| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00000002 | TRX[0.0008050000000000],USD[0.0016294230479000],USDT[0.0033170000000000] |
| 00000003 | BTC[0.9776589000000000],ETH[2.6610000000000000],ETHW[2.6610000000000000],SOL[20.8800000000000000],USD[5133.1651282200000000] |
| 00000004 | FTT[3.4943469700000000],USD[8345.3103448849912250],USDT[0.0000000071559352] |
| 00000006 | USD[30.0000000000000000] |
| 00000010 | USD[188.8550861292750000] |
| 00000016 | BAT[1.0000000000000000],BTC[0.0089034800000000],EUR[0.0000225164084169],KIN[1.0000000000000000],USD[0.0001074231278856],USDT[0.0002531994425130],YF[0.3351584900000000] |
| 00000019 | BNB[0.0000001000000000],ETH[0.0000000047462320],USD[0.0000161217401290] |
| 00000020 | DAI[0.9022997700000000],USD[0.0745401426000000] |
| 00000021 | BTC[0.0000053623778562],FTT[0.0276821138508060],MATIC[1.5923430800000000],USD[-0.8534503687984755] |
| 00000022 | INDI[16.0000000000000000],USD[7.4302509600000000] |
| 00000023 | SHIB[13815249.9670571600000000],USD[1.2622868605067653],XRP[268.8147266100000000] |
| 00000024 | GODS[0.0000000039084218],USD[0.0000000203465500],USDT[0.0000000045884338] |
| 00000025 | BNB[0.0000000092939340],BTC[0.0000000087660000],USD[0.0000022440207522],USD[0.1306137800000000],USDT[0.0000021314857640] |
| 00000030 | APE[0.3553570200000000],ATLAS[403.0998080000000000],AUDIO[0.8200000000000000],AVAX[0.0852445000000000],AXS[0.0899740000000000],BTC[0.0006750800000000],CHZ[9.0640000000000000],CRO[9.1804600000000000],DOT[0.0665360000000000],ETH[0.0034413900000000],ETHW[0.0034413900000000],HNT[0.0979222600000000],IMX[0.0642307600000000],LINK[0.0363325600000000],LUNA2[0.0025454859320000],LUNA2_LOCKED[0.0059394671750000],LUNC[0.0082000000000000],MATIC[0.6527260000000000],RUNE[1.3000000000000000],SOL[0.0080601940000000],SRM[0.9242236000000000],TRX[0.0080600000000000],UNI[0.0800020000000000],USD[0.0087413497881000],XRP[0.2206200000000000] |
| 00000031 | BAO[1.0000000000000000],BTC[0.0000000026521200],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0001750000000000],UBXT[1.0000000000000000],USD[0.0001902867208307] |
| 00000035 | EUR[0.5019470957836001],USD[-0.4609506097150000],USDT[0.0000000006437472] |
| 00000036 | USD[0.0000000300474520] |
| 00000037 | BTC[0.4771904620000000],EUR[1.0200000000000000],USD[1.7647210835000000] |
| 00000040 | ETH[0.0089324000000000],ETHW[0.0089324000000000],FTT[9.7263643707595192],LUNA2[1.6100000000000000],LUNA2_LOCKED[3.7500000000000000],LUNC[0.0000006000000000],USD[34.6002445044321505],USDT[0.0000000167372828] |
| 00000041 | EUR[0.0084374143859088] |
| 00000042 | LUNA2[3.1512235850000000],LUNA2_LOCKED[7.3528550310000000],LUNC[10.1513165200000000],RSR[1.0000000000000000],USD[0.0000006997192176] |
| 00000043 | INDI[3260.0000000000000000],USD[331.9256016000000000] |
| 00000045 | USD[335.0100000000000000] |
| 00000046 | TRX[0.0007770000000000],USD[0.0000000000284372],USDT[0.0000001114676438] |
| 00000050 | ETHW[23.4984956700000000],EUR[0.0000001071358893] |
| 00000055 | BTC[0.0000000067983925],DENT[1.0000000000000000],LINK[0.0029894600000000] |
| 00000062 | USD[0.0000001385088550],USDT[0.0000009427427299] |
| 00000064 | EUR[0.0000009562442242],USD[0.0009060218631240],USDT[211.7814498400000000] |
| 00000065 | USD[25.0000000000000000] |
| 00000067 | LUNA2[22.8557419400000000],LUNA2_LOCKED[53.3300645200000000],USTC[3235.3407400000000000] |
| 00000068 | BAO[2.0000000000000000],BTC[0.0001407600000000],DENT[1.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USDT[13.9528935887305434] |
| 00000070 | CHF[1.0044562637661904],EUR[0.0088324955378198],SOL[199.5926028000000000] |
| 00000071 | FTT[0.0201197889103972],USD[21.9178441186380000] |
| 00000072 | EUR[0.7510578410000000],USD[0.0006072444000000],USDT[0.0000000010512904] |
| 00000074 | USD[5.0000000000000000] |
| 00000076 | EUR[2.7772544520000000],USDT[0.0000001102169096] |
| 00000077 | AGLD[0.0673600000000000],BOBA[0.0617700000000000],CRO[9.8600000000000000],CTX[0.0000002224600000],FTM[1.9996000000000000],FXS[0.0967800000000000],GRT[0.8884000000000000],IMX[0.0453800000000000],LRC[0.9552000000000000],MANA[0.9960000000000000],MATIC[9.9620000000000000],RAMP[0.5554000000000000],S |
| | TG[0.0640000000000000],STG[0.9790000000000000],USD[0.0378200458798800],XPLA[3.3656088300000000],XRP[0.9482000000000000] |
| 00000079 | TRX[0.0021700000000000],USD[0.1926302907163602],USDT[0.0000000277754456] |
| 00000080 | BTC[0.0000000098685000],RUNE[0.0000000095484400],USD[480.5258168616722527] |
| 00000082 | USD[9.4000000000000000] |
| 00000085 | BTC[0.0025941689691900],EUR[587.1756680572217532],USD[815.4973220046341253000000000],USDT[0.0000000074759687] |
| 00000086 | BTC[1.0158738000000000],EUR[0.0001676883895800],USD[0.0000081958805469] |
| 00000087 | TRX[0.4626430000000000],USDT[0.0000000071750000] |
| 00000092 | DENT[1.0000000000000000],EUR[1500.0000000568721012],FTT[8.0325491200000000],KIN[1.0000000000000000] |
| 00000093 | EUR[0.0063928089332559],EURT[181.5330163600000000],USD[0.0900039257186642] |
| 00000094 | ETH[0.0000110600000000],ETHW[0.0000000000000000],EUR[0.2270543000000000],USD[0.0078128845000000] |
| 00000095 | BTC[0.0000000050000000],EUR[13.7311000000000000],USD[33.7346907130000000] |
| 00000096 | BTC[0.0096456424940000],DAI[0.5000000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],LTC[0.0090000000000000],TRX[0.0001600000000000],USD[62.5634759163887314000000000],USDT[170.0093112729262712] |
| 00000102 | USD[0.7969660171800000],USDT[0.0037740697618620] |
| 00000103 | USD[0.0000004646471870],USDT[25994.1894777341486510] |
| 00000106 | EUR[0.0000000091281974],XRP[0.0000001000000000] |
| 00000107 | BTC[1.1599950000000000],DOT[1.3000000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],FTM[18.0000000000000000],SAND[7.0000000000000000],USD[15.9879286250000000],XRP[67.9864000000000000] |
| 00000108 | BTC[0.0000001000000000],DOT[0.0000000332101150],ETH[0.0000015000000000],ETHW[0.0164276500000000],EUR[0.0021809775335082],LUNA2[0.0002294769779100],LUNA2_LOCKED[0.0006877961512000],LUNC[6.4186740000000000],TRX[0.0000000927595545],USD[0.0593229502955079],USDT[0.0016890187230607] |
| 00000110 | BTC[0.0042281315811222],ETH[0.0251120000000000],ETHW[0.0251120000000000],SLRS[0.0000000093296020],SOL[0.7641240000000000],USD[0.0000001364020237] |
| 00000114 | 1INCH[103.6301825800000000],AAVE[7.4473256600000000],AKRO[55926.7411656500000000],ALGO[201.9451608000000000],ALPHA[281.2678869000000000],ANC[394.8542970400000000],APE[50.5339716500000000],ATOM[30.6087020400000000],AVAX[30.4153609417050000],BAL[4.5186245300000000],BNB[7.2915134200000000],BTC[0.2584780200000000],CEL[26.0641995200000000],COMP[7.0608579400000000],DOGE[8324.6544678400000000],DOT[7.4004807900000000],ETH[3.4860195480833376],EUR[4.2634168870544789],FTT[39.8917345700000000],GMT[56.5868842729180000],JST[4718.4839246900000000],LINK[50.2608364500000000],LTC[38.3223277200000000],LUNA2[0.0003343379612200],LUNA2_LOCKED[0.0000812190951600],LUNC[7.4771633500000000],MATIC[0.0000001000000000],OXY[110.7818609300000000],PEOPLE[829.2493764000000000],RNDR[20.1196778700000000],RUNE[88.9502019700000000],SAND[82.2258637200000000],SHIB[15724443.7543045600000000],SOL[15.8683560300000000],SUN[5729.0847068221741428],SUSHI[21.2898496200000000],TONCOIN[12.7095023700000000],TRX[138.1497069695000000],UNI[16.6476125800000000],USDT[1679.7316456958166339],WAVES[10.7283756200000000],XRP[94.1569717700000000] |
| 00000115 | EUR[0.0000000471129521],USD[0.0000000100000000] |
| 00000116 | USD[0.0000000011245740],USDT[6.0247839400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000117 | SHIB[172488.141440270000000],TRX[0.0071710000000000],USD[0.2473221600001387],USDT[0.0000000292164449] |
| 00000118 | BTC[0.0000000091077844],EUR[0.0000002730672884],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0002843384095984] |
| 00000121 | APE[6.9998200000000000],BNB[0.0100000000000000],DOT[5.0000000000000000],EUR[0.0000000038366800],FTT[1.2991361800000000],IMX[20.0000000000000000],LUNA2[0.0952183199500000],LUNA2_LOCKED[0.2221760799000000],LUNC[20733.9896400000000000],RUNE[5.7989560000000000],SOL[8.99911800000000000],STG[80.0000000000000000],USD[2.8385761886931039] |
| 00000124 | ATLAS[0.0000000014200000],ATOM[0.0000000051100000],BNB[0.0000000045600000],BTC[0.0146133191890537],CLV[0.0000000049100000],DOT[0.0000000054800000],EUR[0.0001618233856360],FTT[0.0000000161353011],GRT[0.0000000022300000],LINK[0.0000000950000000],LUNA2[0.1490018502000000],LUNA2_LOCKED[0.3476709830000000],RAY[42.5017345500000000] |
| 00000127 | BTC[0.0022996770000000],USD[42.5017345500000000] |
| 00000128 | USD[0.0009083020626375],USDT[0.0000000054846589] |
| 00000129 | USD[0.0000000888357284] |
| 00000131 | EUR[0.0089776000000000],USDT[0.0000000017020726] |
| 00000132 | BTC[0.0020527400000000],USDT[4.2309634400000000] |
| 00000135 | EUR[0.0000000070000000],USD[0.0001476241731802],USDT[0.0000000088101440] |
| 00000137 | USD[0.2278981940000000],USDT[0.0000095028494125] |
| 00000140 | BNB[0.0000000048624998],BTC[0.0000000002270000],SOL[0.0000000100000000],USD[0.0000000032560391],USDT[0.0000000020983737] |
| 00000141 | USD[0.0742519160350000],USDT[0.0028930000000000] |
| 00000143 | BTC[0.0041477000000000],EUR[0.0034740556346630] |
| 00000144 | BTC[0.0000000024430777],ETH[0.0000000100000000],XRP[0.0000000058863968] |
| 00000146 | BTC[0.0029076306000000],ETH[0.0385711051523892],ETHW[0.0385711051523892],EUR[0.0000042452080875],USDT[0.0000045637113144] |
| 00000147 | BTC[0.0003225831766232],USD[0.0000760865652558] |
| 00000151 | EUR[0.0039328200000000],USD[0.0000500058187476] |
| 00000152 | USD[0.0000005745814060] |
| 00000157 | BTC[0.0000000600000000],BULL[0.4124985180000000],USD[1.0586415452554401],USDT[152.5540642404122433] |
| 00000162 | BTC[0.1053352967142000],DOT[36.3000000000000000],LINK[103.9628600000000000],TRX[20944.1736000000000000],USDT[8.4624916500000000] |
| 00000163 | CHZ[619.8760000000000000],ROOK[0.1900000000000000],USDT[101.0181351000000000] |
| 00000164 | XRP[0.0004862500000000] |
| 00000166 | EUR[0.0000000081581925],USD[0.6695925118927771],USDT[0.0000000002842811] |
| 00000167 | USD[0.0038447543726496] |
| 00000170 | USD[0.2536976848000000] |
| 00000177 | BTC[0.0003920000000000],EUR[0.0000000088142262] |
| 00000178 | BTC[0.0000000740000000],ETH[0.0000000200000000],ETHW[0.1529673200000000],TRX[0.0015540000000000],USD[0.0000000136021254],USDT[0.0000000124309068] |
| 00000179 | FTT[0.0000000202020000],LUNA2[5.2775254130000000],LUNA2_LOCKED[12.3142259600000000],LUNC[1149192.2700000000000000],SKL[0.8944000000000000],USD[10.2100047644260175],USDT[0.0000000067552070] |
| 00000181 | GOG[2135.0409258300000000],USDT[0.0000000068992544] |
| 00000182 | FTT[28.6270788400000000] |
| 00000183 | RUNE[0.0631200000000000],USD[0.0025227434000000],USDT[0.1575694770000000] |
| 00000184 | BAO[1.0000000000000000],BTC[0.1355430595074929],CRO[20.0000000000000000],FTT[0.0000000033202806],KIN[2.0000000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[17.8549806500000000],MATIC[0.0000000009258987],RSR[1.0000000000000000],STG[112.7977942064382952],TRX[1.0000000000000000],USD[0.0094045532171718],USDT[0.0001581820663855],USTC[0.0000000048824800] |
| 00000185 | BAO[1.0000000000000000],BTC[0.0100553788799252],BULL[0.0000000034732390],DENT[1.0000000000000000],EUR[0.0002846594207082],RSR[1.0000000000000000],RUNE[0.0000000017000000],USD[0.0077972990676815],USDT[0.0000000080989881] |
| 00000189 | EUR[0.0000000051868688],USD[0.0000000032323435] |
| 00000190 | ETH[0.0130781700000000],ETHW[0.0130781705614773] |
| 00000191 | BTC[0.0347000000000000],EUR[1.9039514105000000] |
| 00000192 | BAO[1.0000000000000000],EUR[7.3978365190459980],FTM[9.0759754900000000],KIN[2.0000000000000000] |
| 00000193 | USD[28.0056145100000000] |
| 00000195 | BNB[0.0000004000000000],ETH[0.0000000100000000],ETHW[0.8988291800000000],EUR[30.3766707200000000] |
| 00000196 | USD[0.0000000097282550],USDT[100.3455178200000000] |
| 00000199 | BNB[0.0000000057231436],DOGE[0.0046874056308790],USD[-0.0000000069765211] |
| 00000201 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001919306090],DENT[1.0000000000000000],ETHW[0.2867472500000000],EUR[0.0000677463618858],FTM[0.0000000037854000],FTT[12.3795144200000000],KIN[2.0000000000000000],RSR[61.9137575754321920],USD[0.0001339476175115],USDT[0.0000000151094085] |
| 00000202 | LOOKS[0.0000001000000000],LUNA2[0.0000000252488948],LUNA2_LOCKED[0.0000000589140879],LUNC[0.0054980000000000],USD[3.0000000026490397] |
| 00000203 | FTT[15.3120320000000000] |
| 00000205 | BTC[0.0000000045739190],ETH[0.0000000085584274],TRX[0.0003450000000000],USD[0.0000000035032295],USDT[0.0000000002541652] |
| 00000207 | BNB[0.1914498130413472],DOGE[0.0000000474187557],EUR[0.0000068895373526],NFT[291453579016852491][1],NFT[392363433986186903][1],TRX[0.0040398314642430],USD[0.0000009304399900],USDT[0.0000000972091991] |
| 00000208 | AKRO[1.0000000000000000],AXS[0.4908392900000000],BAO[14.0000000000000000],CRO[56.2068912700000000],EUR[0.0000004599912928],FTM[56.8553504300000000],KIN[6.0000000000000000],LUNA2[0.0069823448080000],LUNC[1520.4202823759721971],MANA[5.1044568000000000],RAY[17.5676197000000000],TRX[2.0000000000000000] |
| 00000210 | DOT[0.0924400000000000],ETH[0.0062280000000000],ETHW[0.0074880000000000],EUR[1.0695000000000000],NEAR[0.0929600000000000],SOL[0.0436000000000000],USD[2692.4611888400000000],XRP[0.4726000000000000] |
| 00000216 | BTC[0.0503372180000000],ETH[0.3166141100000000],ETHW[0.3166141100000000],EUR[900.0000000091705044],FTT[0.2460107600000000],LUNA2[0.0042513668170000],LUNC[925.7440752000000000],REEF[8878.3128000000000000],REN[0.9335000000000000],SOL[4.0754984000000000],TRX[0.0001000000000000],UBXT[1.0000000000000000],USD[3434.0487763905999931],XPLA[79.9848000000000000] |
| 00000217 | EUR[0.5606352486999206],FTT[1.0000000000000000],LUNA2[0.0011774857450000],LUNA2_LOCKED[0.0027446738000],LUNC[25.6400000000000000],USD[-0.0043999302428239],USDT[0.0000000069704050] |
| 00000219 | ATOM[0.0481665424814000],CRV[90.0000000000000000],FTT[25.4982540000000000],LUNA2[3.3862077460000000],LUNA2_LOCKED[7.9011514080000000],LUNC[345.9333355000000000],NEAR[47.5000000000000000],SLP[261.7650000000000000],SOL[0.0720460000000000],USD[36.9060716600283131],USDT[0.0000000065230092] |
| 00000221 | EUR[0.0000000925299868],USD[-12.5044353405000000],USDT[100.2620226900000000] |
| 00000222 | USD[-271.0558793453042712],USDT[5498.4636851237484697] |
| 00000224 | BAO[2.0000000000000000],ETH[0.0028974600000000],EUR[0.0073131686464699],LUNA2[0.0229711395100000],LUNA2_LOCKED[0.0535993255100000],LUNC[0.6674810000000000],RUNE[0.0686459429782424],USD[0.0003902692076512],USDT[0.4705989958294949] |
| 00000227 | AAVE[0.0000000047913045],BAT[0.0000000080110807],BTC[0.0000001875585579],DOGE[0.0000000099608405],ETH[0.0000003352545 1],EUR[0.0000001265995 10],FTT[0.0000000161199899],GALFAN[0.0000000344223942],GRT[0.0000000082302275],USD[0.0001370816453801],USDT[0.0037346947489535],XRP[0.0000000054015934] |
| 00000228 | ATOM[0.0000000051910133],BNB[0.0000000115370000],BTC[0.0000000115370000],CRO[0.0000000017310000],ETH[0.0000000026382080],ETHW[0.0000000056382080],EUR[0.0000002366454641],NEAR[0.0000000084051752],USD[0.0000001572121 52],USDT[0.0000000323179414] |
| 00000229 | EUR[0.0000000054223916],FTM[0.0000000058999232],USD[0.0000000113232212] |
| 00000230 | USD[23.1191288500000000],USDT[0.0000000143551113] |

Schedule F-1: Nonpriority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000232 | AKRO[11943.87699480000000000],ALICE[31.88560186000000000],ALPHA[1.00000000000000000],APE[12.03027957000000000],ATLAS[19247.06194306000000000],ATOM[0.78796678000000000],AUDIO[464.87479224788842248],AVAX[1.52213157000000000],AXS[3.39765581000000000],BAO[94.00000000000000000],BTC[0.01202401000000000],DENT[1.00000000000000000],DFL[35346.99654961000000000],DMG[922.70430768000000000],DOGE[421.02503140000000000],EDEN[1017.28595406000000000],ETH[0.12382948000000000],ETHW[4.18776878000000000],EUR[0.08924820803867461],FTM[113.84398537000000000],FTT[2.69972644000000000],GAL[41771.50871198000000000],GMT[16.23237175000000000],KIN[133.00000000000000000],LINK[4.28446515000000000],LOOKS[278.39055895000000000],LUNA2[0.41806605340000000],LUNA2_LOCKED[0.96058993800000001],LUNC[0.00000009730000],MANA[123.61329258000000000],MATIC[2.81884657000000000],MBS[1066.10711117000000000],RSR[2.00000000000000000],SAND[163.45134745000000000],SHIB[900.61285690000000000],SOL[0.96972621000000000],SPELL[30681.07110645000000000],STG[83.54400590000000000],TRX[11.00000000000000000],UBXT[23468.90594788000000000],USDT[0.00017817000000000],WAVES[16.68083701000000000],XRP[263.03620706000000000] |
| 00000233 | LOOKS[293.00000000000000000],USD[0.93079800000000000] |
| 00000234 | USDT[1.97367026250000000] |
| 00000235 | LUNC[0.00088600000000000],USD[0.00495126200000000],USDT[774.14745541972157300] |
| 00000237 | BTC[0.00240000000000000],USDT[2.74258524800000000] |
| 00000238 | BTC[0.89325459800000000],ETH[4.16615752000000000],ETHW[0.00090740000000000],SOL[0.00560980000000000],USD[13890.62482273909826607] |
| 00000239 | ETH[0.12194612689373000],ETHW[0.12129025962065000],EUR[0.00000000956416664],FTT[5.90000000279159111],USD[23.92372279045660101],USDT[0.03975188710535411],XRP[40.99575232841800000] |
| 00000241 | BAO[1.00000000000000000],BNB[0.00000000106372630],BTC[0.00000000077720000],DENT[1.00000000000000000],ETHW[0.00001000000000000],EUR[0.00000006512348640],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000028726635636] |
| 00000242 | USD[5.28380084669409390],USDT[0.00000009582920800] |
| 00000243 | USD[0.00119428738911660],USDT[0.00072312439000000] |
| 00000245 | AXS[4.49448088569410000],BTC[0.00040000000000000],ETH[0.03450702670000000],ETHW[0.03432075940000000],RAY[134.77093951269200700],SRM[85.86020446000000000],SRM_LOCKED[0.76286192000000000],USD[1.03446676505610000],USDT[0.00000007067486400] |
| 00000250 | BTC[0.00289944900000000],EUR[0.00000000727265380],FTT[1.40000000000000000],GST[62.70000000000000000],LUNA2[2.04300192300000000],LUNA2_LOCKED[4.76700448700000000],LUNC[444867.97000000000000000],USD[-30.28700398751957860],USDT[0.00406576200000000] |
| 00000251 | USD[0.00019496925000000] |
| 00000252 | ATOM[0.00000000333005041],EUR[0.00000000731233],FTT[0.00000000929762],MANA[0.00000006000000],SAND[0.00000041683720],SHIB[100910.29178555400000000],STG[43.62581722248731320],USD[0.00000322413974500],USDT[0.00000014852370900] |
| 00000255 | STETH[0.00000005638332] |
| 00000256 | EUR[4.68335257000000000],USD[0.00000005374216000] |
| 00000257 | EUR[0.00186656000000000],LUNA2[0.00571953138100000],LUNA2_LOCKED[0.01334557322000000],LUNC[1245.44000000000000000],USD[0.00000033649399750],USDT[0.00000000301685000] |
| 00000260 | BTC[0.00000000958470740],EUR[0.00000000942136930] |
| 00000262 | USD[0.00000060000000000] |
| 00000263 | BNB[0.00000000919773160],MATIC[0.00000000374344620],SOL[0.00000000740418110],TONCOIN[0.00000000449500000] |
| 00000267 | ETH[0.00187422000000000],ETHW[0.00187422000000000],EUR[0.11079338150000000],USD[1.61976958822444640] |
| 00000268 | ETHBEAR[49990500.00000000000000000],USD[0.00052746268660980] |
| 00000269 | ETHW[0.00500000000000000],USD[14.56123347500000000] |
| 00000272 | USDT[0.00000032940000000] |
| 00000274 | USD[25.00000000000000000] |
| 00000277 | USD[0.00000007500000000],USDC[132.34739304000000000] |
| 00000278 | DOGE[48.27216342000000000],PERP[2.87963770000000000],SHIB[186636.80477790000000000],TONCOIN[8.25761978000000000],USD[0.00000005097190210],XRP[11.86587686000000000] |
| 00000279 | TRX[0.00523000000000000],USD[0.57647975000000000],USDT[5.79453000923332930] |
| 00000281 | BNB[0.00000000001402620],CRO[0.00000000240339530],EUR[0.00000000337412730],SOL[0.00000008579850],SRM[0.00145064000000000],SRM_LOCKED[0.01413191000000000],USD[0.00000009832960],USDT[0.00000003472582100] |
| 00000282 | USD[-2.21702215700000000],USDT[217.84000000000000000] |
| 00000284 | TRX[0.00000100000000000],USDT[-0.00000031216171] |
| 00000287 | BNB[0.00000006993216],FTT[0.00000000000000],LUNA2[0.48726915050000000],LUNA2_LOCKED[1.11215015400000000],LUNC[9.48177996304119],USD[0.00000011232126530] |
| 00000288 | ALGO[0.96314000000000000],BTC[0.04347791829137],ETH[0.00097707800000000],ETHW[0.02757329800000000],EUR[2831.83477673200000000],FTT[25.02164318522978810],LUNA2[22.20917336500000000],LUNA2_LOCKED[5.15473785100000000],LUNC[172713.08407409500000000],SOL[0.00000008000000000],USD[3.40423604259534230],USDT[0.00685822945484610],USTC[200.44300000000000000] |
| 00000289 | LUNA2[0.00459237810000000],LUNA2_LOCKED[0.00107155489000000],TONCOIN[0.00000001361877350],USD[0.00000009908548100],USDC[70.00000000000000000] |
| 00000294 | USD[0.97520000000000000] |
| 00000299 | LUNA2[0.00282919556600000],LUNA2_LOCKED[0.00613478965300000],USTC[0.37217534000000000] |
| 00000300 | ETH[0.00000000965292470],MATIC[0.00000000579060],TRX[0.00154000000000000],USD[0.00210420744592990],USDT[0.00000015400972000] |
| 00000302 | USD[0.00000321161360100] |
| 00000303 | EUR[1500.00000000000000000] |
| 00000304 | BAO[69.70096698000000000],DOGE[0.03328015000003736],EUR[40.16040756061719020],KIN[1.00000000000000000],SHIB[662690.68070056684200000],SOL[0.00000184000000000],UBXT[1.00000000000000000],USD[0.00000009440674200],XRP[0.00060000000000000] |
| 00000305 | USD[61.14534945084428000] |
| 00000307 | EUR[1000.00000000000000000] |
| 00000308 | BTC[0.00000000200000000],EUR[2.79949599678300000],EUR[274.47297302944282960],LUNA2[0.00000008000000000],LUNA2_LOCKED[10.86716208000000000],USD[22.93065870566449910],USDT[0.00000005154156000] |
| 00000309 | APE[0.00000001636730000],USD[0.00115540719488730],USDT[0.03471500873761240] |
| 00000310 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.10185997000000000],DENT[1.00000000000000000],DOT[0.00182754000000000],EUR[0.00741408000006220],KIN[1.00000000000000000],LUNA2[0.12024610630000000],LUNA2_LOCKED[2.80556281500000000],LUNC[27157.51086435000000000],OMG[1.04066796000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.03167382011054050] |
| 00000311 | EUR[4.07977599000000000] |
| 00000313 | EUR[9.20596180000000000],USD[0.00000007817002],USDT[0.00000017883141410] |
| 00000314 | SOL[0.00656821000000000],USD[-20.92748991199952676],USDT[132.60805696050000000] |
| 00000315 | BTC[0.00022704000000000],LUNA2[18.45951001000000000],LUNA2_LOCKED[43.07190030000000000],USD[0.40438737235852080] |
| 00000317 | USD[0.60270533466975780],USDT[60.39860000000000000] |
| 00000318 | AKRO[1.00000000000000000],FTT[13.93522007000000000],TRX[0.00155400000000000],USDT[0.00000002632878210] |
| 00000319 | ALGO[983.28046193277716433],AMPL[0.00000000101681790],BAO[5.00000000000000000],BTC[20.00000001763727520],COMP[1.00000001000000000],ETH[0.04793694000000000],EUR[0.00000003844140670],FTT[0.84682395528833151],KIN[4.00000000000000000],SAND[0.00000005148884400],TRU[0.01545259000000000],TRX[1.00000000000000000],USDT[98.85430538779484640] |
| 00000325 | USD[23.66386095898120000],USDT[0.00000001650369050] |
| 00000326 | BTC[0.00004179300000000],EUR[11.00000008520000000],USD[0.26744576221047000] |
| 00000327 | BTC[0.00329954000000000],COMP[0.00007600000000000],ETH[0.05899882000000000],ETHW[0.05899882000000000],EUR[52.74098658000000000],FTT[0.49990000000000000],USDT[6.87669881240000000] |
| 00000330 | EUR[0.00000000422770000] |
| 00000331 | USD[0.00152206727000000] |
| 00000334 | BTC[1.17965086000000000],ETH[1.22721349000000000],EUR[0.00003370475960025],LUNA2[0.00010446507500000],LUNA2_LOCKED[0.00024375184290000],LUNC[22.74749011000000000],USD[0.00000040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000339 | ATOM[173.7032384600000000],EUR[0.2512758200261508],USD[0.0000000913250468] |
| 00000340 | TRX[0.0000140000000000],USDT[453.2000000000000000] |
| 00000342 | TRX[0.0000010000000000],USD[-0.4940079172843256],USDT[46.0553168000154490] |
| 00000344 | BTC[0.0000809300000000],USD[0.0000000087927830],USDT[0.0000000006209776] |
| 00000348 | USD[0.5769191589236864] |
| 00000352 | BTC[0.0000573929399055],ETH[0.0502271484768156],ETHW[0.9051347274720798],EUR[7018.2020513600000000],USD[-1384.9745626148138984000000000] |
| 00000353 | EUR[0.0000000125087752],USD[-4.5154879715503555],USDT[188.5576922848612691] |
| 00000356 | USD[0.0010845363181221],USDT[-0.0001816417894989] |
| 00000358 | PUNDIX[4.7990400000000000],USD[0.0000000580773142] |
| 00000359 | EUR[0.6611895700000000] |
| 00000360 | EUR[0.0000000001066720],USD[0.0000000072940488],USDT[0.0000000008267687] |
| 00000361 | BTC[0.0135974160000000],ETH[0.0799848000000000],ETHW[0.0799848000000000],LUNA2[1.3074798290000000],LUNA2_LOCKED[3.0507862670000000],LUNC[284706.4854879000000000],USD[0.0299053039900000],USDT[0.5285182797000000] |
| 00000363 | BTC[0.0014245000000000],EUR[0.0001992887569376],USD[0.0000000110969672] |
| 00000365 | BTC[0.0000000700000000],DENT[1.0000000000000000],EUR[155.6947061496486000],RSR[1.0000000000000000],USD[0.0081757150550730],USDT[0.0030712115839808] |
| 00000367 | AAVE[0.0000000050230394],APE[0.0005687825057621],ATOM[0.0000000001757179],AVAX[0.0000000086477416],AXS[0.0000000029290244],BAR[0.0000000015046899],BNB[0.0000013871133794],BTC[0.0000004461644307],CITY[0.0000000971232951],CTX[0.0000009587043],DOGE[0.0000000015903786],DOT[0.0000000016452065],EN S[0.0000000000000000],ETH[0.0000029787739099],ETHW[0.0000000301853319],FLOW[0.0000000000104913],FTM[0.0000000085104913],FXS[0.0000000079617135],GENE[0.0000000098949154],GMT[0.0000000001306299],GODS[0.0000000018753504],IND[0.0000000018526826],KNC[0.0000007842568],LOOKS[0.0000000006908890],LUN A2[0.0590812479200000],LUNA2_LOCKED[0.1378562451000000],LUNC[11.7005759122302470],RAY[0.0000000063243791],REN[0.0000000907096244],RUNE[0.0000000940796877],SHIB[0.0000000096215900],SNX[0.0000000089250178],SOL[0.0000064000000000],SPA[0.0000000025890296],TRX[0.0000000058617460],UNI[0.0000000003790 561],USD[0.0000012499600248],WAVES[0.0000000017932204] |
| 00000368 | BTC[0.0118959800000000],EUR[0.0045084300000000],USD[0.0000000186884059] |
| 00000369 | ETH[0.0007910000000000],ETHW[0.0007910000000000],EUR[0.0038408410000000] |
| 00000370 | CHF[0.0001081492365400] |
| 00000371 | USD[0.9457749390000000],USDT[0.0000000059530553] |
| 00000372 | BTC[0.0000000080000000],EUR[3.1813892778754438] |
| 00000374 | EUR[0.0001244137813664],USD[0.0001746091061205] |
| 00000375 | ALGO[408.0488461900000000],AVAX[5.9370392200000000],BTC[0.1012785000000000],DOT[17.8227618100000000],ETH[3.8731018670221120],ETHW[0.0000000070221120],NEAR[28.9575703600000000],SOL[3.1100532100000000],USD[0.0000000163772114],USDT[0.0001443528272631] |
| 00000376 | EUR[0.0002023067765726],USD[0.0000024629278919] |
| 00000380 | USD[0.0013367651531054] |
| 00000381 | USD[3.0000000000000000] |
| 00000384 | BTC[0.0000000568260275],ETH[0.0000000018555861],SOL[0.0000000014787668],USD[0.0000000143403036] |
| 00000385 | BTC[0.0735123500000000],ETH[1.1160302300000000] |
| 00000386 | BTC[0.0008722000000000],USD[1111.8326719500000000] |
| 00000390 | EUR[0.0000000037203816],KIN[2.0000000000000000],MATH[1.0000000000000000],USD[0.0000000403163833],USDC[1057.7860468500000000] |
| 00000391 | SOL[0.0000000000000000],USD[0.0030454973709398],USDT[0.0000000008544108] |
| 00000392 | EUR[1047.1983438346726067],IMX[3.7000000000000000],TRX[0.0007770000000000],USD[-743.9420364961098603],USDT[18.8248714636438400] |
| 00000395 | FTT[0.0071336480172726],NFT [4753948630967794400][1],NFT [5393677552536557424][1],USD[0.0091742119000000],USDT[2.2112311860000000] |
| 00000397 | DOGE[96.6481053700000000],ETH[0.0002845000000000],ETHW[3.0202533800000000],EUR[0.0000000024253993],FTT[0.0000000088664600],LTC[3.3402345000000000],MANA[28.1890307000000000],NEXO[0.0000000077238364],SHIB[0.0000001000000000],SOL[2.0135021300000000],TRX[59.4192031400000000],USDT[1801.6003449419092892] |
| 00000399 | APE[0.0986000000000000],BTC[0.0002000000000000],ETH[0.0259948000000000],ETHW[0.0259948000000000],LUNA2[0.0030005691490000],LUNA2_LOCKED[0.0070013280140000],LUNC[0.0096660000000000],SOL[0.0049460000000000],USD[18.6539779450000000] |
| 00000401 | APE[1.2000000000000000],BTC[0.0897000000000000],SRM[26.9946000000000000],USD[1.8435526023741691] |
| 00000402 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0114855000000000],DENT[2.0000000000000000],EUR[3476.8877012910922296],FTM[720.0123799600000000],FTT[5.0100005000000000],KIN[1.0000000000000000],MATIC[282.7981696500000000],SOL[12.6379721700000000],UBXT[1.0000000000000000],USD[364.32427175980 31705] |
| 00000403 | AUD[0.0000000109745188],NFT [3094897112059671991][1],NFT [3569333739663047111][1],NFT [5255072719273994444][1] |
| 00000404 | LUNA2_LOCKED[78.4993253100000000],LUNC[0.0000001000000000],USDT[0.0000000028487752] |
| 00000406 | AVAX[0.0000000023600000],BTC[0.0002178129619312],CHR[22.8503341400000000],ETH[0.0025546216480000],ETHW[0.0025546216480000],EUR[0.0000001307579395],FTM[12.6197589800000000],FTT[0.0000027000000000],MATIC[9.3190631900000000],RAY[5.3713348200000000],SOL[0.1095680064814403],SRM[4.7567341100000000],U SD[0.0001129503748361],WAVES[1.3270687400000000] |
| 00000408 | EUR[417.1722531490000000] |
| 00000414 | BTC[0.0000133460182250],EUR[1.8783924940000000] |
| 00000419 | BTC[0.2771167000000000],EUR[0.3567258600000000],USD[379.0819697700000000] |
| 00000420 | USD[0.4903731062500000] |
| 00000421 | BAO[4.0000000000000000],BTC[0.0092357831698900],ETH[0.0504606800000000],ETHW[0.0309256600000000],EUR[0.0000005765728865],FTM[29.7586297500000000],FTT[0.3377185737000000],KIN[6.0000000000000000],LUNA2[0.8345014363962600],LUNA2_LOCKED[1.8781719979913000],LUNC[19.4075757000000000],MATIC[20.815862 30000000],SOL[0.0353486200000000],USDT[0.0000004201037],USTC[0.0000000100000000] |
| 00000423 | DOGE[169.4285607400000000] |
| 00000425 | USDT[0.0000000009578250] |
| 00000428 | EUR[0.0026574600000000],LUNA2[3.2221413560000000],LUNA2_LOCKED[7.5183298320000000],LUNC[701628.0642116000000000],USD[0.0000000066144112] |
| 00000430 | USD[0.0012066917693760] |
| 00000434 | BTC[0.0000000002447362],CRO[0.0000000043842586],ETH[0.0000000049005655],LUNA2[0.0017000000000000],LUNA2_LOCKED[0.0027400000000000],LUNC[255.8439591730000000],SOL[0.0000000052930740] |
| 00000434 | APE[0.0000000008247779],BAO[0.0000000278320000],BTC[0.0000000253134731],CRO[0.0000000064044448],DOGE[0.0000000005965784],EUR[0.0000001103789763],FTT[0.0863987963544404],KIN[0.0000000607684],LUNA2[0.3492515922000000],LUNA2_LOCKED[0.8113922884000000],LUNC[1.1212789800000000],PAXG[0.000000003 8598400],SOL[0.0000000802268000],TRX[95.2905639700000000],USD[0.0000001531755431],USTC[0.0000000031797466],USTC[0.0000000813791466],XRP[232.9178057705305520] |
| 00000435 | EUR[0.3800000000000000],USD[0.2469905460000000] |
| 00000440 | LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360350000000],USDT[0.0000005105610636617],USTC[10.0000000000000000] |
| 00000443 | BTC[0.0000967890000000],ETH[0.0009519300000000],ETHW[0.0719519300000000],EUR[514.7713291935000000],LUNA2[0.0011116181640000],LUNA2_LOCKED[0.0025937757160000],LUNC[0.0075744000000000],SOL[0.0089512000000000],USD[0.6617142694376345],USTC[0.1573500000000000] |
| 00000446 | BNB[0.3499335000000000],BTC[0.0069986700000000],ETH[0.0761170000000000],EUR[114.6425001294252962],FTT[9.8631715400000000],LUNA2[0.0819119979000000],LUNA2_LOCKED[0.1911279951000000],LUNC[17836.5100000000000000],USD[135.4476018333337920],USDT[0.0565133300000000] |
| 00000447 | BNB[0.0000000056002340],BTC[0.0000000016804123],EUR[0.0000000066185200],FTT[0.0172417687381933],LUNA2[0.0038003797800000],LUNA2_LOCKED[0.0071867552820000],SOL[0.0096160000000000],USD[60.2944450181114761] |
| 00000449 | APE[105.3504406000000000],DOGE[4186.1352976000000000],EUR[0.0000000047999972],FTT[10.0000000000000000],HNT[35.8501140000000000],USD[1024.3385343138774000],USDT[0.0080611374793590] |
| 00000452 | USD[0.0000000073542536] |
| 00000453 | USD[0.0000000143462252],USDT[2.9700655600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000454 | EUR[0.000000007784509],FTT[0.0182585588992800],USD[-76.5214644103543692],USDT[116.3786868053300000] |
| 00000455 | ETH[0.000000030000000],USDT[0.000000004741618] |
| 00000456 | FTT[83.8885102000000000],LUNA2[0.059285086270000],LUNA2_LOCKED[0.13833186800000000],LUNC[12909.4523540000000000],SOL[70.9423241400000000],STG[6198.6395320000000000],SYN[250.8707960000000000],USD[0.5071757135785028],USDT[0.000000004680028] |
| 00000458 | BEAR[829.8400000000000000],BTC[0.0000000039341840],BULL[0.0000088200000000],EUR[0.0007566960118929],USD[0.000000090764308] |
| 00000461 | USD[1.0027513541284279] |
| 00000463 | ETH[0.0000000041858596],ETHW[0.7586550200000000],EUR[0.0004963157589899],FTT[0.0002071800000000],SOL[0.0001001400000000] |
| 00000464 | TONCOIN[0.0094274500000000],USD[0.0054757290047357],USDT[0.0000000083037504] |
| 00000466 | LUNA2[0.0057984743600000],LUNA2_LOCKED[0.0135297735100000],LUNC[1262.6300000000000000],USD[0.0000001991062337] |
| 00000467 | TONCOIN[108.9000000000000000] |
| 00000472 | USD[0.0032150565377500] |
| 00000473 | FTT[0.0000000050974600],USD[0.0000000188734327] |
| 00000476 | LTC[0.0086536500000000],USD[30.3195582235000000],USDT[0.2738533270000000] |
| 00000478 | BTC[0.0431577837970426],ETH[0.000000100000000],EUR[0.0000000245218901],FTT[3.7686288097099848],STG[58.7937748646750000],USD[0.0129054920023154] |
| 00000480 | EUR[100.0000000000000000],USD[9.1900507500000000] |
| 00000484 | EUR[100.0000000000000000] |
| 00000485 | APT[0.0000000045500000],EUR[0.0085039903428470],FTT[0.0000000084009128],USD[0.0000000111654014] |
| 00000486 | EUR[0.0324190678993232] |
| 00000487 | USD[0.0000000087459270],USDT[0.0000000094790640] |
| 00000489 | USD[-2.9837432871670292],USDT[0.2000000000000000] |
| 00000491 | BNB[0.0000000090165092],CHZ[0.0000000054520000],DENT[0.0000000032310600],FTM[0.0000000063448720],KNC[0.0000000039996540],MATIC[0.0000000040538000],SOL[0.0000000135354870],TRX[0.0000007622130172],USD[0.0001739310202689],XRP[0.0000002348022880] |
| 00000494 | EUR[0.0000000412761681,TRX[0.0015540000000000],USD[0.0000000011469600],USDT[0.0000000004104544] |
| 00000495 | USD[61.7324165387438420],USDT[0.0000000092745272] |
| 00000497 | USD[30.0000000000000000] |
| 00000498 | EUR[0.0000003529737108],USD[0.0000000081250231],USDT[4.8656369072186395] |
| 00000499 | TRX[0.2159552315000000],USD[0.0047721085709967],USDT[0.0000000001276186],XRP[0.0000000093110815] |
| 00000500 | ETH[0.000000100000000],EUR[0.3728873394213116],USD[0.0001691194324346] |
| 00000501 | CEL[0.0693933100000000],EUR[0.0000000010818262] |
| 00000502 | BTC[0.0001043200000000],ETH[0.000000009074900],USD[-3.6833291052039756],USDT[8.1646328735100007] |
| 00000503 | USD[0.0001935959033334] |
| 00000512 | EUR[0.0957963200000000],USD[0.7605034845475824],USDT[988.0241968786019706] |
| 00000513 | EUR[0.0450578529067334] |
| 00000514 | BTC[0.0001193400000000],EUR[4.6249147800000000],LUNA2_LOCKED[0.0000000188807972],LUNC[0.0017620000000000],USDT[0.0000000080751100] |
| 00000515 | BNB[0.0000000094084566],TRX[0.0003500000000000],USD[0.0239151220000000],USDT[0.0000015122288522] |
| 00000527 | BTC[0.0065008658920162],ETH[0.0000000075037250],ETHW[1.9051448113468020],MATIC[0.0000000029264288],SOL[0.0000000092955880],USD[0.0002204362284695],USDT[0.0002239690200252] |
| 00000528 | BUSD[100.2600000000000000],USD[0.0071091400000000],USDT[5.6505601965753938] |
| 00000530 | BTC[0.0467000000000000],FTT[0.0155541592512800],USD[0.1620059085662791] |
| 00000532 | BNB[0.0099933100000000],BTC[0.0757783800000000],ETH[0.9906821500000000],ETHW[0.9905285100000000],EUR[0.0008288666345624],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000010435927222],XRP[1320.4661477900000000] |
| 00000535 | APE[0.0000000093529274],BAO[1.0000000000000000],BTC[0.000000100000000],DOT[0.2523726624699125],ENJ[0.0000000007547250],EUR[0.0000000097106041],GALA[0.0002361408085546],KIN[1.0000000000000000],USDT[0.0001690791731104] |
| 00000536 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0178148200000000],ETH[0.000000100000000],ETHW[1.5988114299096600],FTT[1.7262499000000000],KIN[6.0000000000000000],TRX[0.0007770000000000],UBXT[2.0000000000000000],USD[0.0000000384056904] |
| 00000538 | USD[0.0034564100000000] |
| 00000540 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0290093500000000],DENT[1.0000000000000000],EUR[0.0000701516046812],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0013919949279545],USDT[0.0000000009933517] |
| 00000541 | USD[0.0000000200354711] |
| 00000542 | USD[-0.0234370629934090],USDT[1.6218786300000000] |
| 00000544 | USD[0.0000000047267594],USDT[0.9228029800000000] |
| 00000547 | BTC[0.1521000000000000],EUR[0.0000001328739966],USD[0.0000333269582215],USDT[12.5483597851822001] |
| 00000555 | AVAX[0.4573809900000000],ETH[0.0000000041458387],USD[0.0000005890432715] |
| 00000556 | USD[25.0000000000000000] |
| 00000557 | EUR[0.0000000089586119],USDT[0.0000000046746819] |
| 00000558 | USD[0.0000000255220080] |
| 00000561 | EUR[0.0516740200000000] |
| 00000562 | APT[0.0000004082835000],BTC[0.0245478562378636],CRO[0.0000000049310000],ETH[0.0000000042800000],FTT[0.000000009780000],MATIC[0.000000070619181],USD[0.0000739672601110],USDT[0.0001388005354241] |
| 00000564 | AKRO[7.0000000000000000],APE[0.0000000857942],AUDIO[1.0000000000000000],BAO[15.0000000000000000],BTC[0.0662141800000000],CHZ[381.3660575700000000],DENT[7.0000000000000000],ETH[0.3229558800000000],ETHW[0.000442000000000],EUR[0.0000000806235842],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[22.0000000000000000],LUNA2[0.0005033514000],LUNA2_LOCKED[0.0011744878610000],RSR[6.0000000000000000],SOL[3.0893731000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000107075764],USDT[0.0000000094072060],USTC[2.0071250190000000] |
| 00000569 | BNB[2.0400000000000000],BTC[0.1232971501550000],CEL[238.8266600000000000],FTT[0.0941400000000000],USD[-2607.7601367456532774000000000],XRP[20904.5851732800000000] |
| 00000571 | CRO[4.2568579000000000],ETH[2.2582439500000000],ETHW[0.0000222827928787],STG[0.9291213100000000],USD[0.0023339845000000],USDT[534.4700000000000000] |
| 00000573 | BTC[0.0000000051710997],EUR[0.0001305824798276],FTT[0.0000066300093892],USD[0.0000000140142993] |
| 00000575 | EUR[0.8805405700000000],USD[0.0000000897454299],USDT[0.0000003524960] |
| 00000577 | DOT[0.5998800000000000],EUR[3.0444201000000000],LUNA2[0.1241452115000000],LUNA2_LOCKED[0.2896721601000000],LUNC[0.3999200000000000],MATIC[9.9980000000000000],SOL[0.2199560000000000],USD[0.0000000073989067] |
| 00000578 | BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[0.0031100000000000],USD[0.0000000337256620],USDT[0.0000004847403212] |
| 00000579 | USD[0.0000000074599061],XRP[0.0000000024536860] |
| 00000582 | AVAX[0.0010310386318590],ETH[0.0000027885000000],ETHW[0.3042060198726049],LINK[0.0001701788703020],MATIC[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00000584 | EUR[775.162288360000000],USD[0.000000092404016] |
| 00000590 | BTC[0.001733090000000],USD[0.0023229722535369] |
| 00000591 | USDT[2933.562100000000000] |
| 00000593 | FTT[1.330235830000000],USD[20.000000042332960],USDT[0.0000001534836631] |
| 00000596 | USD[30.000000000000000] |
| 00000597 | BAO[2.000000000000000],BTC[0.002700600000000],DENT[3.000000000000000],ETH[0.037412060000000],EUR[679.863354660795411 3],KIN[2.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USDT[0.0000001391657 89] |
| 00000600 | BTC[0.091996320000000],EUR[0.000000098485658],USD[9.977030980522596 0],USDT[6.79715128805930 33] |
| 00000601 | APE[219.720240000000000],ATLAS[34793.040000000000000],BTC[0.000000009630000],FTM[681.663800000000 000],LUNA2[1.767736540000000],LUNA2_LOCKED[2.745805193000000],LUNC[256244.940760000000000],RSR[ 96612.446000000000000],SKL[16519.096818459926 4000],USD[0.426337650683918],XRP[51.00000000000 0000] |
| 00000602 | EUR[1.495661395031714 5],USD[0.0000003321508945] |
| 00000603 | TRX[0.007770000000000],USD[0.045805794220137 1],USDT[-0.0309696552329767] |
| 00000604 | USD[0.000000091064555],USDT[0.000000007622309 0] |
| 00000606 | EUR[3500.000147959533 2039] |
| 00000607 | USD[0.0000000667731 35],USDT[0.000000043817444] |
| 00000609 | BAO[1.000000000000000],ETH[0.245108350000000 0],ETHW[0.244915710000000],KIN[1.000000000000000],USD[0.000001874040831 0] |
| 00000611 | BTC[0.797416418000000],CRO[1034.259664000000000],STG[390.040150000000000],TRX[8023.21035000000000 0],USD[5.349072858500000],USDT[3.3950367200000 00] |
| 00000612 | BTC[0.000000099376500],EUR[0.000000073678392],MATIC[1.147263160000000 0] |
| 00000613 | USDT[6.505478477875000],XRP[61.468940000000000 0] |
| 00000615 | EUR[300.000000265826784],HNT[52.950407840000000 0] |
| 00000617 | BAO[1.000000000000000],BNB[1.009535100000000],BTC[0.069940600000000],CRO[1758.483794410000000 0],DOT[13.286687880000000],ETH[2.675522944898850 3],ETHW[2.485373564898850 3],EUR[0.000000006969152],LUNA2[0.000103055512100 0],LUNA2_LOCKED[0.002240462861600 00],LUNC[22.440554730000000],MSOL[0.000 000114098304],SOL[16.632492636584900],STETH[0.000000007397225 3],USD[0.342063749130712 0],USDT[109.317117989107363 7] |
| 00000618 | BAO[1.000000000000000],CEL[0.066343860000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0 .000000123613126],USDT[0.000000000769875] |
| 00000619 | EUR[0.000010555430534 5],USD[0.000000018726616 7] |
| 00000620 | USD[-0.251496174605150],USDT[0.3782770500000000 0] |
| 00000622 | NFT [29399332394649 1641][1],NFT [42001529996731 8903][1],NFT [57639416488454 54056][1],USD[0.000000065384385] |
| 00000623 | EUR[6.753709370000000 0] |
| 00000626 | BAO[1.000000000000000],BTC[0.000009360000000],ETHW[0.000009360000000],SAND[0.004088760000000 0],UBXT[1.000000000000000],USD[0.605910137500000 0],USDT[0.0000000049800852] |
| 00000627 | BTC[0.000021200000000],GALA[259.953200000000000],MANA[22.996220000000000 0],USD[70.980444247100000 000] |
| 00000629 | TRX[0.000001000000000],USD[0.000000086397798],USDT[-0.000000031227 1495] |
| 00000633 | AKRO[162.835155450000000],ANC[0.772315900000000],ATLAS[63.634341790000000],BADGER[0.18535062000000 0],BAO[12973.533990650000000],BAR[0.243965780000000],BCH[0.005861370000000],BRZ[10.393983420000000],B TC[0.000046160000000],BTT[11020408.163265300000000],CITY[0.143659080000000],COMP[0.01 5087080000000],CONV[411.691206890000000],CRO[4.475247370000000],CUSDT[99.478187160000000],DENT[653. 831945570000000],DFL[116.434767420000000],DMG[88.802905130000000],DOGE[14.814683120000000],ETH[0.00 0652230000000],EUR[2.000325584359053],GALA[8.102192950000000],KEY[1.030.821564780000000],KIN[5234 2.318764720000000],KSHIB[79.800562430000000],LINA[85.344730830000000],LINK[0.131163590000000],LTC[0.0 16958130000000],LUA[59.214010980000000],ORBS[23.957266770000000],PEOPL[26.691393570000000],PRISM[44 .294522430000000],QI[35.048772110000000],REEF[186.527666240000000],RSR[135.68263289000000 0],SHIB[78740.157480310000000],SKL[11.426133410000000],SLP[100.774451660000000],SOS[1025641.025641020000000 0],SPELL[502.609801390000000],STEP[12.787402600000000],STMX[107.009038510000000],SUN[145.7807763200 00000],TRX[31.160161350000000],TRYB[31.955594500000000 0],UBXT[150.249865520000000] |
| 00000636 | EUR[0.004665490000000],USD[0.000000120642201],USDT[0.0032810000000000 0] |
| 00000638 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000048628536],DENT[3.000000000000000],ETH[0 .158434757663140 6],KIN[6.000000000000000],RSR[1.000000000000000],USDT[0.0000000045168474] |
| 00000640 | EUR[0.000001413583310],USDT[0.000000054546156] |
| 00000641 | BTC[0.000098530000000],USD[0.177959607500000],USDT[0.0000000060000000] |
| 00000644 | BTC[0.000894800000000],ETH[0.000169000000000],ETHW[0.0003292000000000],EUR[0.002868810000000] |
| 00000646 | EUR[0.000000143926147],USD[0.000000012482957 6],USDT[198.636110408937051] |
| 00000649 | SHIB[253271582.511439180000000] |
| 00000650 | APE[16.596846000000000],ATLAS[1959.627600000000000],BTC[0.080938819000000],DOT[4.999050000000000],ETH [0.051317300000000],EUR[0.000068769490608],FTM[362.931030000000000],GALA[239.954400000000000],LUNA2[ 0.550198200000000],LUNA2_LOCKED[1.283795940000000],USD[0.000010290669871 2],USDT[1363.419565400000000],SOL[0.000000070713060],USD[0.000000036529777] |
| 00000653 | BTC[0.399214690000000],USD[1.234121889500000 0] |
| 00000654 | BTC[0.000916200000000],USD[-0.005779320520648] |
| 00000657 | EUR[7.141543260000000],USD[-0.073692964893928] |
| 00000659 | USD[28.380958532500000 0] |
| 00000664 | EUR[500.000000000000000],USD[-224.223855810957 6936] |
| 00000665 | FTT[0.011418790000000],TONCOIN[107.000000000000000],USD[0.000000222164 16335],XRP[241.000000000000000] |
| 00000666 | ETH[0.000000435956100],EUR[0.000000126985395],TRX[546.320532082781 2200],USD[0.000017874939120 4],USDT[0.000007599135340 0] |
| 00000667 | BTC[0.000000008881860],ETH[0.000000004612697],LTC[0.000000023197829],SOL[0.000000100000000] |
| 00000670 | SOL[1.444404600000000],TRX[0.000778000000000],USD[0.000000564568746 0] |
| 00000671 | BAL[7.328206320000000],BAO[1.000000000000000],BAT[1758.567201250000000],BCH[0.886855330000000],COMP[ 1.443336400000000],DENT[4.000000000000000],DOGE[616.184834270000000],ETH[1.159648700000000],ETHW[0. 322872270000000],FTT[0.005553050869743],KIN[8.000000000000000],LINK[36.807258986516172 4],LTC[3.487641250000000],MATIC[428.609178550000000],PUNDIX[168.009982120000000],RSR[10960.412429240 000000],SLP[6846.895748170000000],STG[322.296942380000000],SXP[102.743811540000000],TRX[0.0015540000 00000],USD[0.000162350000000 00],USDT[0.000000883306675],XRP[667.775536670000000] |
| 00000672 | BTC[0.000000020000000],EUR[0.000000035000000],SHIB[436002.524616714813094 14],USD[0.004764481299207 3] |
| 00000673 | APE[0.098100000000000],SRM[44.996390000000000 0],USD[6.370155110380000000000000],USDT[0.405231738250 0000],XRP[271.000000000000000] |
| 00000675 | USD[0.000000101898880],USDC[146.837926380000000 0] |
| 00000678 | AKRO[3.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SOL[0. 000000031479500],TRX[2.000000000000000],USDT[0.000000089000000] |
| 00000679 | TRX[0.000168000000000],USD[0.464371460032080 8],USDT[0.0000000011482 65] |
| 00000680 | BTC[0.000000000000000],USD[204.527073301423 2792] |
| 00000684 | BTC[0.000000004000000],EUR[0.000000033760909],USD[1.103201275116354 6],USDT[0.0000001018652 09] |
| 00000685 | BNB[0.225350970000000],ETH[0.014853710000000],EUR[0.000008706780440 9],USD[-2.875219188519780 000000000] |
| 00000686 | USD[4075.982295696700000],USDT[0.0000000028740295] |
| 00000690 | BNB[0.940816240000000],BTC[0.237275420000000],ETH[2.961593700000000],ETHW[2.961593700000000],EUR[100 0.001107464401015 33],LTC[14.616107680000000],SHIB[56550746.006863110000000],SOL[18.827730330000000],XRP[5091.8079532 50000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000693 | TONCOIN[0.000000001000000000],USD[0.000000000014713469] |
| 00000695 | BTC[0.000045650000000000],ETH[0.000000002000000000],ETHW[0.433314760000000000],USD[0.013761749163398090],XRP[0.000000003023800058] |
| 00000699 | BTC[0.013200008443110400],DENT[1.000000000000000000],LUNA2[0.453007886000000000],LUNA_LOCKED[1.057018401000000000],LUNC[38643.420937232327938900],TRX[0.002079000000000000000],USD[-82.1258254561847321],USDT[6.6953202221634599] |
| 00000700 | BTC[0.085562026137661120000],CEL[1.000000000000000000],USD[0.0752552389808580] |
| 00000703 | BTC[0.022139576000000000],ETH[0.209333080000000000],ETHW[0.209333080000000000],SHIB[249377285.110133390000000000],USDT[0.000000000002316] |
| 00000705 | EUR[0.1511743800000000000],USDT[1.0521833800000000000] |
| 00000708 | BTC[0.0227000000000000000],EUR[580.618945279827676756],TRX[0.000250000000000000],USD[0.009019613031618400],USDT[0.2062213795521842] |
| 00000710 | FTM[0.00000025000000000000],FTT[0.0000009503155251],LTC[0.0000000900000000000],USD[0.0788590688475946],USDT[0.0002015194626359] |
| 00000711 | USD[0.000000000400000000] |
| 00000714 | USDT[0.0000230356936556] |
| 00000716 | BTC[0.00063852533087720],RSR[1.000000000000000000],TRX[0.0023320000000000000],USDT[0.0001118102457967] |
| 00000718 | BTC[0.02697107000000000],DENT[2.0000000000000000000],EUR[1.0103182365688073],KIN[2.0000000000000000000],USD[0.0105543716485652] |
| 00000719 | SOL[0.0010908000000000000],USD[0.0000008153039760] |
| 00000721 | TRX[0.0000030000000000000],USD[0.0063648339950000],USDT[0.0000000025728694] |
| 00000723 | AKRO[2.00000000000000000000],APE[0.00000000850755580],AVAX[0.0000000071589337],BAC[6.00000000000000000],BCH[0.00000000093087585],BNB[0.000000008001214[1,BTC[0.000165855410179900],CTX[0.0000000012226683],ENJ[1.13279246000000000],ETH[0.0013674978199588],ETHW[0.0013538078199588],EUR[0.0000406443512530],KIN[4.00000000000000000],LINK[0.27933590000000000],LUNC[0.00000000894774588,MATIC[0.876979970000000000],SOL[0.039795410038673400],TSLAPRE[0.00000000520750],USD[0.0000000136277231],USDT0.0000000153815729],XRP[0.00000000779734020] |
| 00000725 | AKRO[1.0000000000000000000],DOGE[37.7682190400000000],ETH[1.349206385373200000],EUR[1.498849304601582100],FTT[0.00009930000000000],KIN[2.00000000000000000],SOL[0.0000079200000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00000727 | BTC[0.0185467200000000000] |
| 00000730 | BTC[0.0007065500000000000],ETH[0.0062015500000000],ETHW[0.0062015500000000],EUR[0.0003577169861976],USDT[1.0780339117824609] |
| 00000732 | BTC[0.0013000000000000000],SHIB[210000.000000000000000000],USD[7.6874358500000000] |
| 00000733 | EUR[0.6108667600000000000],USD[17.0116113200000000] |
| 00000735 | EUR[0.0002129544245556] |
| 00000736 | BTC[0.000009420000000000],USD[16.3276744788002194] |
| 00000741 | BTC[0.001000004055600],ETH[0.0030000000785000],ETHW[0.0379744109785000],FTM[6.99860000000000000],LUNA2[0.0816571477700000],LUNA_LOCKED[0.1905333448000000],LUNC[9005.6675889790394000],SOL[0.080000000000000],USD[1.3379212328143400] |
| 00000742 | USD[0.5510664680000000] |
| 00000743 | USD[10.2121568400000000] |
| 00000744 | EUR[0.00000000058138120],LUNA2[0.0136641838400000],LUNA2_LOCKED[0.0318830956300000],LUNC[2975.4048000000000000],USD[0.1680864265229186] |
| 00000746 | USD[17.9415950400000000] |
| 00000747 | BAO[1.0000000000000000000],EUR[12.8531137500000000],TRX1.00000000000000000] |
| 00000749 | AVAX[0.0000000889362261,BTC[-0.000007613138063641,EUR[0.2907794000000000],FTM[0.000000047000000],FTT[0.0000000063526437],KNC[0.000000007828182001,LUNA2[0.000036134085070001,LUNA2_LOCKED[0.000084312865160001,LUNC[7.8682731016036546],OMG[0.000000051992256],USD[2.0911605977183312],USDT[0.0000004652731,USTC[0.0000000040349221] |
| 00000752 | DOGE[0.83000000000000000],USD[0.00000000522500000] |
| 00000754 | SOL[0.0567085600000000] |
| 00000756 | APE[0.0000001915770],BNB[0.0000000201260070],BTC[0.000000303000000],LUNA2[0.319332501000000],LUNA2_LOCKED[0.7435803224000000],LUNC[70207.2874055920152960],USD[0.000000054780535] |
| 00000757 | ALPHA[1.0000000000000000000],TONCOIN[830.2299093100000000],TRX[0.00001000000000000],USD[0.0000001565526441,USDT[0.00000002041586] |
| 00000759 | AVAX[0.0000000059900000],BTC[0.0000000030000000],TRX[0.000077700000000000],USD[0.0000001298760086],USDT[0.0000000052003439] |
| 00000760 | ETH[0.0000000030445872],USDT[0.0000000002730000] |
| 00000761 | EUR[0.0067895900000000] |
| 00000763 | KIN[2.0000000000000000000],TONCOIN[0.0037292000000000],USD[0.00093160841155520],USDT[31.1650123286000000] |
| 00000767 | BTC[0.0050000000000000],LUNA2[9.3498661020000000],LUNA2_LOCKED[21.8163542400000000],SOL[0.003760720000000000],USD[0.1185450102500000] |
| 00000768 | BCH[0.000000079173428],BTC[0.000000072699652],EUR[0.000567435881045],FTT[0.000000028433200],TRX[0.001555000000000],USD[0.000113457062047],USDT[0.0000000049166890] |
| 00000769 | USD[0.000000008000000],USDT[0.016361300991528001] |
| 00000772 | BTC[0.003500000000000],USD[0.7481392204750000],USDT[0.003900000000000],XAUT[0.0000731530000000] |
| 00000774 | EUR[0.000000003885924],RSR[1.00000000000000000] |
| 00000776 | ETH[0.000004350000000],EUR[0.0000000891170375],MATIC[0.0009570600000000],USD[0.0000093700000000],USDT[0.0026810300000000] |
| 00000777 | BTC[0.095793470000000],USD[0.000009164407110] |
| 00000778 | USD[0.0399237900000000] |
| 00000780 | ETH[0.5577548000000000],ETHW[0.2419580000000000],EUR[547.2491478900000000],USD[0.5383779830000000] |
| 00000781 | 1INCH[2.2929929600000000],AKRO[0.0000000000000000],ALICE[0.7395028000000000],ATOM[0.3952514900000000],AVAX[0.0930202000000000],BAO[37.0000000000000000],BTC[0.0000980400000000],DENT[4.0000000000000000],DOT[0.4037045900000000],ENJ[0.2298861600000000],ETH[0.0020229300000000],ETHW[0.0020229300000000],FTM[7.0602860000000000],FTTD.10026034000000],GALA[36.1087750200000000],GEN[8.0299904200000000],GST[25.4178333000000000],HNT[0.2478238400000000],IMX[2.2554616900000000],KIN[45.0000000000000000],LINK[0.3238639300000000],LUNA2_LOCKED[0.1297378771000000],LINC[1827.4741002900000000],MANA[3.2383869800000000],MATIC[4.0002225210424820],NEAR[0.8062370000000000],RSR[3.0000000000000000],SAND[1.6180183400000000],SNX[0.5434478800000000],SOL[34.2469803232358992],TRX[38.2084218800000000],UBXT[1.0000000000000000],USD[0.00000001573427B],USDT[251.4802925498497016],XRP[7.1075779500000000] |
| 00000782 | BAO[2.0000000000000000000],BTC[0.0275658400000000],EUR[260.5936373937054433],KIN[1.0000000000000000],USDT[0.0000000202639996],XRP[1615.5486323700000000] |
| 00000784 | USD[0.6996250000000000] |
| 00000785 | BAO[1.0000000000000000000],SOL[0.0000000090000000] |
| 00000787 | BNB[0.7301865000000000],BTC[0.1105341900000000],ETH[1.9924664250000000],ETHW[1.9924664250000000],FTT[319.9951000000000000],LUNA2[1.3011046519000000],LUNA2_LOCKED[3.0359108547000000],LUNC[244858.0000000000000000],USD[3244.7700536054350000000],USDT[2980.8693584621329253],USTC[25.0020000000000000] |
| 00000788 | LUNA2[0.1460267856000000],LUNC[2.3400000000000000],LUNC[31797.6400000000000000],USD[3.7287505312480570000000000] |
| 00000791 | RUNE[0.0012844800000000],USD[-139.3142268904731508000000000],USDT[371.5435136526442163],XRP[0.8683770000000000] |
| 00000795 | ETH[0.0143013700000000],ETHW[0.0143013665574471] |
| 00000797 | BULL[0.0441000000000000],ETHBULL[0.199000000000000],MAPS[141.0000000000000000],TRX[0.0015540000000000],USD[0.0375029875105586],USDT[0.0000000022000000] |
| 00000798 | USDT[0.0032302876714300] |
| 00000805 | BNB[0.0261340000000000],KIN[1.0000000000000000],TRX[0.00025800000000000],USD[0.0000024813205571,USDT[0.0009415785240320] |
| 00000806 | EUR[0.0000215906222761] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000808 | USD[0.0000001903761000] |
| 00000810 | BTC[2.647530480000000000],FTT[150.030056470000000000],USD[3606.238991957530064900],USDT[0.0000000115174308] |
| 00000813 | USD[-0.0090695595629126],USDT[0.018124910000000000] |
| 00000814 | EUR[0.000000084894006],TRX[0.000001000000000000],USD[0.007556611809565656],USDT[9.2018360721437062] |
| 00000815 | EUR[0.0042300300000000000],USD[0.0028621032695197] |
| 00000816 | EUR[538.790250000000000000],SRM[0.380906560000000000],SRM_LOCKED[2.739093440000000000],USD[1.2119721985000000] |
| 00000817 | EUR[0.767400000000000000],USD[1.3489197968000000] |
| 00000819 | APT[0.000000010255000],FTT[0.000191132925824 0],USD[12.422937257211 6910],USDT[0.0000000139619673] |
| 00000820 | USD[1.0155702973501210],USDT[3.1071574140000000] |
| 00000821 | ETH[0.010000920000000000],EUR[129.865028083832150 8],KIN[1.000000000000000000],USD[7.2237388200000000] |
| 00000822 | ATOM[0.599880000000000000],BTC[0.000500000000000000],TRX[0.001554000000000000],USDT[87.811390706854584 4],USDT[0.000000058347906] |
| 00000823 | TRX[0.004998000000000000],USD[0.000001836219110 0],USDT[0.000000083880545] |
| 00000825 | BTC[0.027208120000000000],CAD[234.000000000000000000],EUR[0.000159679154365 6],FTT[2.548010333000000000],USD[2.1906325483765398] |
| 00000826 | AKRO[17.366742700000000],APE[0.099318090000000000],AVAX[0.198296460000000000],BAO[3.000000000000000000],BNB[0.058758782000000000],BTC[0.061590869270000],DOGE[90.904936910000000],DOT[0.460880980000000000],ETH[0.639881728800000],ETHW[0.639881728800000],FTT[16.596282460000000],FXS[0.571899900000000],GMT[3.908012050000000],HGET[0.043641650000000000],KIN[2.000000000000000000],LINK[0.043736950000000000],LTC[0.094818470000000000],LUNA2[2.659849580000000000],LUNA2_LOCKED[8.206315687000000000],LUNC[8.568409776000000000],MSOL[0.000000080000000000],SAND[31.995208200000000000],SECO[1.048732480000000000],SOL[8.258466282000000000],SRM[295.945076700000000000],UNISWAPBULL[0.000000100000001],USDC[255.577669551072797700000000000],XRP[1393.686465800000000000] |
| 00000827 | LINK[0.072598740000000000],USD[0.645764507500000000],USDT[330.100669683765000 0] |
| 00000828 | USD[0.000000001578754 8] |
| 00000831 | ETH[0.354587510000000000],ETHW[0.354587510000000000],EUR[0.000112929941767],USDT[0.000000731191787 70] |
| 00000838 | AGLD[0.098720000000000000],BOBA[0.098780000000000000],MCB[0.019300000000000000],USDT[0.012271128350000 0] |
| 00000839 | EUR[3573.000000000000000000],USD[0.923342110000000 0] |
| 00000840 | EUR[0.000000026355830],TRX[1.000000000000000000],USDT[10.899250530000000 0] |
| 00000841 | TRX[0.000015000000000000],USD[0.450239701500000 0],USDT[0.000003342832 1] |
| 00000843 | EUR[1.000000070906249],USD[-326.767530964300000 0],USDT[2032.4242704100000000] |
| 00000844 | BTC[1.005823340000000000],USD[0.000000089629415],USDT[1.0877487800000000] |
| 00000846 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000080000000000],KIN[1.000000000000000000],USD[0.010003386511167],USDT[0.000000079529139] |
| 00000849 | EUR[0.005410754522325 2],USD[0.000000073932507] |
| 00000851 | LUNA2[0.000665210670400 0],LUNA2_LOCKED[0.001552158231000 0],LUNC[144.851024000000000000],USD[0.004495741433000 0],USDT[0.000800000000000] |
| 00000852 | ETH[-0.000311329121869 3],TRX[0.000004000000000000],USD[0.032463569000000000],USDT[0.650000000000000] |
| 00000854 | APT[0.000000086340743],BNB[0.000000023927766],BTC[0.001456873040960 0],ETH[0.000000011923657],ETHW[0.000000096795483],EUR[0.000000095471153],HNT[0.000000043306628],LTC[0.000000051711077],MATIC[0.000000019258937],RUNE[0.000000015200000],SOL[87.110000000000000000],STGI[0.000000059859920],TRX[0.000140000000000000],USD[0.008831438158525 0],USDT[0.0766111598681631] |
| 00000855 | TRX[0.000780000000000000],USD[103.878557290000000 0],USDT[0.000000037690380] |
| 00000856 | USD[0.000000035575627],USDT[28.761265660000000 0] |
| 00000858 | ALGO[0.000000014384752],APE[0.000000064843283],AVAX[0.000000035446236],BNB[0.000000100000000],DOGE[0.000000018700062],ENS[0.000000003335664],ETH[0.000000004372782],GARI[0.000000015336162],GMT[0.000000050621440],GST[0.000000021781588],MOB[0.000000053563260],NEXO[0.000000012442896],TONCOIN[0.000000006341329],TRX[0.000000047862206],USD[0.000132661271282 8],XRP[0.000000009993513 14] |
| 00000860 | ETH[0.331772780000000000],ETHW[0.331772780000000000],EUR[1441.674632300000000000],USD[0.700178633558129],USDT[0.000000162805972] |
| 00000861 | EUR[1000.000000000000000] |
| 00000863 | USD[25.000000000000000] |
| 00000864 | TRX[0.000778000000000000],USD[0.771196990000000000],USDT[0.000000061804324] |
| 00000865 | KNC[0.000000005738712 8],USD[0.000000226716003] |
| 00000866 | AVAX[7.400000000000000000],BTC[0.007733060000000000],SOL[0.009088000000000000],USD[2.530861595400000 0],USDT[0.0041378250000000] |
| 00000868 | BAO[1.000000000000000000],BTC[0.000093270000000000],USD[106.275906724782448 3] |
| 00000871 | ATOM[22.617481774548680 0],BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000104389007 7] |
| 00000872 | BTC[0.000000039020000],EUR[0.796283940000000000],TRX[0.220602000000000000],USD[1.766946634000000 0] |
| 00000873 | BTC[0.005336080000000000],EUR[0.000190232487829],USD[4.136907852500000 0] |
| 00000875 | BTC[0.000001500000000000],TRX[1.000000000000000000],USD[20.028245254487118 7] |
| 00000876 | BNB[0.001038800610304 0],USD[0.000027180184884 0] |
| 00000877 | DOGE[5998.860000000856936500 0],GOOGL[15.910071810000000000],TSLA[34.963334010000000000],USD[26.473506325462995 7] |
| 00000885 | EUR[2.000000000000000000],USD[4.717362177500000 0] |
| 00000888 | ETH[0.000000028200000],ETHW[0.188964672820000 0],RAY[10.914423386639146 0],SOL[0.000945730000000000],USD[3.386719200354129 9] |
| 00000889 | EUR[0.000000024193324],TRX[0.000000080874516],USDT[0.000000071082175] |
| 00000890 | AVAX[22.969385940000000000],FTT[28.067132360000000000],LUNA2[11.520511350000000000],LUNA2_LOCKED[26.881193150000000000],USD[4022.000009450623093 7] |
| 00000891 | ETH[0.000000009883400],TRX[0.000060000000000000] |
| 00000892 | BULL[0.028900000000000000],USD[0.000000029269025],USDT[0.892295430000000 0] |
| 00000893 | EUR[100.000106435260872 7],USD[-0.078818320880172 60000000000] |
| 00000898 | TRX[0.000010000000000000],USD[0.000000510065694],USDT[0.000000054668999] |
| 00000899 | USD[0.000000080765013],USDT[0.000000010288952] |
| 00000900 | BTC[0.002195400000000000],ETH[0.011964800000000000],TRX[4.751200000000000000],USD[47.985493298416485000000000000],USDT[2723.407291393513201 6] |
| 00000902 | BNB[0.000000010587074] |
| 00000903 | BAO[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000910427864 7],USDT[0.000000030404 89] |
| 00000908 | EUR[0.000000013712396],SOL[0.000000064000000],TRX[0.000012000000000000],USD[0.000000094759524],USDT[0.000000065306533] |
| 00000910 | USD[0.000000159055663],USDT[551.332166560000000 0] |
| 00000913 | APE[0.000655020561496],AVAX[0.000018810000000],BAO[1.000000000000000],BTC[0.000000026319820],CRO[0.002218900000000],EUR[0.001021472584472],KIN[2.820800180000000],LUNA2[0.055582815200000],LUNA2_LOCKED[0.129693236200000],LUNC[0.179199820000000],SOL[0.000018819174966 4],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.061009485766396 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00000915 | USD[0.0059303400000000],WAVES[13.4974350000000000] |
| 00000920 | BTC[0.0000024400000000] |
| 00000922 | USD[1.8807273300000000] |
| 00000924 | USD[30.0000000000000000] |
| 00000925 | BTC[0.0262836030000000],USD[319.4278780200000000],XRP[161.9692200000000000] |
| 00000928 | USD[21.2635453652500000] |
| 00000936 | BTC[0.0000000929190033],DOGE[0.0000000044349868],ETH[0.0000000013079345],EUR[0.0000000024891942],FTT[0.0000000087243566],TRX[68.9009570000000000],USD[0.0001932799388506],USDT[0.0000000031863954] |
| 00000939 | USD[0.0000000136299680] |
| 00000940 | EUR[0.0000001386405981],LUNC[0.0000000068923486],USD[0.0017887136125421] |
| 00000941 | BTC[2.4908593620000000],TRX[0.0023310000000000],USD[0.0002087503740035],USDT[0.4530691450000000] |
| 00000942 | ASD[0.0000000036361800],ATOM[0.0000000004041381],BNB[0.0000000113122000],CRV[0.0000000091420491],ETH[0.0000000017200000],EUR[0.0000000056490680],RUNE[0.0000000035081100],TRX[0.0000000020000000],USD[0.0000000814949191],USTC[0.0000000078912508] |
| 00000944 | EUR[0.0019798618199692],TRX[0.0000180000000000],USD[0.0000000115623874] |
| 00000947 | BTC[0.0828913055341000],EUR[0.0001131089615345],USD[2607.8653531900000000] |
| 00000948 | AVAX[0.0000042400000000],BAO[18.0000000000000000],DENT[3.0000000000000000],EUR[0.0000008039001589],KIN[5.0000000000000000],MANA[0.0000957000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000097294154] |
| 00000958 | BAO[2.0000000000000000],BTC[0.0174209848360564],EUR[0.1461233900000000],KIN[1.0000000000000000],LUNA2[0.0000262444121500],LUNA2_LOCKED[0.0000612369616800],LUNC[5.7147760000000000],MANA[0.0022130100000000],MSOL[33.9173797100000000],UBXT[1.0000000000000000] |
| 00000959 | ETH[0.0079899600000000],ETHW[0.0078941343308480],EUR[0.0001137301717244],KIN[1.0000000000000000],LUNA2[0.0167123687100000],LUNA2_LOCKED[0.0389955269800000],LUNC[0.0254044500000000],SHIB[1.7146352400000000],USD[0.0000000949668829],USTC[1.2499557400000000] |
| 00000960 | BTC[0.1310711910772500],EUR[0.3932682265043877],USD[0.0014166924965465],USDT[0.0000000041359248] |
| 00000964 | EUR[1.7913990700000000],USD[0.0000000922111171] |
| 00000965 | EUR[0.0003328330051414],USD[0.0000000311620950] |
| 00000966 | USD[0.0000000131374125],USDT[0.0000000084032320] |
| 00000967 | USD[0.0000000026431417] |
| 00000968 | AVAX[0.0995307000000000],BNB[0.0064020191282652],BNT[0.1927230000000000],BTC[0.0070953611500000],DOT[0.0175872960000000],ETH[0.0009389910000000],ETHW[0.4929389910000000],FTT[0.0914596400000000],GRT[0.9625700000000000],LUNA2_LOCKED[465.6976248000000000],LUNC[0.0402567000000000],MATIC[0.8898000000000000],SHIB[2200000.0000000000000000],SKL[86.9400000000000000],TOMO[0.0428953044615099],USD[240.3290097282737829],USDC[2988.4130000000000000],USDT[0.0009902789800875],USTC[0.0077350000000000],XRP[0.7117240000000000] |
| 00000969 | USDT[4.0000000000000000] |
| 00000970 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000057230000000],DOGE[0.0000000023707551],KIN[5.0000000000000000],LEO[0.0000000940313972],LUNA2[0.0000050164698370],LUNA2_LOCKED[0.0000016159923000],LUNC[0.0000161599230000],POLIS[0.0146978703714479],SOL[0.0000000012972286],TRX[0.0000000100000000] |
| 00000971 | TRX[0.0015500000000000],USD[0.0725852735000000],USDT[0.0014310000000000] |
| 00000972 | FTT[3.3360058450000000],USD[-2.4238730860000000],USDT[451.4900000000000000] |
| 00000973 | BTC[0.0001153613376051],EUR[0.9909005566163545],FTM[1.0000000000000000],USD[2291.5975199562120375],USDT[0.0413633712060830] |
| 00000974 | BTC[0.0978790400000000],USD[0.8896327300000000] |
| 00000975 | USD[0.0028749333938968],USDT[0.0000000074736707] |
| 00000977 | BAO[1.0000000000000000],BTC[0.0050564670000000],ETH[0.2694155500000000],ETHW[0.0002958000000000],EUR[0.0016594225471200],FTT[35.6795435400000000],KIN[1.0000000000000000],SOL[12.3769172100000000],USD[143.6576220636553360] |
| 00000978 | LUNA2[0.0000363121448900],LUNA2_LOCKED[0.0000847283380700],LUNC[7.9074600000000000],USD[0.0057343574000000],USDT[11.8654500055758800] |
| 00000979 | EUR[3.7501681100000000] |
| 00000981 | BTC[0.0002057500000000] |
| 00000983 | USD[-119.6373639897640506],USDT[199.2000000000000000] |
| 00000985 | BAND[537.7000000000000000],EUR[0.0000000011202558],SOL[32.5000000000000000],USD[0.0100318107048160],USDT[3270.9533267417314760] |
| 00000986 | 1INCH[16.0000000000000000],APE[10.7000000000000000],BTC[0.0152146346396000],FTM[367.0000000000000000],HNT[22.8000000000000000],KIN[6700000.0000000000000000],LUNA2[0.0008110139725000],LUNA2_LOCKED[0.0001892365936000],LUNC[17.6600000000000000],MATIC[410.0000000000000000],SAND[176.0000000000000000],SOL[3.2200000000000000],SOS[2770000.0000000000000000],SRM[93.0000000000000000],SUSHI[18.5000000000000000],USD[0.0000000000000000],XPLA[40.0000000000000000] |
| 00000988 | ETH[0.0000000020000000],EUR[0.0000000293537161],FTT[3.0782035200000000],USD[0.0987346838560296],USDT[8.6403703600000000] |
| 00000991 | BCH[75498.4971432100000000],BTC[0.0284497310000000],EUR[1.2222099702259274],FTM[122.2648729100000000],RAY[21.1581865500000000],SOL[2.2693549300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.3650522649019406] |
| 00000993 | BEAR[0.0000000075437770],BULL[0.0000000078444646],ETHHEDGE[0.0000000087450092],HEDGE[0.0000000010017334],USDT[0.0000000001529734] |
| 00000995 | BTC[0.0000003500000000],EUR[0.0004018751100732],TRX[0.0000000048508147],USD[0.0002802725334665] |
| 00000998 | BTC[0.0825922400000000],ETH[0.4736522600000000],ETHW[0.4734534030144770] |
| 00000999 | BTC[0.0101980640000000],EUR[0.0000002141954453],USD[0.0000049664980615],USDT[90.1877173302651600],XRP[49.9905000000000000] |
| 00001000 | TONCOIN[295.0000000000000000],USD[0.0000000073024246] |
| 00001001 | LUNA2[0.0000000090000000],LUNA2_LOCKED[11.3043582400000000],USD[0.0000000013270918],USDT[0.0000001131944600] |
| 00001003 | SOL[0.1000000000000000],USD[0.8046914387625392] |
| 00001008 | AKRO[1.0000000000000000],BTC[0.0009339000000000],USDT[0.0011311110663078] |
| 00001010 | BTC[0.0100980810000000],EUR[0.2645000000000000] |
| 00001011 | BTC[0.0624476544135000],DOT[136.1338738018542711],EUR[0.0000000069619653],FTT[0.0000016062213352],USD[0.0000000045257377],USDT[0.0000000037363122] |
| 00001013 | EUR[0.4154745717620666] |
| 00001016 | AMPL[0.0000000528667118],AVAX[0.0000000085529260],BNB[0.0000000033798114],BTC[0.0000000065214926],ETH[0.0000000022825555],FTM[0.0000001206679995],FTT[0.0000004495540],MATH[0.0000000846635380],MATIC[0.0000001144625576],MTA[0.0000000069980000],RAY[0.0000000091460000],SRM[0.0000917185000000],SRM_LOCKED[0.0000000000000000],USD[0.0000000109122667],USDT[0.0000000041578304],XRP[0.0000000068590000] |
| 00001018 | BUSD[131.8185165500000000] |
| 00001019 | USDT[0.0000607025602304] |
| 00001021 | BAO[3.0000000000000000],CRV[0.0000000494083352],KIN[4.0000000000000000],LUNA2[0.0000353234237900],LUNA2_LOCKED[0.0000824213221800],LUNC[7.6917499000000000],USD[0.0000000310356787],USDT[0.0002741986790287] |
| 00001022 | BTC[0.0013304900000000],EUR[0.0003343500000000],USD[0.0003095374393410] |
| 00001027 | EUR[0.0000000090523500],LINK[0.0400000000000000],USD[0.4840444900000000],USDT[0.0778788373555963] |
| 00001028 | BTC[0.0811503900000000],EUR[0.0000161150042620],USD[220.2260756158053058000000000],USDT[99.8124785069775400] |
| 00001029 | ETH[0.1160000000000000],ETHW[0.1160000000000000],EUR[3.0735079090200000] |
| 00001033 | FTT[25.0238459300000000],USD[3.0163471123677435] |
| 00001036 | 1INCH[0.0000000070000000],BTC[0.0000000011190878],LUNA2[0.0000000435541139],LUNA2_LOCKED[0.0000001016262658],LUNC[0.0094840000000000],USD[0.1106773291377711],USDT[0.0000000047731300],XRP[31.0000000025019742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001040 | 1INCH[293.94120000000000000],APE[270.77904000000000000],ATLAS[3219.35600000000000000],AVAX[4.99900000000000000],AXS[5.69886000000000000],ENJ[331.93360000000000000],ETH[0.37200000000000000],ETHW[0.37200000000000000],EUR[0.00000009172192],HNT[15.79684000000000000],IMX[383.42330000000000000],LINK[13.59728000 00000000],LRC[1154.16900495000000000],MATIC[249.95000000000000000],RUNE[42.88144000000000000],SAND[155.49895181000000000],STG[30.99380000000000000],USD[644.67260116305950731],USDT[1217.72523280474877330],WAVES[7.86836768147800000],XRP[1319.10337377000000000],ZRX[284.94300000000000000] |
| 00001042 | LUNA2[0.06356688635000000],LUNA2_LOCKED[0.14832273480000000],USD[0.99370000000000000],USTC[8.99820000000000000] |
| 00001043 | BTC[0.000000010000000000] |
| 00001044 | BTC[0.00069984000000000],USD[47.40621916493874800000000000],USDC[50.40000000000000000],USDT[0.00000013037388000] |
| 00001046 | AKRO[5.00000000000000000],BAO[6.00000000000000000],CHZ[1.00000000000000000],CTX[-0.00000002603873400000],DENT[2.00000000000000000],DOGE[0.00000000566079600],EUR[0.00000004915769100],FTT[7.76715912518659610000000000],KIN[9.00000000000000000],LUNA2[0.27443817455000000],LUNA2_LOCKED[0.63849360404000000],LUNC[3593.52906534000000000],MATH[1.00000000000000000],RSR[3.00000000000000000],TRU[3.00000000000000000 000000000],TRX[7.00000000000000000],UBXT[6.00000000000000000],USD[0.00000022129313919] |
| 00001049 | EUR[0.00000007890172900],KIN[1.00000000000000000] |
| 00001052 | BTC[0.00000000484674940],SOL[0.00000000734452140],USD[1600.71779489767110840],USDT[0.000000207770899] |
| 00001053 | USD[0.00000091196350400] |
| 00001056 | APE[1.53938166000000000],BAO[86220.47415041000000000],CHZ[90.30749576000000000],EUR[0.00000000671569740],FTT[0.37782908000000000],KIN[774213.63944048900000000],LINK[1.48446932000000000],LUNA2[0.66542103000000000],LUNA2_LOCKED[1.55264907000000000],LUNC[144896.83025696000000000],MATIC[16.88643730000000000],SKL[153.15409020000000000],SUSHI[6.53088846000000000],TRX[134.92990720000000000],UBXT[1.00005218000000000],UNI[1.96110870000000000],USD[0.00000000982972160] |
| 00001058 | EUR[398.84465391580252000],USD[0.00000010464038100],USDT[0.00000000041042342] |
| 00001063 | USD[1.40084947000000000] |
| 00001068 | USDT[0.87739703662500000] |
| 00001070 | NFT[54343056436734940810],SRM[1.03371212000000000],SRM_LOCKED[8.03341214000000000],USD[0.000000080398917],USDC[101.34215250000000000],XRP[0.000000008105660] |
| 00001074 | USD[0.00078503225596000] |
| 00001076 | BTC[0.00006211000000000],USD[93.69045440013600000] |
| 00001077 | EUR[0.00147490931164],KIN[3.00000000000000000],USD[0.01002309018615620] |
| 00001079 | BNB[0.00000001485247000],BTC[0.00000003370585] |
| 00001080 | USD[0.00002050160305180] |
| 00001082 | BTC[0.00000047739878440],ETH[-0.00050079580632020],ETHW[1.15740596373959160],KIN[1.00000000000000000],USD[27.90724974906349100],USDT[0.00000002503294] |
| 00001083 | LUNA2[5.12155057300000000],LUNA2_LOCKED[11.95028467000000000],RUNE[0.00559904337776970],USD[1.84167190813744150],USDT[0.000000007560067] |
| 00001085 | AKRO[1.00000000000000000],ETH[0.04490170000000000],ETHW[0.04434984000000000],EUR[0.00022297172628620],KIN[1.00000000000000000],USD[0.00000000000000000] |
| 00001087 | BTC[0.00000003965350000],ETH[0.00071396000000000],ETHW[0.00071396000000000],USD[0.00208821190210220],USDT[0.00000000250000000],XRP[0.520660000000000000] |
| 00001090 | EUR[471.39651571000000000] |
| 00001092 | USD[14.22984555400000000000000000] |
| 00001094 | BTC[0.165015481200000000],TRX[1.00000000000000000] |
| 00001095 | BTC[0.33676274000000000],USD[0.03265739176311980],USDC[3575.98407508000000000] |
| 00001096 | ETHW[0.49890167000000000],EUR[1.83821437000000000],TONCOIN[186.800000000000000000],USD[0.00000000141281100],USDT[0.00000002628578] |
| 00001097 | EUR[0.00176800000000000] |
| 00001099 | BTC[0.05151068000000000],ETH[1.025276670000000000],ETHW[1.025276670000000000],SOL[0.59772675000000000] |
| 00001100 | USD[5.85766830000000000] |
| 00001101 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[2034.32265691000000000],HXRO[1.00000000000000000],NFT[29962803034552177810],NFT[48496899752309705010],NFT[51779847265594169810],UBXT[1.00000000000000000],USD[0.02685259000000000],USDC[2901.99918348000000000] |
| 00001102 | ETH[0.00000000082977035],FTT[0.06432914000000000],LUNA2[0.00270043764000000],LUNA2_LOCKED[0.00630102116100000],USD[0.000000103603760],USDC[1633.07761286000000000],USDT[0.000000000545762660] |
| 00001105 | KIN[1.00000000000000000],USD[0.00000007977400000] |
| 00001116 | STETH[0.00000003542377000],USD[0.11628436520000000],USD[0.06207680000000000] |
| 00001117 | USD[0.01455076306066580],USDT[113686.57190163121711444] |
| 00001118 | USD[0.41136542017500000] |
| 00001122 | EUR[2556.29258003000000000] |
| 00001123 | EUR[0.00000097737402] |
| 00001125 | EUR[0.00000004804675680],USDT[0.00000000476391280] |
| 00001129 | BTC[0.000073710000000000],USD[0.17193479826717142],USDT[0.35629020475209460] |
| 00001130 | BTC[0.00000085100000000],USD[0.00000000760871320] |
| 00001131 | EUR[0.00026927487519870],USD[0.000721642447821160] |
| 00001133 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.00000000350022200],DENT[3.00000000000000000],DOT[0.00035799000000000],ETH[0.00000327000000000],ETHW[0.000003270000000000],EUR[0.00327447155790381],KIN[7.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],USD[0.00000016221964441],USDT[0.04767846244478216] |
| 00001136 | BNB[0.00002150000000000],BTC[0.01206858000000000],BTC[0.006875819873078981],ETH[0.18198064931441497],ETHW[100.00003369677045061],FTT[0.0088992100000000],SOL[9.42996659000000000],USD[30.00000543153794601],USDT[0.00000052103799] |
| 00001137 | BTC[0.00269961400000000],EUR[1.02360023285781681],LUNA2[0.99001234620000000],LUNA2_LOCKED[3.10028808000000000],STG[40.68105415000000000],USTC[140.14103262000000000] |
| 00001139 | BNB[0.00000002000000000],BTC[0.00000003750857500],ETH[0.0000000704611177],LOOKS[0.0000000064692404],USD[3.94374657409863080] |
| 00001140 | USD[1531.46980380000000000] |
| 00001141 | FTT[25.194970200000000000],SEC[0.000000000000000000],SOL[0.037390410000000000],TRX[0.00006600000000000],USD[999.06897736465000000],USDT[0.00000022367327] |
| 00001143 | AGLD[138.69218568000000000],ALCX[0.000000662300000],ALPHA[293.97401370000000000],ASD[201.69723550000000000],ATOM[4.49933481000000000],AVAX[4.29944710000000000],BADGER[5.37872795000000000],BCH[0.07898540040000000],BICO[5.99582000000000000],BNB[0.459858051000000000],BNT[10.19774640000000000],BTC[0.0134967 81970000000],GLD[0.07537752000000000],COMP[1.36787662154000000],CRV[0.99852560000000000],DENT[3698.78628000000000000],DOGE[260.83449764000000000],ETH[0.09649952100000000],FIDA[20.99393140000000000],FTT[11.91863071000000000],GRT[402.79210960000000000],JOE[221.91334340000000000],KIN[380000.00000000000000000],LINA[999.70100000000000000],LOOKS[70.98992810000000000],MOB[0.49007850000000000],MTL[13.49751195000000000],NEXO[41.00000000000000000],PERP[59.22347864000000000],PROM[1.51874581000000000],PUNDIX[0.09513448000000000],RAY[92.97658250000000000],REN[123.89416 05000000000],RSR[2009.50328300000000000],RUNE[22.79859647000000000],SAND[38.99962000000000000],SKL[262.82030750000000000],SPELL[99.11536000000000000],SRM[38.99907850000000000],STMX[2929.66641700000000000],SXP[38.98142256000000000],TLM[1343.87611433000000000],USD[548.77976565332305000],WRX[104.98332180 00000000] |
| 00001144 | BTC[0.00456852929064220],EUR[0.003714718362830],KIN[1.00000000000000000],LINA[5803.32046954000000000],XRP[303.68170901376758960] |
| 00001147 | BTC[0.00051177000000000],ETH[1.05383026000000000],ETHW[1.05383026000000000],EUR[376.76264698831230230],FTT[1.99964000000000000],USD[0.00000012272160200] |
| 00001148 | ALGO[49990.300000000000000],CHZ[44.60600000000000000],EUR[0.000000066405806],FTT[3.57566700656779600],GALA[44941.01000000000000000],SAND[22208.79660200000000000],TRX[10.00000000000000000],TUSD[21752.54942504000000000],USD[0.00000006234242820],ZRX[8086.00000000000000000] |
| 00001150 | AVAX[0.00000000020000000],FTM[0.000000062970586],USD[14.67553268531854170],USDT[0.00000001306961700] |
| 00001151 | BTC[0.00254590000000000],CHF[0.000000002588193220],DENT[1.00000000000000000],EUR[0.00000114114742300],FTM[99.17498539000000000],KIN[1.00000000000000000],LUNA2[0.12311549990000000],LUNA2_LOCKED[0.287248593100000000],LUNC[0.396910690000000000],MATIC[15.16226484000000000],SOL[0.58319569674160056] |
| 00001153 | AKRO[33.00000000000000000],BAO[580.00000000000000000],BAT[71.53474746000000000],BCH[0.46948723000000000],BTC[0.08626738000000000],ETH[1.520130000000000000],ETHW[1.519491520000000000],EUR[10.00098194469976593],KIN[605.00000000000000000],NEXO[230.66647858000000000],RSR[2.00000000000000000],UBXT[33.0000000000000000 0000000],USD[0.000000081994881],XRP[2094.64280271000000000] |
| 00001157 | BTC[0.000087902000000000],EUR[0.00188542996639357],USD[81.11778336191969710],USDT[0.00000497236726153] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001160 | ETH[0.0001450400000000],ETHW[0.0001450400000000],TRX[4.0000000000000000],USD[73.1072336085475045],USDT[1.0047166533925689] |
| 00001161 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.1708889784784686],SOL[5.5686714600000000],UBXT[1.0000000000000000] |
| 00001166 | USD[0.8920511525000000],USDT[0.0000000780400034] |
| 00001167 | EUR[0.0016707200000000],GMX[0.2300000000000000],SOL[0.6500000000000000],USD[137.5774471343061760000000000] |
| 00001171 | EUR[618.3962573300000000],TRX[0.0018010000000000],USD[0.0092552600000000],USDT[0.0020000544547679] |
| 00001172 | BTC[0.0182868767271039],CEL[0.0969790040388316],DOGE[-0.1777151665823901],ETH[-0.0247191392883989],ETHW[-0.0016521480800813],FTT[0.0000000009782197],LUNA2[0.0078193965040000],LUNA2_LOCKED[0.0182452585100000],LUNC[0.0000000034475103],SUSHI[-0.0021685391159082],UNI[-0.0001029404043153],USD[441.4298683772466724],USDC[23.9287000100000000],USDT[-0.0000507459109453],XRP[0.9845030062761850] |
| 00001173 | APT[7.8749740800000000],BAO[1.0000000000000000],USD[0.0000076075053504] |
| 00001174 | ATOM[9.6980783400000000],BTC[0.0048987233900000],CHZ[478.3775780000000000],DOGE[341.4081549000000000],DOT[12.2953588700000000],ETH[0.0739797707000000],ETHW[0.0739797707000000],FTT[19.0284772589798745],LINK[11.1980464200000000],LTC[1.5297175080000000],LUNA2[0.6391674137000000],LUNA2_LOCKED[1.4913906320000000],LUNC[2.0590067750000000],SAND[87.9880205000000000],SHIB[73914006.1000000000000000],SOL[4.6834050010000000],SUSHI[82.4852560000000000],UNI[22.3960375500000000],USD[160.1145210383660940],USDT[244.6230492135985226],XRP[214.8500691000000000] |
| 00001180 | LUNA2[0.0263583386400000],LUNA2_LOCKED[0.0615027901700000],LUNC[0.0037340000000000],USD[1.6191932506383000],USDT[0.0000000033913058] |
| 00001181 | BNB[0.0000000085845700],ETH[0.0000000651760051],ETHW[0.0000000313176051],EUR[0.0026872088067870],SOL[0.0000000079046408],USD[0.0000016446478875] |
| 00001182 | BTC[0.0075962720199475],CRO[0.0693785900000000],ETH[0.0780267700000000],ETHW[0.0481718000000000],EUR[0.0000000055568400],TRX[1.0000000000000000],USD[277.1368188619194787],USDT[0.0000000045299386] |
| 00001184 | USDT[0.7227547100000000] |
| 00001187 | USDT[2.7681196700000000] |
| 00001191 | BTC[0.0000000080000000],EUR[0.0000457018878024],USD[0.0001633848278302] |
| 00001192 | TONCOIN[1.0000000000000000] |
| 00001195 | TRX[0.0007770000000000] |
| 00001196 | BTC[0.0240992900000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0003207159998964] |
| 00001197 | BTC[0.0000005000000000],ETH[0.0000000289667658],EUR[0.0000000098277758],RUNE[0.0005949374307526],USD[0.0000000135390566],USDT[0.0000052598494] |
| 00001200 | BTC[0.8373005200000000],EUR[0.0000077129634847],USD[0.0004429375000224] |
| 00001201 | BTC[0.0000000024746800],BVOL[0.0000000000000000],EUR[0.0000004714907490],FTT[0.5963438448464034],LUNA2_LOCKED[11.0624506100000000],SRM[0.0010678800000000],SRM_LOCKED[0.0660899800000000],USD[0.0000012223587],USDT[0.0000000059617227] |
| 00001204 | FTT[0.1000000000000000],USD[0.0000002305175582],USDT[2.0487054525410921] |
| 00001206 | BAO[1.0000000000000000],CHZ[0.0132566900000000],EUR[0.0000001630800061],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000136842880],USDT[0.0000000010920288] |
| 00001210 | AKRO[1.0000000000000000],EUR[0.0000000091862595],LUNA2[0.3384128014000000],LUNA2_LOCKED[0.7896298700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[8.2477598772038543],USDT[828.3479050299923217] |
| 00001213 | ETH[0.0050205700000000],ETHW[0.0049521200000000],EUR[0.0000356700000000],USD[0.0000181363250208] |
| 00001214 | USD[0.9976186280407368],XRP[275.9037523900000000] |
| 00001219 | TONCOIN[35.8705720300000000] |
| 00001222 | TRX[0.0023340000000000] |
| 00001225 | USD[0.0145707775277117],USDT[0.0083143312299566] |
| 00001226 | BTC[0.0005987100000000],EUR[0.2629982100000000],USD[5893.1072740444850000],USDT[0.0051080470000000] |
| 00001227 | USD[0.4399628786000000],USDT[0.0000000044808154] |
| 00001229 | EUR[0.7915769093458698],USD[0.0000000106084827] |
| 00001230 | BTC[0.0001228500000000],DAI[106.9739900000000000],ETH[-0.0000136851505992],ETHW[-0.0000013601598636],USD[250.1942515159032340],USDT[-236.7251377146117132] |
| 00001232 | BTC[0.0300028100000000],EUR[0.0007580557628475] |
| 00001233 | BTC[0.1461835000000000],DENT[1.0000000000000000],EUR[4591.8032295944661340] |
| 00001236 | BTC[0.0000004834953B],TRX[0.0000010000000000],USDT[30.7689521698513704] |
| 00001238 | KIN[1.0000000000000000],USDT[0.0000000070701214] |
| 00001244 | BTC[0.0000000000000000] |
| 00001245 | AKRO[1.0000000000000000],APE[4.8618871233088150],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[9.0857374300000000],ETH[0.0000000038114551],KIN[2.0000000000000000],SAND[0.0000001000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0043077883416334] |
| 00001247 | BTC[0.0000001086659500],USD[0.0000001022502751],USDT[0.0000000025000000] |
| 00001249 | ETH[0.0000001000000000],FTT[9.0000000000000000],USD[0.0000001669923800],USDT[0.0000000083543488] |
| 00001255 | EUR[0.0000000057140470],RSR[1.0000000000000000],SHIB[17421602.7874564400000000],TRX[1.0000000000000000],XRP[206.7524067900000000] |
| 00001257 | CEL[0.0000000079338380] |
| 00001259 | EUR[8.1481753500000000],USD[0.0000000038790464],USDT[0.0000001386950039] |
| 00001260 | BTC[0.0000000109150000],DOGE[0.7356000000000000],SOL[0.0007020000000000],USD[-108.4011063683725693000000000],USDT[405.8908635927863280] |
| 00001261 | BTC[0.0000000000000000] |
| 00001262 | AKRO[1.0000000000000000],BTC[0.4081592700000000],ETH[1.3896945764463240],ETHW[0.0000000097950096],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000039962956],USDC[19012.2697287000000000] |
| 00001264 | AKRO[2.0000000000000000],BABA[0.0039724400000000],BAO[11.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOT[12028.4134669000000000],KIN[3.0000000000000000],LUNA2[0.0000000103401985],LUNA2_LOCKED[0.0000002412717299],LUNC[0.0022516000000000],RSR[1.0000000000000000],USD[3.4707112608113404],USDC[900.0000000000000000] |
| 00001265 | AVAX[2.2595252600000000],BAO[11.0000000000000000],BTC[0.0000024200000000],ETH[0.1049037500000000],ETHW[0.6376450600000000],FTM[321.4855186600000000],KIN[10.0000000000000000],MATIC[145.3154291700000000],SOL[1.1349742500000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00001267 | USD[0.5168732400000000],USDT[0.0000000067757253] |
| 00001268 | LUNA2[0.0000000248856377],LUNA2_LOCKED[0.0000000580664879],LUNC[0.0054189000000000],USD[2.7268308935115855],WNDR[2078.6049900000000000] |
| 00001270 | BCH[0.0000002578569932],BTC[0.0023171308726759],DAI[0.0000000204000000],DOGE[0.0000000033488788],ETH[0.0395160772092847],ETHW[0.0395160684142847],LINK[0.0000000063599178],LTC[0.0000001269078600],UNI[0.0000000031136775],USD[0.0002127666462599],USDT[0.0007174359266871],WBTC[0.0000000030887204],XRP[0.0000000081000000] |
| 00001275 | ETH[0.0006551800000000],ETHW[0.0006551800000000],EUR[0.0082760800000000] |
| 00001279 | BTC[0.0000307588466790],MATIC[0.0000001000000000],USDT[1107.5921115224162338] |
| 00001281 | BAO[1.0000000000000000],EUR[1056.9682927125984303],KIN[1.0000000000000000],MATH[1.0000000000000000] |
| 00001282 | BTC[0.0001000000000000],DENT[44.5370235300000000],DOGE[0.1498338408112018],FTT[0.0000000100000000],USD[11.0065430231570705],USDT[0.0029680050610496],XRP[0.9999986675000000] |
| 00001287 | BTC[0.0204320700000000],USD[0.0001366167925648],USDT[0.0001254927537073] |
| 00001288 | FTT[3.8859001000000000],USD[0.0000000755860386],USDT[0.0071460266227360] |
| 00001291 | USD[0.3714052514250000] |
| 00001294 | SYN[1151.8229200000000000],USD[441.2587439332782550],USDT[0.0000000158064167] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001296 | BTC[0.0077132779562625],ETH[0.1216306700000000],ETHW[1.2448746000000000],EUR[1.5088928620000000],USD[0.0065664283300000] |
| 00001299 | BTC[0.0098000000000000],ETH[0.0680000000000000],ETHW[0.0680000000000000],EUR[0.9709730000000000] |
| 00001300 | BTC[0.0000000083341529] |
| 00001302 | EUR[0.0000000076436600],USDT[0.0000037796428018] |
| 00001305 | EUR[100.0000000000000000] |
| 00001308 | BTC[0.0040057000000000] |
| 00001309 | EUR[2.0000000000000000] |
| 00001313 | BTC[0.0116690358220609],FTT[3.0000000049018200],USDT[0.0000000083436639],XRP[0.0000000012750500] |
| 00001317 | USD[0.0000000108707880],USDT[0.0000000075634540] |
| 00001318 | USD[39.5960785720000000000000000] |
| 00001322 | TRX[0.0000200000000000],USD[0.0017212814226302],USDT[131.7424730000000000] |
| 00001324 | FTT[0.0000000045367762],MATIC[0.0000000024136081],PSG[3.0000000000000000],SRM[0.0006781844000000],SRM_LOCKED[0.0066199000000000],USD[0.0000000056170975] |
| 00001325 | ETH[2.4235152000000000],LUNA2[0.0035261459350000],LUNA_LOCKED[0.0082276738480000],USD[3.4947259586900560],USTC[0.4991430000000000] |
| 00001328 | EUR[0.0000000557914052],FTT[1.1833872700000000] |
| 00001330 | BTC[0.0000000494193000],CEL[0.0000000093215816] |
| 00001331 | BTC[0.0000000028466435],USD[0.0001331086571619],USDT[0.0000000039883694] |
| 00001333 | BTC[0.0736017460000000],ETH[0.3381398100000000],ETHW[0.3379791300000000],LUNA2[0.0000045915055480],LUNA2_LOCKED[0.0000107135129500],LUNC[0.9998100000000000],USD[0.3149232900000000],USDT[22.2218087312500000] |
| 00001334 | BAO[1.0000000000000000],EUR[0.0000000000706100],USD[0.0000000022566472] |
| 00001335 | EUR[0.0000001597165828] |
| 00001336 | EUR[0.0000000060611482],USDT[90.9572755100000000] |
| 00001337 | AKRO[1.0000000000000000],ATOM[314.9794831100000000],AUDIO[1.0000000000000000],BAO[5.0000000000000000],ETH[9.7821148900000000],ETHW[3.4754727600000000],EUR[0.0000000982635438],FRONT[1.0000000000000000],GRT[1.0000000000000000],HOLY[1.0222079400000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SEC[201.0000639100000000],SOL[141.4586712001836099],TOMOI[1.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000787826262] |
| 00001338 | USD[0.0000000284506401] |
| 00001339 | BTC[0.0193884049859504],EUR[0.0395545710304588],KIN[1.0000000000000000],LUNA2[0.0067526120290000],LUNA2_LOCKED[0.0157560947300000],USD[0.0785729462865003],USTC[0.9558648700000000] |
| 00001342 | BTC[0.6216570900000000] |
| 00001346 | BTC[0.0000000424923273],FTM[0.0000000096196757],USDT[0.0000000658049401],USTC[0.0000000044840000] |
| 00001348 | BNB[0.0916846566403644],BTC[0.1875264829749787],ETH[0.1705096060000000],ETHW[0.1705096060000000],SOL[11.7003800510565500],TRX[711.0893250352123366],USD[0.5942722472148007],USDT[-2699.8732964391686574] |
| 00001349 | BTC[0.0000000040000000],USD[29.9254900845253049] |
| 00001351 | EUR[0.0000000094893500],USDT[86.9127144300000000] |
| 00001355 | ETHW[0.1014250700000000] |
| 00001356 | USD[0.0000000097567571],USDT[0.0000000036195674] |
| 00001358 | BSVBULL[3236604508.1888000000000000],BTC[0.0000000081652875],EOSBULL[2055573211.0872507000000000],LINKBEAR[13001049373.4000000000000000],USDT[0.0000000050612259] |
| 00001363 | FTT[0.0000000010407416],USD[0.0001182429350414],USDT[0.0000190400000000] |
| 00001364 | BTC[0.0021114017029482],USD[0.0048271606588476],USDT[0.0000000030693980] |
| 00001367 | ALICE[1.9996120000000000],APE[2.1000000000000000],BTC[0.0269946000000000],EUR[1.0719921647239960],FTT[2.2000000000000000],SOL[2.6894781400000000],STG[11.0000000000000000],USD[18.6697605686363969],XPLA[10.0000000000000000] |
| 00001371 | USDT[0.0000000082001181] |
| 00001378 | SOL[0.0000000121254930],USD[0.0000000130664074],USDT[0.0000000112232752],XRP[-0.0000002208997248] |
| 00001382 | ALEPH[0.5364533700000000],BNB[0.0098950000000000],USD[29.7868286560000000],USDT[0.0000000025000000],XRP[0.8440020000000000] |
| 00001383 | BNB[0.1899920000000000],USD[3.6256180250000000] |
| 00001385 | USD[9.7953252640000000] |
| 00001386 | EUR[0.0000000022551260],USD[0.0000000068381783],USDT[0.0000000014687368] |
| 00001387 | AKRO[1.0000000000000000],APE[0.0000254100000000],AUDIO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.1022743600000000],EUR[0.0011267931323187],FIDA[1.0000000000000000],SHIB[0.0063719600000000],SOL[21.0131901800000000],UBXT[1.0000000000000000],USD[-663.3995392720000000] |
| 00001388 | BNB[0.0000005900000000],USD[0.0000001044616680],USDT[0.0000034154294] |
| 00001391 | BTC[0.0000000040000000],USD[0.0192664919228760],USDT[0.0000000283606900] |
| 00001399 | USDT[1225.5423768125000000],XRP[315.0000000000000000] |
| 00001401 | USD[30.0000000000000000] |
| 00001402 | BAO[1.0000000000000000],EUR[1.8893051371051936],FTM[1804.3232111800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0098357990019040] |
| 00001403 | ETH[0.1050000000000000],LUNA2[0.0212576130600000],LUNA2_LOCKED[0.0496010971500000],LUNC[4628.8900000000000000],USD[0.5224235436002910] |
| 00001406 | EUR[0.2550121503839244],USDT[1.2980350609962519] |
| 00001407 | BTC[0.2139454085121687],FTT[0.0000000061034212],USD[0.0000000042792434],USDT[1.5346543046844376] |
| 00001409 | EUR[0.0000000009751570],USD[0.0121998000000000] |
| 00001416 | AAVE[0.2535640900000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0403114400000000],ETHW[0.0398093100000000],EUR[0.0001924615303282],FTM[8.3133052300000000],KIN[2.0000000000000000],SOL[0.5890554100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0054100827806121],USDT[0.0000000580765941] |
| 00001417 | BNB[0.0000000037546423],SAND[0.0000000036355300],USD[0.0000000127448655],USDT[0.0000000070404631] |
| 00001418 | EUR[2000.0000000000000000] |
| 00001421 | USD[0.0000000091131506],USDT[3.0968487300000000] |
| 00001426 | EUR[0.0005977548898294],USD[1.7583743297440740],USDT[0.0000000177717714] |
| 00001427 | BTC[0.0267979800000000],EUR[0.4950838000000000] |
| 00001428 | FTT[0.0465231679749757],LUNA2[36.0631421900000000],LUNA2_LOCKED[84.1473317800000000],LUNC[679.8708000100000000],NFT [3459109645563558449][1],SOL[93.0083714000000000],USD[1.2853957949759062],USDT[0.0000000016697000] |
| 00001429 | ETH[0.8078512100000000],ETHW[0.8078512100000000],LUNA2[0.0000007415453966],USD[0.0000000060924955] |
| 00001430 | USD[464.4617023788400000] |
| 00001431 | BTC[0.0000000030000000],LUNA2[0.0030275761340000],LUNA2_LOCKED[0.0070643443120000],LUNC[0.0097530000000000],USD[0.0000000032077314],USDT[0.0000000020672180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001433 | BAO[1.000000000000000],USD[0.000025023378264] |
| 00001434 | EUR[0.000000016222391] |
| 00001436 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000082414075],BTC[0.008149162802108],ETH[0.000000100000000],ETHW[0.482344867037052],EUR[0.082348026360446],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000006618189473] |
| 00001437 | EUR[150.000000000000000],USD[-61.481002105650000] |
| 00001442 | BICO[0.000000009421243],BTC[0.000000005105180],CHZ[0.000000004933467],DOGE[0.000000087703727],ETH[0.000000062505200],KIN[1.000000000000000],SHIB[0.000000038508084],SOL[0.000000015625294],USD[0.000002802170393],USDT[0.000000169367961] |
| 00001443 | APT[20.883726020000000],CVX[6.895501800000000],DOT[4.110566140000000],ETH[0.468790129898421 4],ETHW[0.271923093668087],LUNA2[0.000088353747510 0],LUNA2_LOCKED[0.000206158744200 0],NEAR[0.000323000000000 0],NFT [349397338176047595][1],NFT [399536536185645727][1],NFT [482082133748884801][1],SOL[1.000740030000000 0],STETH[0.000000096576876],SUSHI[18.444848100000000 0],TRX[0.000170000000000 0],UNI[7.483475000000000 0],USD[0.003273432325000 0],USDT[20.046112751875000 0],USTC[0.012506903914308 9],XRP[0.210256000000000 0] |
| 00001444 | EUR[483.361617750000000],USD[0.000000004344550] |
| 00001447 | BTC[0.000000071552425],DOGE[476.000000000000000],FTT[0.006158426791985 0],LUNA2[1.524486707000000],LUNA2_LOCKED[3.557135649000000],LUNC[331960.190000000000000],USD[-154.572483061944218 9],USDT[405.441050090853887] |
| 00001453 | TONCOIN[1.000000000000000] |
| 00001458 | EUR[0.992800000000000],USD[-0.674508033250000] |
| 00001462 | EUR[0.000000079310818],LUNA2[0.152662155900000],LUNA2_LOCKED[0.356211697100000 0],USD[0.386792372000000 0],USTC[21.610060300000000] |
| 00001464 | BAO[4.000000000000000],KIN[4.000000000000000],LUNA2[0.000707059576110 0],LUNA2_LOCKED[0.000165105677600 0],USD[0.004809076062800 0],USDT[0.032393101913098 1],USTC[0.010016360000000] |
| 00001469 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000153558752],FTT[4.096614100000000 0],KIN[1.000000000000000],SOL[0.000000093076093],TRX[0.001550000000000 0],USD[0.000000268304798],USDT[0.000033379747837] |
| 00001470 | EUR[0.003497750000000],USD[0.000000159606055],USDT[0.034466745000000 0] |
| 00001472 | BTC[0.001316800000000],DENT[1.000000000000000],EUR[0.000313838028738],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010090715652050] |
| 00001482 | DOGE[150.000000000000000],ETH[0.036000000000000],ETHW[0.036000000000000 0],FTT[35.624307950000000 0],SHIB[60000.000000000000000],USD[1.214705914283186 5] |
| 00001483 | BNB[0.000000039605840],BTC[20.000000022890960],EUR[0.095827549994472],FTT[0.000000078212225],USD[0.000000073074714],USDT[0.000000086659440] |
| 00001484 | AAVE[0.081341080000000] |
| 00001485 | TRX[0.000778000000000],USD[1.772368800000000],USDT[0.194166245000000] |
| 00001487 | USD[0.000000348606435] |
| 00001490 | BTC[0.000000020000000],USD[-3.259775869380715 2],USDT[0.000000012678877 5],XRP[12.892045579130199 6] |
| 00001491 | BTC[0.007625520000000],EUR[0.000000098347503],USD[0.963854721791666 6] |
| 00001492 | BTC[0.000000006781909 0],DOT[0.000001000000000],USD[0.000000094942666] |
| 00001495 | FTT[0.006920019475898],SOS[35700000.000000000000000],USD[0.027656909788305 1],USDT[0.000000007168820 5] |
| 00001497 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.000000028600000],EUR[0.0433142315484 15],HOLY[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[0.000000069900000],UBXT[2.000000000000000],USDT[0.000000025130727] |
| 00001498 | USD[0.638093380250000 0],USDT[0.000000062727342] |
| 00001499 | BAO[1.000000000000000],BNB[0.440470311993350 2],ETH[0.000001814693885],MATIC[0.000000014507361],STETH[0.000000083474165],TONCOIN[0.000924730000000 0],USD[0.000000004070314 4],USDT[0.004419500001890 0] |
| 00001500 | CHF[0.001746680771953 7],EUR[0.000606960934544] |
| 00001501 | USD[-3.510923210000000 0],USDT[1148.055000000000000] |
| 00001502 | EUR[126.638500990000000],USD[0.000000133829462] |
| 00001504 | EUR[0.000003694734 8],TRX[0.000000020000000],USD[0.000000004949207] |
| 00001505 | BTC[0.000000080000000],EUR[2035.380179178234838 9] |
| 00001507 | BTC[0.284620070000000],USD[10.000000000000000] |
| 00001508 | USD[0.000006985350372],USD[0.000000106745800] |
| 00001509 | FTM[0.000000020000000],FTT[0.000000042868600],LTC[0.000000006221654],LUNA2[0.000000090000000],LUNA2_LOCKED[6.182639188000000 0],USD[0.000008633097575],XRP[0.000000066949996] |
| 00001517 | AKRO[2.000000000000000],AVAX[0.637539240000000 0],BAO[7540.586995780000000 0],DENT[2.000000000000000],DOT[2.073227470000000 0],EUR[19.000000066117447 18],FTM[7.736768160000000 0],KIN[27614.435274630000000 0],LUNA[0.995374979200000 0],LUNA2_LOCKED[2.322541618000000 0],LUNC[12740.924191280000000 0],RSR[1.000000000000000 0] |
| 00001518 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.000000004062492],DENT[2.000000000000000],EUR[0.431726850281964 4],KIN[8.000000000000000],TRX[1.000000000000000],USD[0.004739023104452] |
| 00001520 | FTT[0.184974440000000 0],NFT [466126316177225899][1],USD[0.000002535910020],XRP[40.427113960000000 0] |
| 00001522 | USD[0.000000012862251],TRX[1.000000000000000],USD[0.000029108456850 8],USDT[0.000000071846064] |
| 00001524 | EUR[0.000002551733345],FTT[0.000020832457800],USD[0.028397093217664],USDT[0.000000027978109] |
| 00001525 | AAVE[2.550000000000000 0],ALGO[288.000000000000000],ATOM[46.629556000000000 0],AVAX[4.500000000000000 0],BTC[0.004000000000000 0],DOT[4.500000000000000 0],ETH[0.057000000000000 0],ETHW[1.193000000000000 0],EUR[0.000000118369916],FTT[25.748128632665117 0],SOL[9.960000000000000 0],USD[0.000000087574280],USDT[1.342743335512390 9] |
| 00001526 | CONV[2.094000000000000 0],USD[1.275725360000000] |
| 00001528 | BTC[0.000540127515808 4],KNC[0.000000085810694],USD[-4.557297629082889 6],USDT[8.632720681960969 1] |
| 00001529 | TRX[0.000777000000000],USD[0.000000005916428 6],USDT[117.073747670401232 9] |
| 00001530 | EUR[0.000000059123146],USD[0.000000062675895],USDT[99.380237580000000] |
| 00001533 | ATOM[1.228899000000000],BTC[0.000252720000000],ETH[0.000000049080000],FTT[0.500081920000000 0],MATIC[20.000000000000000],SHIB[0.000000005506150],SOL[0.000000103902138],USD[24.944330417979354 4] |
| 00001535 | FTT[25144.594980000000000 0],LUNA2[16.078171110000000],LUNA2_LOCKED[32.515732590000000 0],LUNC[350105.610000000000000],TRX[30.000000000000000 0],USD[88908.586285523176016 0],USDC[1500.000000000000000],USDT[10000.000000000000000] |
| 00001537 | 1INCH[22.022591871715192 7],AAVE[0.000004622052063 8],BAL[0.522243732252005 5],BAND[0.833184631732001 4],BAO[26.000000000000000 0],BAT[10.112267680497894 0],BCH[0.102200079470060 0],BNB[0.000000022551586 4],BNT[1.697661261272042 4],BTC[0.000000730000000 0],CHZ[0.002468150864641 4],CLV[0.581969827873516 6],C1NK[0.042216187671192 7],AAVE[0.000004622052063 8],LINA[16.078171110000000 0],LUNA2_LOCKED[0.001398488000000 0],CVC[26.712750279216164 0],DNT[14.000000000000000 0],DOGE[0.040485900000000 0],ENJ[0.004864654123713 0],ETH[0.000003807375858 7],ETHW[0.356303230000000 0],EUR[0.000000355166919 0],GRT[0.000206312203970 0],HNT[1.697661261272042 4],INJ[0.002068450000000 0],KNC[0.000003807375858 7],KSM[0.000000219769192 0],MKR[0.000002938469074 0],OMG[0.000071424008297 5],REN[15.036132815088000 9],RNDR[0.883458336782908 0],RSR[1.000000000000000 0],RUNE[0.700949260000000 0],SNX[0.000585398538869 0],ST ORJ[6.992603417382888 8],SUN[346.499228400000000 0],SXP[0.003341600000000 0],TRX[8047.345312289031077 0],UBXT[4.000000000000000 0],UNI[0.000028858758713 1],WAX[4.664712690000000 0],XRP[0.007340245098872 0],YFI[0.001713979653811 0],ZRX[7.350757555213688] |
| 00001538 | ETH[0.013297270000000 0],ETHW[0.013297270916254] |
| 00001539 | LUNA2[0.008154226554000],LUNA2_LOCKED[0.019026528630000],LUNC[177.560000000000000 0],TONCOIN[0.050000000000000 0],USD[0.001398490000000] |
| 00001540 | USD[0.000000017500000],USDT[0.000000066577060],XRP[0.750000000000000] |
| 00001541 | USD[0.000000090000000],USD[10.330674462000000] |
| 00001542 | AAVE[0.656283640000000],BTC[0.000000007000000],ETH[0.000009800000000],ETHW[0.069814670000000 0],EUR[0.886022130000000 0],FTT[0.000266200000000 0],USD[0.080730885950000],USDT[0.000000030000000] |
| 00001543 | BAO[1.000000000000000],BTC[0.035656820000000 0],USD[302.687827236129694 3] |
| 00001544 | BTC[0.000500000000000],USD[4.386089272079037 2] |
| 00001545 | BTC[0.000062100000000],ETH[0.201518060000000 0],ETHW[0.125727280000000 0],EUR[0.706063301322749 5],KIN[2.000000000000000 0],TRX[4.000000000000000 0],USD[0.273194493932294],WAXL[412.382636270000000] |
| 00001546 | USD[0.000000013954000] |
| 00001547 | BTC[0.009863490000000 0],EUR[0.000183573108935 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001548 | BUSD[98.070190000000000000],ETH[0.000000260985000],FTT[0.085488781678712),LUNA2[0.000002040331250],LUNC[0.000000063680000],MTA[0.000000100000000],USD[0.000000221791235],USDT[0.000000092560000] |
| 00001551 | BTC[0.002119720000000000],ETH[0.064612870000000000],ETHW[0.064612870000000000],EUR[0.001430894943432] |
| 00001556 | USD[316.018485650000000000000000] |
| 00001565 | USDT[0.000153072800000000] |
| 00001570 | ETH[362.779963000000000000],ETHW[362.779963000000000000],USD[1499604.006877580000000000] |
| 00001571 | USD[0.030692249221842] |
| 00001575 | BTC[0.000000002360980],USD[0.000096799964205] |
| 00001576 | BTC[0.025123780000000000],ETH[0.126470590000000000],ETHW[0.125373530000000000],EUR[0.000002965360291],SOL[2.927865000000000] |
| 00001580 | BTC[0.007797986000000000],EUR[0.000000086983544],LUNC[0.000000048480000],USD[0.000000055474644],USDT[3.450780082139192] |
| 00001584 | USDT[871.919307860000000000] |
| 00001586 | EUR[0.018325795536842],TRX[0.002306000000000000],USDT[25.0766207908808992] |
| 00001589 | USD[0.002654864000000000] |
| 00001590 | BNB[0.000336560000000000],EUR[0.000000020238705],LUNA2[0.000000062845727],LUNA2_LOCKED[0.000000379973364],LUNC[0.003546000000000000],USD[0.0067186491731465] |
| 00001591 | BTC[1.234629100000000000] |
| 00001592 | EUR[0.000000088150683],FTT[25.100000000000000000],USD[0.000000015550999],USDT[0.000000098263176] |
| 00001593 | AKRO[2.000000000000000000],BAO[2.000000000000000000],ETH[0.000000084557060],KIN[2.000000000000000000],RSR[1.000000000000000000],SXP[1.005044650000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.0061258174549434],XRP[0.000000020000000] |
| 00001595 | BTC[0.00327190759983545],GMT[0.000000001146230]],USD[0.000000016231062] |
| 00001597 | EUR[0.007841897891466086],KIN[1.000000000000000000],MATIC[0.000011172000000000] |
| 00001598 | BTC[0.000002300000000000],ETH[0.000016370000000000],ETHW[0.000016370000000000],EUR[0.0002563020413161] |
| 00001599 | USD[30.000000000000000000] |
| 00001601 | DENT[1.000000000000000000],STETH[0.013886890402654440],USD[0.000048248049728] |
| 00001602 | BTC[0.000000041200000],USD[0.000000228724672],USDT[0.4698473505049000] |
| 00001607 | BTC[0.000000004700000],EUR[1609.655779600000000000],LUNA2[0.000000294830674],LUNA2_LOCKED[0.000000687938239],LUNC[0.006420000000000000],USD[0.000000074095830] |
| 00001608 | AKRO[1.000000000000000000],BNB[0.000000107450272],ETH[0.000391630000000000],ETHW[0.000391630000000000],EUR[0.004796015759377],USD[0.000009360620512],USDT[7.8695900666381313] |
| 00001615 | FTT[2.600000000000000000],USD[0.000071421700000] |
| 00001619 | USD[98.092845515000000000] |
| 00001620 | FTT[1.157274760000000000],USD[0.000012194586072] |
| 00001627 | AKRO[1.000000000000000000],ATLAS[8257.672042310000000000],ATOM[5.903409390000000000],AUDIO[696.848468470000000000],BAO[3.000000000000000000],CEL[368.253377610000000000],COIN[7.235981580000000000],DENT[4.000000000000000000],DODO[1230.639051660000000000],EUR[3.629659020000000181788],KIN[6.000000000000000000],NFT (362754447118016771)],NFT (37023369853942347S)[1],NFT (49297599723383685S)[1],OXY[559.662088090000000000],SHIB[472936T9.746042170000000000],STG[104.446527540000000000],TOMO[1.000639490000000000],TRX[0.501554000000000000],UBXT[2.000000000000000000],USD[-0.0762705455289684],USDT[0.000138187539S7941 |
| 00001628 | BTC[0.1370725800000000000],ETH[0.058988200000000000],ETHW[0.058988200000000000],USD[81.4653500000000000],XRP[112.9774000000000000] |
| 00001632 | USD[0.003809195000000000] |
| 00001634 | ADABULL[0.880882200000000000],ALGOBULL[6999145Q.000000000000000000],ATOMBULL[7198.632000000000000000],BSVBEAR[5500.000000000000000000],GRTBEAR[276952.500000000000000000],LINKBULL[1318.628200000000000000],LUNA2[0.723103869500000000],LUNA2_LOCKED[1.687242362000000000],LUNC[157457.390000000000000000],MATICBULL[2965.696368785630000],SUSHIBEAR[89982900.000000000000000000],THETABULL[291.300000000000000000],USD[0.135721157327450000],USDT[0.00000004684080Z],VETBULL[8500.000000000000000000],XTZBEAR[211000000.000000000000000000],XTZBULL[8368.409700000000000000],ZECBULL[261.9502200000000000000] |
| 00001636 | EUR[0.000000132367S0],USD[0.1248107894058860] |
| 00001640 | EUR[0.000000131715005Q] |
| 00001643 | USD[0.000000073770970],USDT[0.000000168287013] |
| 00001644 | APT[2.000000000000000000],BNB[0.100307920000000000],BTC[0.04242177660000000],DOGE[0.733200000000000000],DOT[6.085989990000000000],ETH[0.321958000000000000],ETHW[5.015411780000000000],EUR[539.128039096600000000],FTT[1.502179660000000000],GALA[40.123294010000000000],LINK[13.310591460000000000],LUNA2[0.840158912700000000],LUNA2_LOCKED[91.954346923000000000],LUNC[1175 18.682641950000000000],SHIB[1805548.233705990000000000],TRX[33.000000000000000000],USD[0.0988108363673800],XRP[64.197270540000000000] |
| 00001645 | EUR[0.000000002617369Z] |
| 00001647 | BAO[1.000000000000000000],KIN[1.000000000000000000],SAND[9.225972050000000000],TRX[455.664459770000000000],USD[0.021787032024242T] |
| 00001652 | DOT[6.324011690000000000],ETH[0.026994600000000000],ETHW[0.026994600000000000],MATIC[86.556793430000000000],NEXO[43.370370840000000000],SOL[1.146265830000000000],USD[1.130003590258057] |
| 00001653 | BTC[0.000000000000000000],FTT[0.000000003005490Q],LUNA2[0.000000100517972],LUNA2_LOCKED[0.000000234541934],LUNC[0.0021880000000000Q],USD[0.000000103939606],USDT[0.000000011993356] |
| 00001656 | BAO[1.000000000000000000],BTC[3.107876161404000],ETH[0.000000007358453S],TRX[7410.355140000000000000] |
| 00001658 | ETH[0.00000001897789T],LUNA2[2.169424351000000],LUNA2_LOCKED[5.061990153000000000],LUNC[472396.720000000000000000],USD[0.000067022291456],USDT[1.0285122643404038] |
| 00001659 | ETH[0.062000000000000000],ETHW[0.062000000000000000],FTT[1.200000000000000000],USD[1.0977311170000000] |
| 00001660 | USD[0.005206975600000000] |
| 00001661 | BTC[0.000000007360830Q],EUR[0.000000161859488],FTT[0.000000008714040Q],LUNA2[0.000000007400000],LUNA2_LOCKED[1.850784734000000000],USD[0.080132557774963T],USDT[0.000000041860458] |
| 00001663 | BTC[0.033880360000000000],ETH[0.441608910000000000],ETHW[0.441423540000000000],EUR[0.00000909340 1084],FTM[92.398171190000000000] |
| 00001664 | TRX[0.000877000000000000],USD[-453.138243360516940600000000000],USDT[5429.208791000000000000] |
| 00001665 | XRP[129.000000000000000000] |
| 00001670 | FTT[1.999600000000000000],USD[1008.569640004260429S],USDT[28.24581593698921S08] |
| 00001674 | APE[0.000000082200000],BTC[0.000000093205747],ETH[0.000000006856000],EUR[0.000004273926780],GALA[0.000000090049938],GMT[0.000000079413456],LTC[0.000000066412850],SAND[0.000000037203005],USD[0.0004167202565711],USDT[0.000000548276773] |
| 00001676 | LUNA2[18.010643590000000000],LUNA2_LOCKED[42.0248350300000Q0],USD[87861.350856991755720] |
| 00001679 | USDT[0.000000048535304] |
| 00001681 | AXS[0.000000014146100],DOT[0.000000055075900],ETH[0.706077599603650Q],ETHW[0.0007132400000000],EUR[0.999632560000000000],FTT[0.000000068451830],USD[32.974186995296354Q] |
| 00001683 | USD[9449.751934536706500Q] |
| 00001684 | EUR[0.003735640000000000],USDT[0.000000097277017] |
| 00001685 | USD[30.000000000000000000] |
| 00001687 | BAO[6.000000000000000000],DENT[1.000000000000000000],FRONT[1.000000000000000000],KIN[8.000000000000000000],RSR[1.000000000000000000],TRX[1.000904000000000000],UBXT[1.000000000000000000],USD[0.000150137424290],USDT[16.371272272711828 9] |
| 00001688 | BAO[1.000000000000000000],EUR[804.656037747887 5712],FTM[0.962800000000000000],RUNE[0.002413880000000000],USD[0.000000012034154 8] |
| 00001689 | BTC[0.020968655233760 0],ETH[0.354497572123136 4],ETHW[0.000000080754180],EUR[255.444985357790141 2],FTT[0.000002119700240 0] |
| 00001690 | BTC[0.000000005516749 2],USD[0.000458279593761 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001691 | AAVE[0.009806000000000],ATOM[16.991800000000000],AVAX[9.823200000000000],BCH[0.446632200000000],BNB[0.029890000000000],BTC[0.004360802701000],DOGE[0.942800000000000],DOT[13.992160000000000],ETH[0.005968200000000],ETHW[0.005968200000000],FTT[0.199560000000000],LINK[25.188540000000000],LTC[1.889514000000000],LUNA2[0.207880523300000],LUNA2_LOCKED[0.485054544000000],LUNC[0.669964000000000],RUNE[0.198900000000000],SAND[98.980200000000000],SOL[2.509020000000000],SXP[0.289840000000000],TRX[179.513400000000000],USD[12.596823529668637],USDT[247.169672227197048] |
| 00001695 | DENT[1.000000000000000],TRX[0.000822000000000],UBXT[3.000000000000000],USDT[0.0000000053381433] |
| 00001702 | BAO[1.000000000000000],USD[0.502516873737952],USDT[0.0000000095812716] |
| 00001706 | APE[2.047168960000000],BAO[3.000000000000000],BTC[0.000746560000000],ETH[0.000000060000000],EUR[830.012511937793296],IMX[10.454307140000000],KIN[3.000000000000000],TONCOIN[12.479247890000000],UBXT[1.000000000000000],USDT[6.898173550000000] |
| 00001709 | BNB[0.000000356212041],ETHW[0.000000027351178],EUR[0.000000035185233],MATIC[0.000000030420000],TRX[0.000013000000000],USD[0.0000011590456411],USDT[327.256381356347372] |
| 00001712 | FTT[12.181260000000000],USD[14.390382630800000] |
| 00001715 | AKRO[7.000000000000000],BAO[6.000000000000000],BNB[0.636017110000000],BTC[0.193044880000000],DENT[4.000000000000000],DOT[39.300259620000000],ETH[0.375571420000000],ETHW[0.375622880000000],EUR[0.033732717224499 6],FTM[241.554066150000000],FTT[2.067006890000000],KIN[6.000000000000000],LUNA2[0.322777179000000],LUNA2_LOCKED[0.750681654400000],LUNC[72665.081959627163998 2],MANA[367.161195290000000],MATIC[44.950564820000000],NEAR[23.304780190000000],RSR[3.000000000000000],SAND[190.107196350000000],SOL[11.412903790000000],SRM[1.000000000000000],TRX[4.000000000000000],UB XT[5.000000000000000],USDT[200.354936499894686 2] |
| 00001716 | EUR[100.000000000000000] |
| 00001717 | AMPL[0.000000000810506679],BNB[0.000000001800000],USD[1.354312011306968],USDT[0.7312663542180216] |
| 00001718 | EUR[0.000000020563652],USDT[0.0000000556832100] |
| 00001719 | NFT (299512387602817652)[1],NFT (478838611007198724)[1],USD[0.0000000022800000] |
| 00001721 | TRX[0.000777000000000],USDT[0.0001127135037303] |
| 00001722 | BAO[1.000000000000000] |
| 00001725 | BTC[0.000000080000000],FTM[0.800000000000000],FTT[0.0143736737075864],USD[0.0899146729150000] |
| 00001726 | USD[0.1134034800000000],USDT[0.0000000076735140] |
| 00001728 | USD[1204.251727181931968 0] |
| 00001730 | USD[30.000000000000000] |
| 00001732 | AKRO[1.000000000000000],ETH[0.1590629700000000],ETHW[0.1584960200000000],STETH[0.2157726369877531] |
| 00001733 | USD[5.000000000000000] |
| 00001734 | AKRO[1.000000000000000],EUR[0.0000000090888292] |
| 00001735 | USD[0.0000001208572556],USDT[0.0000000215233011] |
| 00001736 | SOL[0.9543282660000000],USDT[0.0000000193592325] |
| 00001739 | EUR[0.0000000644242937],USD[0.0000013304530845],USDT[0.0000000023232570] |
| 00001740 | DENT[1.000000000000000],KIN[1.000000000000000],LUNA2[0.604272782000000],LUNA2_LOCKED[1.362898815000000],LUNC[131926.967281840000000],RSR[1.000000000000000],USD[0.0026732293582550] |
| 00001741 | BAO[1.000000000000000],BAO[8.000000000000000],KIN[5.000000000000000],USD[0.000000004110664 4],USDT[0.0000000001273753] |
| 00001742 | BTC[0.0000000011348270],SOL[0.000000026122533],TRX[0.0000400000000000],USD[0.0000797968193848],USDT[0.0000000085778174] |
| 00001744 | BTC[0.0273654400000000],ETH[0.2301413200000000],LUNA2[4.974429523000000],LUNA2_LOCKED[11.607002220000000],LUNC[16.024571800000000],USD[28.3290896227909208] |
| 00001745 | EUR[5761.451332540000000] |
| 00001750 | AVAX[26.587827240000000],AXS[21.1074406800000000],BNB[2.154652530000000],BTC[0.097278550000000],CRO[400.651940830000000],DOT[48.310991520000000],ETH[0.801300660000000],ETHW[0.647913240000000],EUR[0.000000000324227],FTT[22.418629440000000],JOE[404.389659490000000],LINK[73.522133180000 000],LUNA2[30.304708716800000],LUNA2_LOCKED[0.710987005900000],LUNC[238.450870020000000],MANA[229.755809700000000],MATIC[345.059273010000000],NEAR[16.602206930000000],RAY[252.419054310000000],SAND[134.863790620000000],SOL[18.858968580000000],SUSHI[113.850025710000000],UNI[62.026806230 000000],USD[40.325248207841010],USTC[0.000000000788080060],WAVES[61.794447.893511000000000] |
| 00001752 | BTC[0.0026932047860000],USD[40.6177135454983859] |
| 00001755 | ALPHA[1.000000000000000],BAO[2.000000000000000],EUR[0.000000001714870 0],USD[0.000000027806120] |
| 00001756 | BTC[0.012600000000000],ETH[2.586987640000000],ETHW[2.586987640000000],EUR[0.0287934214799492] |
| 00001757 | EUR[0.1329617800000000],TONCOIN[0.140000000000000],USD[0.5459681450000000] |
| 00001758 | MSOL[88.531113180000000] |
| 00001759 | EUR[0.0000944550693738],USD[0.0000050015137946] |
| 00001760 | BTC[0.0080077400000000],SOL[0.000000015000000],USD[0.0000067715234763] |
| 00001761 | TONCOIN[26.999600000000000],USD[1.1353425000000000] |
| 00001762 | BTC[0.000000060000000],ETH[0.0000005370000000],ETHW[0.0000005370000000],TRX[1.000000000000000],USDT[0.0003362215527776] |
| 00001764 | BTC[0.7089161406677500],ETH[0.0005799100000000],EUR[12131.081317536789265 4],USD[911.038014941606114 2],USDT[16974.943796260000000] |
| 00001765 | USD[30.0780362470000000] |
| 00001766 | USD[30.000000000000000] |
| 00001767 | AKRO[1.000000000000000],AVAX[0.000094610000000],BAO[6.000000000000000],BTC[0.020450640000000],DENT[2.000000000000000],ETHW[0.176957830000000],EUR[0.526251944618452 4],KIN[9.000000000000000],LINK[5.062163840000000],TRX[5.000000000000000],UBXT[1.000000000000000],USDT[48.288027760000000],U SDT[151.881790695153033] |
| 00001774 | EUR[0.8381359986436802] |
| 00001775 | CHZ[1149.351395647015799 7],EUR[0.000000086261340],LINK[0.000000074282595],LUNA2[0.000000299054284],LUNA2_LOCKED[0.000000697793330],LUNC[0.006511965046240 0],USD[0.000000044001312],USDT[1.0218570574519084] |
| 00001776 | BTC[0.000000092377701],FTT[0.000000129469554],SOL[0.000000010000000],USD[0.000000288597097 0],USDT[0.000000091378909] |
| 00001779 | BTC[0.001202010000000],EUR[0.0178539844837792],KIN[2.000000000000000] |
| 00001780 | TRX[0.001554000000000],USD[0.1094259200000000],USDT[0.0000000065009300] |
| 00001781 | USD[0.1584737635000000] |
| 00001782 | TRX[0.000070000000000] |
| 00001787 | FTT[0.000000023832100],LUNA2[0.012416820850000],LUNA2_LOCKED[0.028972581990000],USD[0.0000000021646626] |
| 00001788 | FTT[0.000026520019260],LUNA2[0.000000453726956],LUNA2_LOCKED[0.000001058696231],LUNC[0.009880000000000],USD[4.682084591848527 3],USDT[0.0000000174048162] |
| 00001793 | BNB[0.000000001000000],BTC[0.000000006460000],ETH[0.000000039192324],LUNA2[0.005622838737000],LUNC[0.013119957500000],TRX[0.000036003537979 0],USD[0.000000012010647 8],USDT[0.2069357267355317],USTC[0.795940000000000] |
| 00001795 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001808293000000],DENT[1.000000000000000],ETH[0.0187053900000000],ETHW[0.0184726600000000],EUR[257.170800562225362 2],KIN[3.000000000000000],LUNA2[0.400482738600000],LUNA2_LOCKED[0.925043696800000],LUNC[1.177323670000000],UBXT[1.000000 000000000],USD[710.000000044305269],USTC[343.665065300000000] |
| 00001796 | BTC[0.0177729500000000],ETH[0.0685484200000000] |
| 00001799 | BNB[0.000000100000000],MATIC[0.000000066564576] |
| 00001801 | SOL[0.0035160000000000],USD[0.0023310000000000],USD[0.000000452037680],USDT[0.0000000284235448] |
| 00001802 | BAO[1.000000000000000],TRX[0.000001000000000],USD[0.9956614050551887],USDT[0.0652914943694520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001806 | AAVE[0.00864600000000000],APE[0.01652713000000000],ATOM[0.089840000000000000],AVAX[0.089940000000000000],DAI[7268.344919520000000],ENJ[0.61700000000000000],ETH[0.00017033000000000],ETHW[0.00031773000000000],EUR[0.000000071821684],GMX[0.00538600000000000],NEAR[0.045880000000000000],USD[12278.971441670728966400000000000000],USDT[0.00000001333051141] |
| 00001808 | USD[0.00143647795011911],USDT[0.004522566101644 5] |
| 00001810 | BTC[0.00000000448129448],USD[0.00012088005099912] |
| 00001812 | BTC[0.52577147000000000],DOT[54.545509540000000000],ETH[3.120578030000000000],ETHW[3.119468660000000000],GENE[10.478292320000000000],SOL[41.830355540000000000],USD[249.716869810000000000],USDT[1.783963741672 5586] |
| 00001817 | ADABULL[1.99960000000000000],APE[7.202707740000000000],BULL[0.003780000000000000],COMP[0.000111360000000000],LINK[1.999600000000000000],OMG[9.500000000000000000],SAND[22.995400000000000000],SPELL[5597.780000000000000000],USD[-21.053687158512570300000000000],VETBULL[1419.716000000000000000],XTZBULL[8550.000000000000000000] |
| 00001820 | USD[0.000005872559616] |
| 00001823 | BTC[0.00000003264370],DOGE[442.039619040000000000],ETH[0.000000014098222],EUR[0.000001457125117],FTT[0.000000000862250 35],USD[-18.671484533885012],USDT[463.116459405490 2656] |
| 00001824 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000100023098],USDT[0.00000006337026 8] |
| 00001833 | FTT[0.022401640000000],SOL[0.023836600000000],USD[257.8582844494579 39] |
| 00001834 | USD[36.368738573749818500000000000],USDT[0.000000006671425 6] |
| 00001835 | BTC[0.00749904940000000],ETH[0.08798267000000000],EUR[290.490145035486513 5],FTT[7.972794450000000],NEAR[72.485935000000000],USD[69.785903474600000] |
| 00001839 | APE[4.80947791000000000],ATOM[10.956052470000000000],AXS[0.763106670000000],BAO[1.000000000000000],BTC[0.07515059000000000],ETH[-0.000014695237649],EUR[0.00045619502119 1],LINK[3.08741320000000000],MANA[40.070092920000000000],RNDR[29.176055030000000000],USD[0.0291926842956098] |
| 00001842 | BTC[0.00160028000000000],DOGE[144.432190520000000 00] |
| 00001845 | BTC[0.00411997000000000] |
| 00001847 | BTC[0.00000000300000000],ETH[0.00081680000000000],ETHW[0.000816800000000000],USD[12036.124997404300000 0] |
| 00001849 | BTC[0.00634359000000000],DOGE[300.000000000000000],ETH[0.000000019889360],ETHW[0.000000004989536 0],EUR[0.000032312331616],FTT[3.000000106154069],LUNA[20.244838597100000 0],LUNA2_LOCKED[6.571290059900000 00],LUNC[53314.12000000000000000 0],SOL[2.110000026299326],USD[0.000007619432712 9],XRP[817.0758547064709708],YFI[0.00000000450000000] |
| 00001850 | BTC[0.11709976000000000],FTT[26.994800000000000000],LUNA2[1.105446947000000],LUNA2_LOCKED[2.579376209000000 00],LUNC[240713.4000000000000000 00],USD[0.0005948407250000],USDT[935.700942840971000 0] |
| 00001852 | LUNA2[4.508118111000000],LUNA2_LOCKED[10.5189422600000000 0],LUNC[981652.2100000000000000 00],USD[1964.297046786224099 6],USDT[0.00000001000000000] |
| 00001859 | AVAX[4.00000000000000000],DOGE[1018.000000000000000000],ENIS[10.500000000000000000],ETH[0.164661310000000],EUR[0.376670720000000],LUNA2[0.517581310200000],LUNA2_LOCKED[1.207689724000000 00],LUNC[112704.420000000000000 000],MOB[91.000000000000000000],SOL[4.599712000000000000],USD[-268.541252438505453900000000000] |
| 00001860 | ETH[0.00000000800000000],EUR[0.016882463293536],USD[0.000000061629187],USDT[0.000000003303424] |
| 00001863 | MATIC[0.00000008497440 00],USD[0.000000081189515] |
| 00001864 | BNB[0.00170039000000000],BTC[0.00003623000000000],SOL[0.00087144000000000],USD[-6.568149073161545 7],USDT[0.00930000000000000] |
| 00001865 | AURY[0.00000009373001 6],BNB[0.00000000428141 77],EUR[0.000000060314529],EURT[0.000000007587325 0],FTT[0.000000130261177],USD[0.000000018702202],USDT[0.000000070785772] |
| 00001866 | EUR[250.000000000000000],USD[-83.3508274083900000] |
| 00001868 | BTC[0.00002272207500 00],EUR[0.00001127557150 0],TRX[0.00119000000000 00],USD[3603.068678887572728 3],USDT[0.000689326829496 5] |
| 00001869 | BTC[0.00000002600000 00],ETH[0.00000002000000 00],FTT[0.000000050388098],NFT (31428685456603955 8)[1],USD[0.000102296263503],USDT[0.000000032528165 25] |
| 00001870 | USDT[0.524724380000000 00] |
| 00001871 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[0.000000015882800],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000005799601 9] |
| 00001872 | BAO[3.000000000000000],DENT[1.000000000000000],FTT[11.980335650000000 0],MATIC[1.000000000000000],RUNE[1.000000000000000],USD[0.000000004411037 6],USDT[500.039363500033588 5],XRP[211.7036525400000000 0] |
| 00001874 | BAT[139.333686520000000 000],BTC[0.003400000000000],CRO[243.545307970000000 000],EUR[0.001946687439607] |
| 00001876 | BTC[0.01291230000000000],ETH[0.000000930000000],USD[223.541208778793676 6],USDC[1.000000000000000] |
| 00001877 | BTC[210.839131450000000 00] |
| 00001879 | BTC[0.08340000200000000],USD[0.000161012644898 4] |
| 00001880 | BAO[3.000000000000000],EUR[0.000000004699174 4],KIN[5.000000000000000],USD[0.000000147560448],USDT[0.00000005472288 1] |
| 00001881 | BTC[0.00004576604950 00],ETHW[0.000320550000000],EUR[0.563215990000000],USD[0.586077930000000] |
| 00001883 | BUSD[2840.000000000000000 00],ETH[0.255948800000000 00],ETHW[0.005998800000000],KNC[0.098000000000000],LTC[7.998400000000000000],USD[71.974125068000000 00000000000] |
| 00001886 | BTC[0.06433535800000000],ETH[0.879655770000000],ETHW[0.702409350000000],EUR[534.364238000000000 00],SOL[0.632492960000000] |
| 00001887 | TRX[0.003207000000000],USD[0.000000076329705],USDT[0.000000000064883],XRPBULL[32.968246610000000 00] |
| 00001888 | BTC[0.00160287000000000],ETH[0.001354357772900],ETHW[0.001354357772900] |
| 00001891 | USD[1.054569040000000] |
| 00001892 | BAO[6.000000000000000],BTC[0.000000006475161 4],UBXT[1.000000000000000],USD[7.956159063918422 1],USDT[0.000000174012469] |
| 00001894 | EUR[0.000000000020],SHIB[109893.5335097000000 00],USD[0.000000442169570],USDT[0.00000010751761 4] |
| 00001896 | EUR[140.000000000000000],USD[183.507945622616500 0000000000] |
| 00001897 | EUR[0.00000008371380 0],LUNA2[0.001190907700000],LUNA2_LOCKED[0.002778768464000 0],USD[0.000000032964189],USDT[0.000000006614783 9],USTC[0.168577760000000 0] |
| 00001902 | ANC[0.472700016000000],APE[0.000000081777553],AVAX[0.074426000000000],AXS[0.012910000000000000],BTC[0.000000048380579],CEL[0.098153000000000],CHZ[9.456600000000000000],CRV[0.000000045200000],DOT[0.000020000000000],EUR[0.000000325011629 6],LDO[0.415940000000000],MATIC[2.659900000000000000],SOL[0.000000000000000],USD[78.594808945000000 0] |
| 00001905 | USD[0.000000000000000] |
| 00001909 | USD[16.946230185556880] |
| 00001910 | AKRO[3.000000000000000],ATOM[0.489470160000000 0],AXS[0.000014500000000],BAO[12.000000000000000 00],BNB[0.094678570000000 0],BTC[0.007375540000000 0],DENT[2.000000000000000],DOT[0.700526490000000 0],ETH[0.049889290000000 0],ETHW[0.049271790000000 0],EUR[0.000742879560402 0],FTM[0.411661260000000 000],GALA[77.517823240000000 00],KIN[15.000000000000000 00],LUNA2[1.287516844000000 0],LUNA2_LOCKED[2.897740426000000 0],LUNC[130317.328432280000000 00],MATIC[17.151824790000000 0],RSR[1.000000000000000],SOL[1.594008580000000 0],USD[0.002062916182092 8],XRP[221123574692836 0],USTC[97.278548700000000 00] |
| 00001911 | EUR[36.274200361000000],USD[805.210719869954 9],WAVES[0.006770000000000 0] |
| 00001912 | LUNA2[1.430647338000000],LUNA2_LOCKED[3.3381771230000000 0],LUNC[311526.470000000000000 0],USD[0.000000093289800],USDC[1171.321605440000000 0] |
| 00001913 | EUR[0.00019084191150 78] |
| 00001914 | AKRO[1.000000000000000],EUR[0.000000758870000],KIN[1.000000000000000],TRX[0.002979430000000],USD[0.000000002843447 7] |
| 00001915 | AKRO[3.000000000000000],AXS[0.000032280000000],BAO[36.000000000000000 00],BNB[0.148139470000000 0],BTC[0.059808100000000 0],CRO[1574.936102660000000 000],DENT[7.000000000000000 00],ETH[0.418956580000000 0],EUR[19.341467330000000 0],KIN[28.000000000000000 00],LUNA2[3.004708279000000 0],USD[0.000000141326670],MATIC[0.000000000000000],UNC[854604.299220211056240 0],USDT[0.000262771660000 0],SAND[20.337570000000000 0],SHIB[8787387386084491430000000000 00],SOL[20.201084900000000 0],TRX[44.000000000000000 00],UBXT[8.000000000000000 00],WAVES[10.794721950000000 00] |
| 00001918 | AMZN[0.000000024168000],ATOM[0.000000001775300],AVAX[0.000000019966 00],BTC[0.000062792900000],CVX[54.565434300000000 0],ETH[0.519405762488 1400],ETHW[0.000000054791000],FTT[25.095577796277 7242],LINK[0.000000098676200],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000553777445],SOL[0.00765 73007208200],TSLA[0.363302519672940 0],TSLAPRE[0.000000040040800],USD[0.144935179179218 5],USDT[2.417012095615888 8] |
| 00001919 | ENJ[0.000000006856105],EUR[0.000000000811 3346],TRX[0.000023000000000],USD[0.005286227298688 1],USDT[-0.003593617717031 6] |
| 00001920 | BTC[0.00000000925505 1],CHZ[1050.000000000000000 0],DOGE[3313.000000000000000 00],FTT[25.019257401676759 6],GALA[5280.000000000000000 00],SHIB[19100000.000000000000000 000],TRX[3217.000000000000000 00],USD[0.070493067241500 0],USDT[0.166073539370295 0],XRP[0.801754000000000 0] |
| 00001922 | XRP[2187.327717660000000 00] |
| 00001923 | EUR[0.270000000000000],USD[0.031869682000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00001924 | BTC[0.00000000392122208],GMT[454.1148494687302840],USD[0.8715173642647362] |
| 00001925 | BNB[0.00207110000000000],USD[0.1742798791600000],USDT[4.3308944537000000] |
| 00001926 | KIN[1.00000000000000000],LUNA2[0.03418598404000000],LUNA2_LOCKED[0.07976729610000000],LUNC[7444.070000000000000],USD[0.000001999765048],USDT[0.0000000061321813] |
| 00001928 | BTC[0.004976357524240000],DOGE[688.858400000000000],DOT[19.995940000000000000],FTT[1.085098914630180],TRX[865.300826000000000000],USD[0.000000024621420],USDT[129.4515199425119150] |
| 00001929 | EUR[135.692563480000000] |
| 00001930 | BTC[0.000000070000000],BULL[0.000000008460000000],BUSD[5.000000000000000000],FTT[0.000000071806154],LUNA2[0.486280380300000],LUNA2_LOCKED[1.134654221000000],LUNC[105888.576612600000000],USD[172.625954486631843400000000000],USDT[0.000000002236391] |
| 00001932 | ATOM[10.119336080000000],BAO[47.000000000000000],BTC[0.042360410000000],CRV[9.030178340000000],CVX[1.850739100000000],DENT[7.000000000000000],ETH[0.153569620000000],EUR[1169.653380262098756],FXS[6.163518800000000],KIN[36.000000000000000],LINK[5.526232280000000],MSOL[0.888936000000000],NEAR[0.000074580000000],PAXG[0.000018850000000],STETH[0.159610194370415814581],UNI[2.837336930000000],USD[30.000000000000000] |
| 00001933 | BTC[0.002500000000000],SOL[0.250000000000000],USD[3979.529441642500000] |
| 00001936 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[10.000000003484090] |
| 00001937 | BTC[0.000000042930575],ETH[0.000000010000000],EUR[0.000000004331814],USD[0.000000125362042],USDT[0.0000000087962734] |
| 00001939 | EUR[0.481547090000000],USDT[0.0000000019340031] |
| 00001940 | USD[0.0001145632523989] |
| 00001942 | LUNA2[0.0061525467120000],LUNA2_LOCKED[0.0143559423300000],TONCOIN[0.1999620000000000],USD[0.1670808645059620] |
| 00001943 | TONCOIN[1000.699820000000000],USD[1.354900000000000000] |
| 00001945 | EUR[0.000000081176350],USD[0.000000081668962] |
| 00001949 | APE[0.000000020000000],BTC[0.000000023000000] |
| 00001959 | ETH[0.1487300000000000] |
| 00001962 | ALGO[0.004050920000000],AVAX[0.002342300000000],BAO[2.000000000000000],DENT[1.000000000000000],DOT[0.000183030000000],ETH[0.000000005890045],KIN[2.000000000000000],LUNC[0.0000003244640],RSR[1.000000000000000],SOL[0.000123117870308],USD[0.0036469063007258] |
| 00001963 | BTC[0.000000793000000],USDT[0.1951941662500000] |
| 00001965 | BTC[0.004401340000000],EUR[0.0018446285210001,UBXT[1.000000000000000] |
| 00001966 | AXS[0.017107530000000],BTC[0.0218131000000000],DOT[0.1689454000000000],ETH[0.2597132450238352],FTM[3.017773830000000],LINK[0.0641593100000000],LTC[0.0937836500000000],LUNA2[0.0105386470200000],LUNA2_LOCKED[0.0245901763800000],LUNC[0.0339490800000000],REN[142.4775388500000000],SAND[21.6754188900000000],SOL[1.0679618165371020],SRM[9.5203491800000000],USDI-715.8684375984465667],USDT[306.7428640423837388],WAVES[0.1276808800000000] |
| 00001967 | BTC[0.016296740000000],ETH[0.0699860000000000],ETHW[0.0699860000000000],EUR[12.1400000000000000],LUNA2[0.4947670113000000],LUNA2_LOCKED[1.1544563600000000],LUNC[107736.5583780000000000],USD[61.2847520136000000] |
| 00001968 | DOGE[0.000000007100000],ETH[0.000000036945830] |
| 00001969 | ETH[0.000590800000000],ETHW[0.000559080000000],USD[168.1936534372500000],USDT[166.5728013162685604] |
| 00001970 | TRX[0.000022000000000],USD[-29.2584701125000000],USDT[98.4000000000000000] |
| 00001972 | USD[0.0812646074497346],USDT[0.0047366763510000] |
| 00001974 | USD[0.1521921868000000],USDT[0.0000001398021840] |
| 00001977 | BNB[0.009986005454900],DOGE[1183.741400000000000],FTT[12.9975200000000000],LTC[0.0099500000000000],USD[0.0000000078959824],USDT[24.6407888793000000],XRP[530.9762000000000000] |
| 00001980 | ETH[0.000000010000000],USD[0.000000102697536] |
| 00001982 | EUR[0.7279161700000000],TRX[0.0133050000000000],USD[0.000000009694986],USDT[1165.5000000004202906] |
| 00001985 | BTC[0.000000020000000],FTT[0.0569795322376682],LUNA2[0.0000001404987612501],LUNC[0.1311167200000000],USDT[0.0340505953757729] |
| 00001987 | CEL[0.3108048010038500],USD[0.2933262030580675],XRP[0.1368260000000000] |
| 00001988 | BTC[0.000000230000000],USD[0.0101175300000000] |
| 00001989 | AKRO[3.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.406616890000000],DENT[3.000000000000000],DOGE[3171.462752990000000],ETH[6.798314890000000],ETHW[6.261481020000000],EUR[6063.406601136271916],FRONT[2.000000000000000],HOLY[1.031735550000000],KIN[8.000000000000000],RSR[3.000000000000000],SOL[10.170016810000000],SXP[2.006475320000000],TRX[6.000000000000000],UBXT[5.000000000000000] |
| 00001991 | BTC[0.001556000000000],USD[0.0000001048605560],USDT[0.0000000034657440] |
| 00001993 | BTC[0.1554769200000000],ETH[1.9829560403000000],FTT[1.9829560403000000],FTT[122.0601969800000000],USD[0.7558018727000000],USDT[0.0001124916596610] |
| 00001996 | AKRO[2.000000000000000],ATLAS[0.0497955000000000],BAO[2.000000000000000],BTC[0.000000200000000],ETH[0.000000350000000],ETHW[0.000000350000000],EUR[202.5433483449967107],KIN[4.000000000000000],LUNA2[0.0001933554607001],LUNA2_LOCKED[0.0004511627415001,RSR[1.000000000000000],SOL[0.000016790000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[5.000000088493869],USTC[0.0027370400000000] |
| 00001997 | BTC[0.000000056637394],ETH[0.117697085208567],ETHW[0.0000000004063984],EUR[0.0015395138627081],FTT[0.000000023244696],LUNA2[0.0003229996604500],LUNA2_LOCKED[0.0007699992077200],TRX[0.000000076847819],USD[0.000000008687584T],USDT[0.0000000063561131] |
| 00001998 | ALPHA[1.000000000000000],AVAX[7.095391040000000],BA04.000000000000000],CEL[64.191610890000000],CHZ[319.581559600000000],DOGE[725.157370140000000],ETH[2.025420390000000],ETHW[41.144839820000000],EUR[2.525041326873145],FIDA[1.000000000000000],GALA[810.103766470000000],KIN[6.000000000000000],MATIC[158.538658270000000],POL[8433.179517050000000],RSR[1.000000000000000],SNX[24.222119640000000],SOL[5.109128180000000],STG[415.160240520000000],SUSHI[41.918385820000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00002004 | APE[0.099200000000000],USD[0.0861475895580695],USDT[0.000000064923190] |
| 00002005 | BTC[0.027400000000000],EUR[3.4373608240000000] |
| 00002006 | AVAX[1.363573220000000],BAO[4.000000000000000],BNB[0.577685390000000],BTC[0.039336180927230000],CRV[34.665018430000000],CVX[5.147229970000000],ETH[1.120113280000000],EUR[419.392685343200356B],FTT[6.655170720000000],KIN[5.000000000000000],LINK[1.009118850000000],LUNA2[0.0031839282610000],LUNA2_LOCKED[0.0074291659420000],LUNC[893.3070822100000000],MANA[11.360457890000000],MSOL[8.213907700000000],SAND[10.261967610000000],STG[27.400858446000000],UBXT[1.000000000000000],USD[0.7249126990478520],USDT[0.1610772181590000],XRP[0.0660000000000000] |
| 00002007 | USD[0.000000028436826O] |
| 00002008 | AAPL[0.000000006062652],BAO[2.000000000000000],EUR[0.0000000028460960],FTT[0.0001539000000000],KIN[2.000000000000000],PEOPLE[0.010370290000000],TRX[1.000000000000000],USD[0.000000014964387],USDT[0.0000000041775486] |
| 00002011 | USD[0.000000056573900] |
| 00002012 | EUR[0.000000006432145O],TRX[1.000000000000000] |
| 00002015 | BTC[0.000000490000000O],EUR[2.0940490100000000] |
| 00002016 | USD[8.3380355550000000] |
| 00002019 | USD[46.5253242075750000] |
| 00002021 | 1INCH[0.000000020773245],BTC[0.000000056696581],CEL[0.7849206383663678],DOGE[0.000000014618195],EUR[82.7766539038498228],LUNA2[0.0744877477300000],LUNA2_LOCKED[0.1738047447000000],LUNC[0.2399540000000000],USD[-44.1475759863818859000000000],USDT[0.000000104065873] |
| 00002025 | EUR[4.7177559400000000],USD[0.0047119860981560] |
| 00002026 | BNB[0.1099371700000000],DOGE[226.657033000000000],DOT[4.797917110000000],ETH[0.0279957600000000],LTC[0.6597023000000000],MATIC[32.974139150000000],SOL[0.9091388000000000],UNI[5.4978085900000000],USD[1.9813647641415866],XRP[0.9956500000000000] |
| 00002027 | AVAX[0.000000007874592],FTT[0.000000025088730],LUNC[-0.000000016517513],RUNE[0.000000005203350 1],USD[25.2487324986158172],USDT[0.0000000023192606] |
| 00002028 | USD[3.3976289949500000] |
| 00002029 | AVAX[7.489113690000000],BNB[0.197692730000000],BTC[0.001320592907843],ETH[0.011955440000000],ETHW[0.011955433197911 3],USD[-4.9516514576492729] |
| 00002031 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.0015525794200604],USDT[0.000000001229568] |
| 00002032 | EUR[0.0001148471061554] |
| 00002034 | ATLAS[799.880000000000000],BUSD[10.000000000000000],FTT[2.104394580000000],GALA[215.000000000000000],LUNA2[0.3414347200000000],LUNA2_LOCKED[0.7966810133000000],LUNC[1.0998940000000000],USD[234.0589263065248242] |
| 00002037 | USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002038 | APE[18.99649830000000000],AVAX3.29895139000000000],BTC[0.0040984252638250],DOGE[1638.6595200000000000],DOT[41.59263674000000000],ETH[0.00000004000000000],EUR[3352.37464340831000328],FTT[3.158215447509624441],LINK[17.89661724000000000],MATIC[209.98709900000000000],SHIB[8898359.73000000000000000],SOL[2.3495345050000000],USD[0.675803749257685],USDT[0.000000067681605] |
| 00002039 | FTT[3.002565520000000000],USD[295.597399478129936] |
| 00002040 | AAPL[0.22995400000000000],APT[82.35636166175546988],ETH[0.00045948000000000],EUR[0.032882081962368],FTT[79.384157670000000000],LINK_WH[53.589239770000000001],LTC[0.60246458000000000],MATIC[24.98829369000000000],NEAR[105.36793288000000000],SOL[4.760849410000000000],STETH[2.112119290549700],TRX[2096.424283340000000],USD[456.102569121400000000000000000],USDT[0.000425500000000] |
| 00002041 | ATOM[1.300000000000000],AVAX[0.400000000000000],DOT[2.100000000000000],SOL[0.300000000000000],USD[0.87860018000000000] |
| 00002042 | GMT[0.00000006513515],LUNA2[0.000000023806888],LUNA2_LOCKED[0.000000055494055],LUNC[0.0051840000000000000],NFT (387655486586723074)[1],NFT (391759405206225992)[1],NFT (422650721496780138)[1],NFT (494307206457425945)[1],USD[0.000008954618592],USDT[0.000000012989575] |
| 00002044 | EUR[0.004985759013583

9],USD[0.000000007872576

0],USDT[0.000000357070569] |
| 00002046 | AAVE[0.004914400000000],DOT[0.07053400000000000],ETH[55.47840348000000000],ETHW[55.47840348000000000],FTT[25.000000000000000],LTC[3.99998380000000000],MER[0.320780000000000000],REN[0.366500000000000000],SUSHI[0.273470000000000000],USD[3.002798675300000],USDT[44.709356759900000000] |
| 00002048 | EUR[0.000416893771174] |
| 00002049 | AKRO[2.000000000000000],BAO[13.000000000000000],BTC[0.000352989256994308],DENT[1.000000000000000],EUR[0.000327892559430

8],FTT[184.900000000000000000],KIN[15.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.338429079675909

8] |
| 00002051 | BTC[0.042692662960000],ETH[0.533364866750698

4],ETHW[0.000000004628684],EUR[0.000336704986992],LUNA2[0.000000672991690

20],LUNA2_LOCKED[0.000157031394400],USD[0.000334458597158],USDT[0.0000085394529

45] |
| 00002053 | LUNA2[0.028257601010000],LUNA2_LOCKED[0.069344023500000],USTC[4.000000000000000] |
| 00002057 | TONCOIN[0.050000000000000],USD[0.795531230000000000] |
| 00002059 | LTC[0.008000000000000000],USDT[127.33483243500000000] |
| 00002061 | TRX[0.000010000000000] |
| 00002062 | TRX[0.000010000000000],USDT[1000.0000000000000000] |
| 00002063 | TRX[0.000010000000000],USDT[0.000000137042605] |
| 00002067 | DENT[1.000000000000000000],EUR[0.005426428037794],KIN[2.000000000000000000],USD[0.000000151858161],USDT[0.000000009139760] |
| 00002070 | EUR[265.385356340000000],USD[0.000000421465851],USDT[0.000000007482312] |
| 00002071 | USD[0.044852890000000000] |
| 00002072 | ETH[0.013996000000000000],ETHW[0.013996000000000000],EUR[0.000000093833195],FTT[1.463868080000000],USD[0.000000094780160],USDT[2.443787730000000000] |
| 00002074 | ETH[0.014409080000000000],DENT[1.000000000000000000],EUR[1369.838474158053376

0],KIN[1.000000000000000],TRX[0.000080000000000000],USDT[3936.664856210000000000] |
| 00002075 | USD[0.000000012558306

7] |
| 00002076 | EUR[45.000000022899008],KIN[1.000000000000000],POLIS[122.105889920000000000] |
| 00002077 | TRX[0.002332000000000000],USD[0.000001027443978],USDT[0.000000060788562] |
| 00002078 | ALGO[2.7065278100000000],ATOM[0.061361980000000],ETH[0.000967030000000],FTT[3.735001800000000000],SOL[0.008701280000000],USD[299.725642625000000000],USDT[303.930502950000000] |
| 00002079 | AKRO[1.000000000000000],BAO[16.000000000000000],DENT[1.000000000000000],EUR[30.376990350001

9609],GRT[1.000000000000000],KIN[19.000000000000000],SHIB[43575051.35349632000000000],UBXT[1.000000000000000] |
| 00002080 | 1INCH[114.37150400000000],AAVE[0.019881660000000],AKRO[127.444218000000000],ALCX[0.06200000000000000],ALGO[7.994374000000000],APE[389.39716560000000],AVAX[1.537498000000000],BCH[0.057201076000000],BNB[0.0299232900000000],BTC[0.0835958548329955],CITY[0.598140000000000],CVC[15.933830000000000],DODO[30.605620000000000],DOGE[884.361584000000000],DOT[1.59528000000000000],DYDX[6.796410400000000],ENS[0.100000000000000],ETH[0.618322874000000],ETHW[0.465645824000000],FRONT[858.310718000000000],FTT[11.05317180000000000],GMT[15.997000000000000],HNT[4.3987254000000000],IMX[0.091932000000000],KNC[202.514157000000000],LINK[14.933268640000000],LTC[0.147596400000000],LUNA2[13.700354610000000],LUNA2_LOCKED[38.367494100000000],LUNC[354609.928028800000000],MAPS[1.586720000000000],MATIC[9.957991000000000],MKR[0.057991000000000],MTA[0.25926406400000000],MTL[2.196820000000000],NEAR[0.052532000000000],PERP[0.077580000000000],QI[89.489780000000000],RSR[0.069900000000000],SAND[158.778600000000000],SOL[1.214861120000000],SRM[37.7118860000000000],STMX[9.359900000000000],SUSHI[58.920115000000000],TOMO[42.273804400000000],TRU[90.824430000000000],TRX[3712.485566000000000],UNI[0.043990000000000],USD[70.170324998432807],USDT[1425.838368701722738

5],USTC[1707.959508000000000],XRP[20.465638000000000],YFI[0.093335690000000],YGG[385.909726000000000] |
| 00002081 | USDT[4.956512000000000000] |
| 00002082 | SOL[0.008719500000000],TRX[0.000030000000000],USD[4.709308589468660],USDT[0.000001128457

9678] |
| 00002084 | BTC[0.000014855168

3880],DOT[0.091377000000000],ETH[0.0001411038958754],MATIC[0.003283893995

2882],USD[0.382356532440

9903],USDT[0.000000055581810] |
| 00002085 | EUR[0.000444025256528],USD[0.000000012555196] |
| 00002092 | AKRO[1372.97793822000000],APT[1.132491858754315

0],BAO[87145.60341766000000],BCH[1.584539269105472

4],BTC[2.000000078000000],CONV[11672.06360178000000],DENT[12304.976839230000000],ETH[0.000000049028000],EUR[0.00092055468113

2],FTT[5.547222770000000],HT[2.17938946000000000],KIN[861541.1288906500000000],STETH[0.075903637634367],STSOL[0.279509880000000000],TONCOIN[37.451568100000000],TRX[1.000000000000000],UNI[2.145804595879

8244],USDT[0.000000000932

5621] |
| 00002096 | EUR[1.000000000000000] |
| 00002099 | FTT[0.799840000000000],USDT[2.952524000000000000] |
| 00002101 | USD[0.000000034522586],USDT[0.000000036349142] |
| 00002103 | AKRO[4.000000000000000],APE[0.002658300000000],BAO[22.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.00000010000000],EUR[0.000914978936937

5],FRONT[1.000000000000000],KIN[9.000000000000000],LUNA2[0.000000375166063],LUNA2_LOCKED[0.000008753874479],LUNC[0.008169332000000000],RSR[3.000000000000000],SECO[0.000018290000000],SRM[1.0075166900000000],TRX[3.000000000000000],UBXT[6.000000000000000],USD[0.000105630923740],USDT[0.000076293379848] |
| 00002104 | BAO[8.000000000000000],EUR[0.000033373952693],KN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00002105 | ATOM[0.011563680000000],BNB[0.003408700000000],BTC[0.000048343699905

4],CHZ[5.021753070000000],ETH[0.000665610000000],EUR[42.131771000000000],FTT[25.017480570000000],MATIC[0.550970247538276

8],USD[0.027131598605327],USDT[9388.750000000000000] |
| 00002107 | BTC[0.000000129100000],ETHW[0.003192200000000],NFT (436998530121375664)[1],TRX[0.000070000000000],USD[0.000000005062102],USDT[20.000000020049464] |
| 00002110 | BTC[0.000128817806

4576],DOGE[0.000000072681

15],LINA[1420.000000000000000],MTA[218.000000000000000],RAY[0.069706861104

4964],USD[32.818754601027

41155000000000] |
| 00002113 | USD[10.000000000000000000] |
| 00002116 | EUR[0.005363650734677

1],RUNE[18.966022470000000],SPA[31351.89361665000000000],USD[0.000000144405487] |
| 00002118 | BTC[0.000000008950175],EUR[0.008508276471861

8],USD[0.000000059618608],USDT[0.000000078724976] |
| 00002120 | SOL[0.140000000000000000] |
| 00002121 | EUR[0.000000067577631] |
| 00002122 | AAVE[0.000000001

0290000],ANC[0.000000038669050],APE[0.000000045836477],AVAX[0.000000071384213],BAO[1.000000000000000],BTC[0.000000075286722],CRO[0.000000053960800],DENT[1.000000000000000],DOGE[0.000000035263114],DOT[0.000000001673005],ETH[0.000000049545757],EUR[0.000000077302198],FTT[0.000000010378063],KNC[0.000000008800000],LINK[0.000000021421187],LUNA2[0.000290000000000],LUNA2_LOCKED[0.006780000000000],LUNC[0.000000080222237],MATIC[0.000000086993230],NEAR[0.000000066633198],RUNE[0.000000084098055],SAND[0.000000050610352],SOL[0.000000075816065],TRX[0.0000000003

73121980],USD[0.0665840813467857],USDT[0.0000002092981726],WAVES[0.000000003

8074324] |
| 00002129 | BTC[3.000000000000000],ETH[0.133974540000000],SOL[8.290000000000000000] |
| 00002131 | AAVE[5.110381450000000],AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.15501952000000000],CHZ[1.000000000000000],CRV[868.646945930000000],DENT[4.000000000000000],ETH[1.952440430000000],ETHW[1.602082200000000],EUR[0.123726568475299],FTT[25.170828720000000],HXRO[1.000000000000000] |
| 00002132 | APE[0.000000000556447889

],BAO[3.000000000000000],BTC[0.00026224831000018],EUR[0.000000743342409],JOE[0.000000089921448],KRG[0.000000000000000],SOL[0.000000000000000000],SHIB[0.000000000238282770],SOL[0.000511575349758

7] |
| 00002135 | BTC[0.0115112500000000],USD[0.541061458031080],USDT[0.000000009805095] |
| 00002136 | EUR[100.000000000000000000] |
| 00002137 | BTC[0.0000000561

62609],EUR[2.182400064434981],FTT[26.076215670892251

7],LUNA2_LOCKED[67.217384620000000],USD[1.578583130770468

8],USDT[0.000000035375000] |
| 00002139 | EUR[4316.85884361789124

4],SAND[762.693513900000000000] |
| 00002142 | EUR[0.000000881812437] |
| 00002144 | TONCOIN[0.800000000000000000] |
| 00002147 | USD[39.613939190000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002150 | USDT[0.408216310250500000],XRP[0.710000000000000] |
| 00002151 | BTC[0.000000040000000],USD[1224.615105435238547400000000000] |
| 00002153 | USDT[0.000000004500000000] |
| 00002155 | DENT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000083310770] |
| 00002160 | AKRO[4.000000000000000000],APE[1.009975500000000000],AUDIO[4.561675490000000000],AXS[0.481614960000000000],BADGER[1.027226820000000000],BAO[19.000000000000000000],CRO[78.680197560000000000],DENT[5.000000000000000000],ETHW[1.482690430000000000],FTM[42.425463890000000000],FTT[2.341058760000000000],KIN[16.000000000000000000],MATIC[13.220586800000000000],NEAR[1.030021730000000000],PEOPLE[42.709335860000000000],SHIB[557160.737106900000000000],SOL[2.153845070000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000256016967177] |
| 00002162 | EUR[0.000017769648341] |
| 00002163 | BTC[0.000000042900000],FTM[0.000000002200000000],FTT[0.000000001832027 5],USD[1253.520752638730112 5],USDT[0.000000116031154] |
| 00002168 | BAO[13.000000000000000000],BTC[0.000000066630186],DENT[1.000000000000000000],FTT[0.832904705019069 3],KIN[7.000000000000000000],LUNA2[0.327075710000000000],LUNA2_LOCKED[0.765539663300000],LUNC[1.051004720000000000],TRX[1.000000000000000000],USD[0.000000477639176 3],USDT[0.000461660578165 2],XRP[0.000000009 21609260] |
| 00002169 | AAVE[0.263710300000000000],AKRO[1.000000000000000000],ALGO[89.867030690000000000],ATLAS[1114.518013569865875],BAO[6.000000000000000000],BTC[0.026176710000000000],DENT[2.000000000000000000],DOT[0.599913540000000000],ETH[0.188496470000000000],ETHW[0.104580800000000000],EUR[0.000000006134484],FTM[147.0539672600 00000],GALA[685.088208430000000000],HXRO[1.000000000000000000],IMX[5.111952380000000000],KIN[6.000000000000000000],LINK[6.116181190000000000],LRC[11.577890490000000000],LUNA2[1.946707335000000000],LUNA2_LOCKED[4.381342713000000],LUNC[21214.160486641442393 4],MANA[29.436369450000000000],MATH[1.000000000000000000],NEAR[15.673734140000000000],RAY[5.481925800000000000],RSR[3.000000000000000000],SAND[22.461836370000000000],TRX[5.000000000000000000],USDT[2598.980981429694106 8],WAVE[3.4.890885680000000000],XRP[173.103006790000000000] |
| 00002170 | AKRO[1.000000000000000000],ALGO[30.752546400000000000],AVAX[0.497193900000000000],AXS[0.580814910000000000],BAO[8.000000000000000000],BTC[0.001407280000000000],DENT[1.000000000000000000],DOT[1.898082690000000000],ETH[0.006725440000000000],ETHW[0.006643300000000000],EUR[0.007806742133266 2],FTM[33.255568400000000000],IMX[5.112485090000000000],KIN[6.000000000000000000],LRC[11.578656240000000000],LUNA2_LOCKED[3.561161680000000],LUNC[847.519695333640137 6],MANA[11.958087420000000000],NEAR[1.076176060000000000],SAND[8.714296530000000000],SOL[0.480785400000000000],UBXT[1.000000000000000000],USDT[398.280716057471554 9],USTC[223.519310220000000000],WAVE[30.900969850000000000],XRP[47.349107580000000000] |
| 00002174 | BTC[0.000000485157500],ETH[13.206149600000000],ETHW[0.000056000000000],USD[0.024412911683030 0] |
| 00002175 | BTC[0.000000056100000],ETH[0.199962000000000],ETHW[0.199962000000000],FTT[3.000000000000000000],USD[165.494073318523130 5] |
| 00002180 | BTC[0.071996782590121 6],BULL[0.000000011000000],EUR[0.000000095147880],FTT[0.000000009187284],USD[0.000000101805304 0],USDT[1226.189730804742462 9] |
| 00002182 | USD[10.890581308050000],USDT[26.166850795000000] |
| 00002185 | AKRO[1.000000000000000000],AVAX[7.706313290000000000],AXS[3.584677010000000000],BAO[3.000000000000000000],BNB[0.028462160000000000],BTC[0.098421250000000000],DENT[1.000000000000000000],ETH[0.205364630000000000],ETHW[0.205149310000000000],EUR[0.000222146026528 2],FRONT[1.000000000000000000],KIN[2.000000000000000000],LINK[2.074235000000000],SOL[1.527236370000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[8797573764568316],XRP[52.791259840000000000] |
| 00002186 | EUR[0.000000008890638],USD[0.000013692487039] |
| 00002187 | BTC[0.000000093031868],ETH[0.000000217004684],FTT[0.001037896600000],LINK[0.000000006000000],MATIC[0.008390488227110 5],USD[0.000000004637133 2] |
| 00002188 | USD[1.839804450000000] |
| 00002190 | AVAX[0.630357220000000000],BAO[10.000000000000000000],BNB[0.453046830000000000],BTC[0.005839180000000000],DENT[1.000000000000000000],EUR[0.001292983030022 5],FTT[1.000959390000000000],KIN[4.000000000000000000],MATIC[21.473882990000000000],XRP[170.961448290000000000] |
| 00002191 | USD[0.000000097655040],USDT[0.000000978146352] |
| 00002192 | BTC[0.002319460000000000],ETH[0.056915480000000000],USD[308.707279280000000000] |
| 00002193 | BAO[1.000000000000000000],TRX[0.000003000000000],USDT[0.000000091945350] |
| 00002195 | BTC[0.122518380000000000],EUR[1.000123919218725 6],USD[0.000183230201 6894],USDT[2.861173000000000] |
| 00002197 | SHIB[37200000.000000000000000],SOL[12.690000000000000],USD[0.895561432500000],XRP[1499.700000000000000] |
| 00002199 | TRX[0.000002000000000],USD[0.000000094555071],USDT[0.000000059364628] |
| 00002200 | EUR[0.000000015117635 4],USD[0.012306640182316],USDT[10078.795898125053708 8] |
| 00002201 | BTC[0.030982120000000000],ETH[0.094547830000000000],ETHW[0.093506030000000000],EUR[0.737946816000000000],USD[0.000000089850000],USDT[0.005188389500000000] |
| 00002202 | ALGO[0.000000004164053],ATOM[0.000000028923930],BNB[0.026263098030000],ETH[0.000000004521596],EUR[14.418471675103054],FTT[0.858120740000000000],USD[0.000000128510035],USDT[1483.36811058058875 6] |
| 00002203 | 1INCH[6.310934234502400],BAND[4.136778533044570 0],BTC[0.000805513690140 0],FTT[0.000000162285550],MATIC[10.585844121771350 0],TRYB[173.984773152670800 0],USD[-5.707940034696679 8],XRP[4.090470401131400 0] |
| 00002206 | USD[0.126847676579498 5],USDT[0.000000061225660] |
| 00002207 | TRX[0.001130000000000],USD[0.051825529000000] |
| 00002208 | BTC[0.000000020130124],EUR[0.018105291000000],USD[12.840921616734056 5],USDT[0.000000055107409] |
| 00002209 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000191926183],KIN[1.000000000000000000],LUNA2[0.000000867042100 50],LUNA2_LOCKED[0.000020230982350 0],TRX[1.000000000000000000],USD[0.000000119137383],USDT[390.926950580000000],USTC[0.001227340000000000] |
| 00002214 | USD[0.000100000000000],LUNA2[0.077542901230000 0],LUNA2_LOCKED[0.180933436200000 0],USD[1.288173108765380 0] |
| 00002218 | USD[0.000000046519364] |
| 00002221 | USDT[38.817400000000000] |
| 00002222 | USD[30.000000000000000] |
| 00002225 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.005738870000000000],ETH[0.045279270000000000],ETHW[0.044717980000000000],EUR[0.269004836269205 9],KIN[7.000000000000000000],LUNA2[0.650963853200000 0],LUNA2_LOCKED[1.465154164000000],LUNC[141825.162236097548692 6],TRX[1.000000000000000000],UBXT[1.000 000000000000000] |
| 00002229 | SLV[0.086040000000000],USD[0.001102246529243 7],USDT[383.463503575000000],USO[0.010000000000000] |
| 00002236 | BTC[0.000736619045440],DOGE[1000.000000000000000],LUNA2[1.246798604000000000],LUNA2_LOCKED[2.909196743000000],LUNC[271490.000000000000000],SOL[3.000000000475390],USD[-11.289411857682860700000000000],USDT[0.000000099794005],XRP[487.962777339291 1005] |
| 00002237 | ALPHA[1.000000000000000000],MATIC[0.000000008000000] |
| 00002238 | BTC[0.264800000000000000],DOGE[54555.000000000000000],ETH[3.125000000000000000],ETHW[3.125000000000000000],EUR[82143.000000000000000],FTT[268.290000000000000],SOL[84.740000000000000000],USD[40.279414277380000],USDT[0.009442160749 7600] |
| 00002241 | AMZN[3.260000000000000000],USD[0.175355689500000] |
| 00002242 | AKRO[1.000000000000000000],USDT[0.000000020670000] |
| 00002244 | USD[1423.118546613500000] |
| 00002245 | BAO[1.000000000000000000],USDT[0.000000068643528] |
| 00002246 | EUR[20010.000000051831243],USDT[8.591601590000000] |
| 00002247 | CHR[0.994300000000000000],USD[23.911188218000000000],XRP[0.814300000000000000] |
| 00002248 | EUR[0.000112252709136 7],SHIB[0.000000061299404],USD[0.000000074955805],XRP[0.000000023989872] |
| 00002251 | STG[30.000000000000000000],USD[475.000000117544924],USDT[3.987649630000000000] |
| 00002253 | EUR[500.000000000000000] |
| 00002256 | EUR[0.074291047414497 8],USD[0.110376082852565 1] |
| 00002258 | ETH[0.024000000000000],ETHW[0.024000000000000],USD[76.133507434321187 2] |
| 00002259 | AKRO[1.000000000000000000],ETH[0.142238630000000000],ETHW[0.141324540000000000],EUR[0.502723680402647 1],KIN[1.000000000000000000],USD[0.462457168928018400000000000] |
| 00002260 | BNB[0.000000010000000],USDT[0.000000018465657] |
| 00002261 | USD[0.277610436000000000] |
| 00002264 | BTC[0.319616060000000000],ETH[2.002791800000000000],EUR[2.619512601682001 54],LINK[162.769912680000000000],USD[0.000000281635788],USDT[2500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002266 | ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.000028000000000000],USD[0.007714960414381 3],USDT[0.000000093198275] |
| 00002267 | APE[0.031060000000000000],ETH[0.003046900000000000],ETHW[0.003046900000000000],USD[0.006034942900000 00],USDT[0.000000081826895] |
| 00002268 | EUR[100.529953710021 5253] |
| 00002269 | LUNA2[0.000459150554800 0],LUNA2_LOCKED[0.001071351295000 0],LUNC[99.981000000000000000],USD[0.019685685271 10950] |
| 00002271 | AAVE[0.000000007772000 0],AKRO[0.000000000000000000],BAO[33.000000000000000],DENT[4.000000000000000 0],EUR[0.000000014603552 7],KIN[21.000000000000000000],TRX[2.000000000000000000],USD[2.100799276500000000000000000],USDT[0.002304740000000 0],XRP[0.000000008100000 0] |
| 00002273 | USD[0.000339138717818 9],USDT[0.000752447083562] |
| 00002276 | BAO[1.000000000000000],ETH[0.000003997336930838],EUR[1.000000000000000000],USD[0.000000012461997 2],USDT[0.000000047636750] |
| 00002278 | BAO[1.000000000000000],DOGE[223.407344240000000 0],ETH[0.006982590000000000],ETHW[0.006982590000000 0],KIN[2.000000000000000000],SHIB[816659.861167820000000000],USD[0.000000051096346],XRP[114.777788000000 0] |
| 00002281 | EUR[0.515065904600000 0] |
| 00002282 | EUR[0.022256256657910],USD[0.000000026729421] |
| 00002283 | APE[0.000000029020000],BAO[2.000000000000000],CEL[0.000124780000000],DENT[306.794500610000000],ETH[0.000000090631960],ETHW[0.000002690631960],EUR[0.000074628081382],IMX[0.003456800000000],KIN[3.000000000804172 2],UBXT[1.000000000000000000],USD[0.000120120009897 6] |
| 00002284 | TRX[0.000090000000000],USD[0.201657430800000 0],USDT[274.128197510459776 6] |
| 00002285 | ATOM[0.000000000264000000],BTC[0.016977958511167 05],USD[0.009901574284305] |
| 00002287 | BTC[0.007798870000000000],TONCOIN[9.000000000000000],USD[0.002549884432268] |
| 00002288 | BTC[0.011498760000000000],EUR[1.125625710000000] |
| 00002289 | DENT[1.000000000000000000],FTT[0.000000012187800] |
| 00002290 | EUR[48.000000000000000],TRX[38.000000000000000000],USD[26.005726800500000 0] |
| 00002294 | BTC[0.002000000000000000],USD[4.533220000000000 0] |
| 00002295 | BTC[0.330158890000000],DOGE[155.951740000000000],ETH[5.985090780000000 0],ETHW[5.095887640000000 0],EUR[2.089333991557369 6],MATIC[0.836410000000000],SHIB[99981.000000000000000],SOL[59.669434400000000 0],USD[17.036698718276314 4],USDT[0.737654651880000 0],WFLOW[0.099962000000000 0] |
| 00002297 | FRONT[1.000000000000000000],FTT[8.245780340000000],TRX[0.022000000000000],USD[0.047860882843064 8],ZRX[0.985400000000000] |
| 00002299 | ETH[0.000000022337209],LTC[0.000000000802281 64],SOL[2.000000000865471 76],USD[0.000235218671247],USDT[0.000007893937895] |
| 00002300 | CRO[0.000000004402925 1],GALA[0.000000058552136],SHIB[0.000000090762178],USD[0.000000030972838],USDT[0.000000324634342],XRP[0.000000003856325] |
| 00002302 | BTC[0.010251990000000] |
| 00002304 | AAVE[0.000000073788765],BNB[0.000000027188348],BTC[0.000000021643864],LTC[0.000000004378872],MATIC[0.000000037775133],USD[2971.908258150251 9818],USDT[0.000000082828851] |
| 00002309 | FTT[0.060075070500000],USD[33.679188157534368 1],USDT[0.000000008195760] |
| 00002312 | BTC[0.000628790000000],USDT[0.564936641200000] |
| 00002315 | BAO[2.000000000000000],BTC[0.000000008847477 55],CRO[0.000000028049485],EUR[0.003243344539407],KIN[2.000000000000000000],TONCOIN[0.000247120000000],UBXT[1.000000000000000000],USDT[0.000311825349867 3],XRP[0.000000005153028 1] |
| 00002316 | BNB[0.009500000000000] |
| 00002319 | EUR[400.000000897363280],FTT[4.517302300000000],USD[19.928010000000000] |
| 00002321 | AKRO[1.000000000000000],BAO[7.000000000000000],EUR[0.000119364254264],GALA[0.010169000000000],KIN[8.000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.076227745279241 5],USDT[0.000000005209765] |
| 00002322 | AVAX[0.000000005319400],BTC[2.000000000160331],FTT[40.000000142627246],EUR[1.740000019322562 0],FTT[0.000000047814500],HNT[0.000000076475904],IMX[0.000001569435506],MATIC[0.000000100085427],PAXG[0.000000066215517],SAND[0.000000058758733],SOL[0.000000004687434],TRX[0.001555003645647 8],TRY[0.000000009847812],USD[0.000000193506562],USD[0.000000001620545] |
| 00002324 | USD[3.401836037153414 0] |
| 00002325 | USD[0.000000067597980],USDT[0.000000007903832 0] |
| 00002326 | DFL[20.000000000000000],EUR[0.000000238800396],FTT[0.019497240000000000] |
| 00002327 | USD[57.813904795000000 0000000] |
| 00002328 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000090000000],DYDX[45.427631820000000],EUR[0.000000047466040],USD[0.416686677859952] |
| 00002329 | AVAX[0.009734220000000000],AKRO[1.000000000000000],BTC[0.003044840000000],DENT[1.000000000000000000],ETH[0.000061120000000],ETHW[0.000061120000000],EUR[111.001696593516380 1],FTT[3.400589849152000 0],GRT[0.899314000000000],KIN[1.000000000000000],MATH[1.000000000000000],RUNE[0.095460000000000],USD[34.272177884030000000000],USDT[0.002250296264866 4] |
| 00002330 | LOOKS[0.287245030000000],MOB[0.345590000000000],USD[0.000000126206043],USDT[0.000000025000000] |
| 00002331 | ATOM[0.000000005529630 2],FTT[342.771756760000000],SWEAT[1689.000000000000000],USD[8990.324529152906928],USDT[0.000000023938420] |
| 00002332 | BTC[0.000000027281631] |
| 00002333 | AAVE[0.000001570000000],AKRO[10.000000000000000],APE[0.001025630000000],BAO[22.000000000000000],BTC[0.000008400000000],CRV[0.000000079874470],DENT[3.000000000000000],ENJ[0.001656500000000],EUR[0.000023451710366],GMT[0.005692080000000],IND[0.000000002100000],IP3[139.378579500000000],KN[17.000000000000000],LINK[0.000168000000000],MATIC[1.004429270000000],RAY[0.053362500000000],RSR[3.000000000000000],SECO[1.033130310000000],SPELL[0.058622960000000],SRM[0.003561820000000],TRX[7.000000000000000],USD[0.003790422296542],USDT[0.003685915557965],WAVES[0.001390360000000] |
| 00002335 | ETH[1.137878546123400],EUR[0.000000868935743],USD[0.000081329327200],USDT[0.000129514709088] |
| 00002336 | ETH[0.043420978629084],ETH[0.326761330000000],ETHW[0.000000082957219],USD[0.000193027323210] |
| 00002339 | USDT[9.532301000000000] |
| 00002340 | EUR[5.000000000000000] |
| 00002341 | AAVE[0.000000004000000],FTM[0.084937240000000],USD[138.103467708869116 0],USDT[0.000000065492592] |
| 00002342 | APE[0.000000004000000],BNB[0.000000004859322],EUR[0.000000144653891],FTT[0.001035250864 1206],GODS[145.051792200000000],LUNA2[0.004205222701 0000],LUNA2_LOCKED[0.009812186303000],LUNC[0.000000049807260],SOL[0.598822470000000],USD[0.000008788000998],USDT[0.000000129442301] |
| 00002345 | USD[10.503527256100000] |
| 00002346 | AKRO[2.000000000000000],ANC[139.918370290000000],BAO[17.000000000000000],BNB[0.509764200000000],BTC[0.094917430000000],DENT[2.000000000000000],DOGE[486.998179340000000],ETH[0.372712400000000],ETHW[0.372556000000000],EUR[2318.428117144646 3108],FIDA[1.000000000000000],KIN[10.000000000000000],LUNA2[0.000794679933800],LUNA2_LOCKED[0.001854253179000],LUNC[17.304328780000000],RAY[8.590950970000000],RSR[3.000000000000000],SOL[12.921644940000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00002347 | BTC[0.042000000000000],CHF[0.000000060308984],ETH[0.046000000000000],ETHW[0.046000000000000],EUR[0.000000047710115],USD[0.000000083184576],XRP[364.338808100000000] |
| 00002348 | BTC[0.042951400000000],ETH[0.277978000000000],ETHW[0.277978000000000],EUR[0.000000093600000],LDO[14.997000000000000],MATIC[119.976000000000000],RAY[108.114262460000000],SOL[2.757206920000000],USD[13.363563775018162] |
| 00002349 | AKRO[2.000000000000000],EUR[0.000000159226428],KIN[1.000000000000000] |
| 00002353 | USD[0.206853071096304],USDT[3.540619018482623] |
| 00002354 | BTC[0.000000016744581],EUR[0.000000087022950],FTT[0.015221092874780],LUNA2[0.005765264110000],LUNA2_LOCKED[0.013452282920000],USD[0.000919813000000],USDT[0.017676910000000] |
| 00002355 | BAO[2.000000000000000],BTC[0.000000007500000],ETH[0.000000027760000],KIN[3.000000000000000],USD[0.279630390673641 1] |
| 00002357 | USD[5.000000000000000] |
| 00002360 | EUR[1.332817780000000] |
| 00002364 | BTC[1.010252940000000],EUR[0.001535704971318],USD[2455.693793317054 1236] |
| 00002366 | BTC[0.007698506200000],FTT[3.500000000000000],USD[77.862463975800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002367 | USD[0.0056381911000000] |
| 00002370 | AAVE[3.8524725800000000],AKRO[1.0000000000000000],ALGO[623.0437462500000000],AVAX[19.0599963400000000],BTC[0.0658555573200000],CVX[11.0818324800000000],ETH[0.3224357530000000],ETHW[0.1801816347645800],EUR[0.2554133848150000],FTM[0.0015050600000000],NEXO[112.0849596500000000],SAND[100.5859510200000000],SOL[15.3557137937733284],USD[0.2318422054750000],USDT[0.0000789237566600],XRP[123.0710492700000000] |
| 00002371 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0361968400000000],ENJ[102.9827980600000000],ETH[0.4756334500000000],ETHW[0.3660032700000000],EUR[9754.6604922299888279],KIN[7.0000000000000000],LUNA2[0.4099619850000000],LUNA2_LOCKED[0.9446158283000000],LUNC[1.3053951200000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00002375 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[50.1683822700000000] |
| 00002377 | ETH[0.0015061623942430],ETHW[0.0015061623942430],LUNA2[0.0000028017824620],LUNA2_LOCKED[0.0000065374924120],LUNC[0.6100940300000000],PERP[0.0000000772889800],TONCOIN[0.0000000005890175] |
| 00002378 | USDT[50.0000000000000000] |
| 00002380 | ETH[0.0000000025000000],USD[0.0186519250747747],USDT[0.0000000008688150] |
| 00002383 | BNB[1.0048084200000000],BTC[0.0710864990000000],ETH[0.7318609200000000],TRX[0.0016050000000000],USD[0.0000000117132878],USDT[0.0000027561498714] |
| 00002384 | USD[0.0032703511738912],USDT[0.0000000003778863] |
| 00002387 | FTT[0.1100550100000000],USD[0.0000000123714829],USDT[0.0000000029322772] |
| 00002393 | BTC[0.0147012200000000],TRX[0.0000080000000000],USDT[49.9049497320700000] |
| 00002394 | BTC[0.0000000037299048],ETH[0.0000000012000000],SOL[0.0000000015068400],USD[0.0052021641650404] |
| 00002398 | USD[0.0000001383289026] |
| 00002404 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[2.0222885239334528],EUR[125.5028080690671621],KIN[2.0000000000000000],MATIC[72.3551094700000000] |
| 00002405 | UBXT[17.0000000000000000],USD[0.0000010771388],USDT[0.0220151040000000] |
| 00002407 | BTC[0.0000000082450000],EUR[0.5757133693051312],TONCOIN[20.7000000061765048],USD[0.0000025584777830],USDT[0.0000000090162814] |
| 00002408 | ALGO[0.0044292384367000],BAO[1.0000000000000000] |
| 00002410 | AKRO[0.0000000000000000],BAO[22.0000000000000000],BTC[0.0389913400000000],DENT[4.0000000000000000],ETH[0.0593292500000000],ETHW[0.0588599900000000],EUR[82.8558538931913854],FTM[220.1970649800000000],KIN[30.0000000000000000],LUNA2[0.5968002772000000],LUNA2_LOCKED[1.3464142000000000],LUNC[1303.312763981440000000],MATIC[56.5660860000000000],SOL[2.1601627100000000],UBXT[1.0000000000000000] |
| 00002412 | BTC[0.0000228324023610] |
| 00002418 | BTC[0.1310725800000000],DOGE[16438.1882421200000000],ETH[5.4285214300000000],ETHW[4.1761691993392180] |
| 00002418 | BTC[0.0008441647713136],ETH[0.0100000000000000],ETHW[0.0100000000000000],EUR[0.2949842600000000],LUNA2[0.0000000235777284],LUNA2_LOCKED[0.0000000550146996],LUNC[0.0051341000000000],SUSHI[0.0000000002375000],USD[0.0000002173636088] |
| 00002420 | AKRO[1.0000000000000000],AVAX[1.5536767700000000],BAO[2.0000000000000000],BNB[0.2991977100000000],BTC[0.0027373000000000],DOT[6.0100879000000000],ETH[0.0414357000000000],ETHW[0.0409193500000000],EUR[0.0000047489744221],FRONT[1.0000000000000000],FTT[2.6908235300000000],GRT[1.0000000000000000],KI N[3.0000000000000000],LINA[20.3710878085000000],LUNA2_LOCKED[0.8608963499000000],LUNC[1.1896896000000000],MANA[46.9013618500000000],MATIC[78.9264908500000000],RSR[1.0000000000000000],SOL[1.3270176100000000],UBXT[1.0000000000000000] |
| 00002421 | BTC[0.0000000098377817],USD[1.3334396602218310],USDT[0.0000000110223220] |
| 00002423 | ETH[0.0000001000000000],SOL[0.0000000014000000],TRX[0.0000400000000000],USD[0.0000003585145199],USDT[0.0000000130608523] |
| 00002426 | USD[0.0049004893750000] |
| 00002427 | APE[0.0107276921863808],BAT[1.0000000000000000],BTC[0.0471733620000000],ETH[0.0006200000000000],ETHW[0.0006200000000000],EUR[0.0000001787767001],LUNA2[0.0000001061114888],LUNA2_LOCKED[0.0000002475934731],LUNC[0.0023106000000000],RSR[1.0000000000000000],SOL[0.0056262000000000],USD[2.5566958022 965875],USDT[0.0095623207420452],XRP[0.5444100000000000] |
| 00002429 | DOGE[17.1394694900000000],EUR[50.0000000000000000],OMG[22.6524053900000000] |
| 00002433 | BAO[2.0000000000000000],EUR[0.0014059952726537] |
| 00002436 | BAO[1.0000000000000000],BTC[0.0000007700000000],EUR[0.0003256781850088] |
| 00002440 | ETH[3.2874190400000000],ETHW[3.2860383300000000] |
| 00002442 | ATLAS[1730.0000000000000000],BNB[0.0054034000000000],USD[0.0286987632625000] |
| 00002444 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0000000100000000],EUR[0.0085019183702694],KIN[7.0000000000000000],SOL[0.0000000080000000],USD[0.3190499960236961] |
| 00002445 | LUNA2[69.4921838320000000],LUNA2_LOCKED[15.1484289400000000],USD[0.0361748333000000],USTC[919.0000000000000000] |
| 00002446 | USD[0.1408190300000000] |
| 00002448 | BAO[1.0000000000000000],BTC[0.0000000097407031],ETH[0.0000000079635191],ETHW[0.0472475479635191],EUR[48.6241145097394160],FTM[0.0000000072823652],KIN[5.0000000000000000],RUNE[0.0000000017503678],SOL[0.0000000522919937],SRM[0.0000000065807930],USD[0.0000000774822535],WAVES[0.0000000057505836] |
| 00002451 | ETH[0.0000000059931920],FTT[0.0000001000000000] |
| 00002458 | USD[28.0003952759000000],USDT[0.0000000050270430] |
| 00002461 | BTC[0.0048765400000000],ETH[0.0000000046205588],USD[30.0001360687665994] |
| 00002462 | BTC[0.0000000030000000],FTT[0.2808943378140000],USD[0.0000001580341762] |
| 00002463 | BTC[0.0067438900000000],ETH[0.0639076960569488],EUR[0.0007071333794155],USD[0.0001935264000000],USDT[0.0000000051118128] |
| 00002464 | BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000004383648401],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000090491568],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 00002467 | BTC[0.0486000000000000],ETH[0.0032962800000000],ETHW[0.0325521000000000],EUR[0.0000000075250],USD[829.1864600512843455],USDT[9.9438263700000000] |
| 00002468 | AAVE[0.0000000044068698],AKRO[2.0000000000000000],ALPHA[1.0000000000000000],APE[0.0000000658899360],AVAX[0.0000000745530],AXS[0.0000005802703],BAO[6.0000000027576464],DENT[1.0000000000000000],DOT[4.1290943500000000],EUR[0.0053665145198690],FTM[52.5507480065172403],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[0.0007770014055846],UBXT[1.0000000000000000],USD[0.0000005862731321] |
| 00002469 | USD[0.0077734636160413],USDT[0.0000000107630180] |
| 00002470 | ETHBEAR[72000000.0000000000000000],SWEAT[100.0000000000000000],USDT[1.3528832375000000],USDT[0.0000000012500000] |
| 00002473 | AVAX[0.0000001000000000],BTC[0.0000000031241691],ETH[0.0000000644598698],EUR[0.0000001012314327],FTM[0.0000001000000000],FTT[0.0000001000000000],LUNA2[0.0002552770338000],LUNA2_LOCKED[0.0005956464122000],LUNC[55.5871115700000000],MATIC[0.0000001000000000],USD[0.0000000480103421715773430],USDT[0.0000567698567639] |
| 00002476 | BTC[0.0000000069777840],EUR[0.0017055220609207],USD[0.0001575596292939],XRP[0.0000000057233412] |
| 00002476 | USD[0.0002570802803484] |
| 00002478 | GRT[0.9998000000000000],USD[0.0066706000000000] |
| 00002479 | INDI[0.9998100000000000],REAL[0.0962950000000000],USD[0.0000806307940343] |
| 00002481 | BTC[0.0454894936455662],USD[-0.9945798334178156] |
| 00002486 | BALBEAR[5240001.0000000000000000],USD[0.0000001145453333],USDT[0.0000000800161131] |
| 00002487 | FTT[0.4996000100000000],RAY[19.2570826300000000],SOL[0.5399580800000000],SRM[8.1048243300000000],SRM_LOCKED[0.0943022500000000],USD[16.3131094875071080] |
| 00002489 | EUR[0.2888062839868120],USDT[0.0000000069258863] |
| 00002490 | ETH[0.0199924000000000],ETHW[0.0199924000000000],EUR[2.1720000000000000] |
| 00002491 | EUR[0.0000000145263220],USDT[55.6368023022499848] |
| 00002492 | FTT[106.4000000000000000],USD[0.0095694912000000],USDT[0.6957186000000000] |
| 00002497 | BTC[0.0000010155860988],EUR[-22.6393754825603921],LUNC[-0.0000000026825212],TRX[0.0023320000000000],USD[13.8742170613617324],USDT[31.6266000000000000] |
| 00002498 | USD[19.8379919217500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002499 | BTC[0.1804657000000000],FTT[0.0022059300000000000],USDT[0.0000000906023715] |
| 00002500 | USD[0.0023236250000000] |
| 00002501 | DOT[0.0000000065000000],LUNA2[0.0020583957120000],LUNA2_LOCKED[0.0048029233280000],LUNC[448.2200000000000000],USD[0.0020380753586924] |
| 00002503 | AXS[0.0005442400000000],BADGER[179.3615182800000000],ETH[0.0391855600000000],ETHW[0.0387836500000000],EUR[0.4382793739579287],HNT[203.4146139300000000],LINA[7096.8851213600000000],REEF[5080.6159732100000000],SHIB[570.8627212500000000],SOL[0.0003582700000000],TRX[0.0017780000000000],USD[13.51351803233613159],USDT[0.0000000040470571],XRP[393.7082736900000000] |
| 00002505 | ALPHA[2434.6494241057494740],ANC[0.7558000000000000],ATOM[0.0548200000000000],CVX[101.5032345837500000],GRT[0.8000000000000000],LUNA2[4.5923781160000000],LUNA2_LOCKED[10.7155489400000000],USD[0.0000000121258571],USDT[1.4604981436850480] |
| 00002507 | AAVE[5.0450170200000000],AKRO[1.0000000000000000],AVAX[19.9660446000000000],ETH[0.2125931280000000],ETHW[0.1936119460000000],FTM[1562.7118200000000000],FTT[17.3760410000000000],LINK[35.6704600000000000],LTC[5.1999533000000000],MATIC[200.0571240000000000],RAY[859.2302120000000000],SOL[12.8860135200000000],SRM[565.0363740000000000],SUSHI[210.2800070000000000],SXP[1284.3919478000000000],TRX[542.9644520000000000],UNI[46.2384962000000000],USDI[14.4537772853875000],USDT[0.0000003654310],XRP[608.4389620000000000] |
| 00002508 | BTC[0.0028036800000000],DOGE[2.0000000000000000] |
| 00002510 | AKRO[1.0000000000000000],BAO[8.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000203500974],KIN[1.0000000000000000],RSR[2.0000000000000000],SHIB[1874888.0392156200000000],TRX[0.0079051100000000] |
| 00002511 | BNB[0.0033245000000000],FTM[0.0774556000000000],USD[0.5432052640000000] |
| 00002512 | BTC[0.0956000000000000],ETH[0.2320000000000000],ETHW[0.2320000000000000],EUR[932.3976000000000000],SOL[7.1585680000000000],TRX[0.0002900000000000],USD[2029.0541515951000000],USDT[0.0093585300000000] |
| 00002515 | BNB[0.0000000242559684],FTT[0.0000000090220512],USD[0.0000004425364960] |
| 00002520 | ALGO[0.0000000021893340],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000077495094],KIN[5.0000000000000000],RSR[2.0000000000000000],USDT[0.0000000064834997] |
| 00002521 | BTC[0.0107043900000000],EUR[0.0002738940070233],USDT[0.0002269061788415] |
| 00002523 | SOL[0.0000000066554342],USD[0.0000001654007343] |
| 00002524 | USD[3.9590216833566800000000000] |
| 00002527 | ETH[0.2169578000000000],ETHW[0.2169578000000000],FTT[0.0000000025081512],LINK[36.3927200000000000],USD[91.1329212230454441] |
| 00002529 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0101589000000000],EUR[0.0022971333654599],GALA[10610.4796349200000000],KIN[1.0000000000000000] |
| 00002535 | BTC[0.0000000012531650],USDT[0.0000000046257157] |
| 00002536 | APT[20.0794367059287819],BAO[2.0000000000000000],BTC[0.0053835100000000],EUR[0.0054326670000000],MYC[3.1796781200000000],UBXT[1.0000000000000000] |
| 00002537 | BAO[2.0000000000000000],CHZ[1.0000000000000000],EUR[1.0000000071857603],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000087486651] |
| 00002541 | USD[0.0000000080000000] |
| 00002542 | EUR[0.0002139843683990] |
| 00002543 | BTC[0.0463597700000000],ETH[0.5460266300000000],ETHW[0.3962458000000000],EUR[241.5868389636595268],USD[1045.2634531800000000] |
| 00002545 | AKRO[12.0000000000000000],ATOM[0.0003690000000000],AVAX[1.9283960200000000],BAO[58.0000000000000000],BTC[0.5611639093024480],DENT[12.0000000000000000],DOT[70.3784023100000000],ENS[4.0470975200000000],ETH[4.4325159296643160],ETHW[8.1915758496643160],FIDA[1.0000000000000000],FRONT[1.0000000000000000],HNT[25.0215211411547549],GBP[830.4528939880031317],KIN[53.0000000000000000],LOOKS[0.0034251885910000],LUNA2[0.0079921067120000],MATIC[226.1536457800000000],MSOL[0.8711874300000000],RSR[3.0000000000000000],SOL[7.4806680200000000],STETH[0.1019331524368947],SXP[1.0000000000000000],TRX[8.0000000000000000],USD[1.4351816938350000],USDT[0.0000000012975000],USTC[0.4848520000000000] |
| 00002546 | USD[0.0000905499104982] |
| 00002547 | USD[30.0000000000000000] |
| 00002548 | ETH[0.1710431589242749],FTT[0.0003578500000000],LUNA2[0.5217512350000000],LUNA2_LOCKED[1.2102248080000000],RSR[16392.9938670500000000],USD[-20.3507715408187217000000000],USDT[0.0000000049374582] |
| 00002550 | USD[0.0002980772331614] |
| 00002551 | USD[278.6377720915705998],USDT[0.0000001742952151] |
| 00002552 | ETH[0.0005521420000000],ETHW[0.0005521420000000],USD[0.0000000840000000],USDC[2999.0088905300000000] |
| 00002555 | AAPL[1.6096941000000000],AMPL[0.0000000338393966],AXS[0.0000000067601200],BTC[0.0036992970000000],DOT[0.0000000020000000],FTM[0.0000299005400],GLXY[0.0000000057500000],LUNA2[53.8946102600000000],LUNA2_LOCKED[125.7540906000000000],LUNC[120187.8124445380799613],USD[0.5160520528241575] |
| 00002556 | USD[200208.3143478647780000] |
| 00002557 | LUNA2[0.0749342467700000],LUNA2_LOCKED[0.1748465758000000],USD[0.0001606319026055],USDT[0.0000000187596841] |
| 00002558 | USD[0.0000000900000000] |
| 00002559 | ATLAS[1664.5812635700000000],BAO[1.0000000000000000],USD[0.0000000000613619] |
| 00002561 | EUR[13.6202100500000000],MANA[129.9971499000000000],TRX[0.0023310000000000],UNI[8.3565641400000000],USD[0.2911611677484589] |
| 00002563 | DENT[1.0000000000000000],USD[0.0000001118859291] |
| 00002568 | TONCOIN[53.9457288600000000],USDT[0.0000000018996690] |
| 00002570 | ALGO[92.6263590000000000],BTC[0.0201855797188375],EUR[0.0613453662200462],SOL[0.0000000085148096],USD[0.0000001093846300],USDT[0.0000000414681460] |
| 00002571 | USD[30.0000000000000000] |
| 00002573 | BTC[0.0042450000000000],USD[3.3531558531864186000000000],USDT[0.0000000095434883] |
| 00002574 | TONCOIN[0.1000000000000000] |
| 00002577 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000028659770],CRO[0.0000000006391720],KIN[1.0000000000000000],TRX[1.0015550000000000],USDT[2.9216218076328771] |
| 00002582 | TONCOIN[2.7163180800000000] |
| 00002583 | USD[-2141.3029699825405245],USDT[45681.4818528316558707] |
| 00002584 | BTC[0.0000000081336577],ETH[0.1484738300000000],ETHW[0.1484738300000000],FTT[25.4951550000000000],USD[-0.0068408815251301],USDT[1.0698771090000000] |
| 00002588 | EUR[0.0000001444343],TRX[0.0015540000000000],USD[0.0000007926478911],USDT[0.1160000000000000],XRP[278.0552150800000000] |
| 00002589 | EUR[0.0000000823860000],KIN[1.0000000000000000] |
| 00002590 | USD[20.0053581500000000] |
| 00002592 | ETH[0.0000001220736660],EUR[0.0056864580347310],KIN[1.0000000000000000],TONCOIN[0.0000000037430330] |
| 00002593 | USD[0.3729616852449890] |
| 00002595 | BTC[0.0000000020000000],FTT[36.0415890200000000],GMT[20.0000000000000000],USD[266.8964166391017491000000000] |
| 00002598 | BCH[0.0000000061102170],USD[0.0000012746854083],USDT[0.0000286810576742] |
| 00002599 | USD[-0.5426989335000000],USD[2.0000000000000000] |
| 00002600 | BTC[0.0518699210078758],EUR[0.0001147616140505],FTT[7.6265038700000000],LUNA2[3.8881643310000000],LUNA2_LOCKED[9.0723834380000000],LUNC[249650.4800000000000000],USD[1.0393032439937704],USDT[0.0001257724381064],WAVES[0.0000000072982468] |
| 00002601 | BNB[0.0000001000000000],BTC[0.0015044000000000],FTT[0.0000000028755652],LTC[0.0000000037100000],USD[0.0000921623837062],USDT[89.6853564923570120] |
| 00002603 | ETH[0.0031694178090786],ETHW[0.0031283478090786] |
| 00002607 | USD[-0.1513985575922749],USDT[4.5328440962723385] |
| 00002609 | BAO[2.0000000000000000],USD[0.0000262879054203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002610 | CQT[2932.000000000000000],FTT[29.290020000000000],SOL[30.852026000000000],SRM[1011.385684450000000],SRM_LOCKED[12.146127390000000],UMEE[24790.000000000000000],USD[0.2809124511250000] |
| 00002611 | USD[25.000000000000000] |
| 00002613 | EUR[-0.0494839331773008],LUNA2[0.0196003901600000],LUNA2_LOCKED[0.0457342437100000],LUNC[4268.026224000000000],USD[0.0000001179437435],USDT[0.0300000119761922] |
| 00002615 | USD[0.3468877051456693] |
| 00002616 | BTC[0.1233019170480000],EUR[0.0000001200000000],FTT[31.447180573065932],IMX[361.827824290000000],MATIC[522.897679860000000],USD[0.0000000127932904],USDT[0.0050942928371336] |
| 00002617 | EUR[0.0000000106146557],FTT[173.469912500000000],USD[215.560592478990360300000000],USDT[0.0000000057083014] |
| 00002618 | BTC[0.0000000048085500] |
| 00002619 | FTT[0.0000000094701000],USD[0.0493192376199430],XRP[0.9246480000000000] |
| 00002620 | LUNA2[3.560545311000000],LUNA2_LOCKED[8.307939059000000000],LUNC[2032.617296000000000],SOL[0.0070000100000000],USD[0.0000002059286798] |
| 00002621 | USD[18.2580365138714310] |
| 00002622 | USD[44.443396936405271 0],USDT[0.0000002164922238] |
| 00002624 | USD[0.0730386640000000],USDT[0.0001108710285139] |
| 00002626 | USD[0.0003855395639909] |
| 00002628 | BNB[0.0003972800000000],EUR[0.0526466200000000],USD[3986.383026347838417 7] |
| 00002629 | ALICE[2.965886306005000],BTC[0.006439036936 1980],DOT[9.965888540000000],EUR[1.093362730505 09250],FTT[25.000000000000000],LTC[3.398077690000000000],SOL[0.0077849700000000],USD[-68.8356910125798307],USDT[2.6731523957217574] |
| 00002633 | EUR[1.0000000508521 7],USD[0.000000012926513] |
| 00002636 | USD[0.0000004077593555],RSR[1.9000000000000000] |
| 00002637 | EUR[0.0000000012788580],USD[22.9182931659005593] |
| 00002638 | BAO[1.0000000000000000],USD[0.0000507028588025] |
| 00002639 | AKRO[1.0000000000000000],BTC[0.0000129000000000],EUR[34.392130230788671 0] |
| 00002641 | USD[0.0085392049000000],USDT[763.185400000000000] |
| 00002642 | ETH[0.0000001000000000],USD[0.0002210079691071] |
| 00002645 | TRX[0.0008240000000000],USD[0.0000006316548344] |
| 00002646 | AVAX[40.000000000000000],EUR[81.974902660832 9390],LDO[750.000000000000000],USD[29.594435989210037 0],USDT[0.0000000124012652] |
| 00002647 | USD[-0.0249589064100679],USDT[0.0000038164000000] |
| 00002649 | ATOM[0.0000000037020000],USD[0.0000002111839766],USDT[0.0000002209388106] |
| 00002650 | AAVE[3.802693380000000],AMPL[30.319124345297376 1],ATOM[42.391236800000000],BCH[0.144429308000000],BNB[1.118321620000000],BRZ[77.885152000000000],BTC[0.011085634760500 0],COMP[7.173115270700000],DOGE[303.077284000000000],DOT[4.676716400000000],ETH[0.113636176000000],ETHW[0.155771722000000],FTT[54.075558500000000],HNT[3.295643600000000],LTC[24.242508600000000],LUNA2[0.216012252000000],LUNA2_LOCKED[0.504028587900000],LUNC[0.695859460000000],MKR[0.014890040000000],PAXG[0.008289275800000],SOL[10.648518800000000],SXP[10.739883200000000],USD[0.0000000068081977],USDT[1.7896838868057807],XRP[671.145696000000000] |
| 00002651 | BNB[0.0000000081000000],BTC[0.000000072988958],BUSD[30000.000000000000000],EUR[29262.959401511147691 13],LTC[0.0000000002682194000],SOL[604.496750122119927 5],USDT[0.0000000012771600] |
| 00002652 | ETHW[0.0410000000000000],FTT[2.9000000000000000],MANA[10.997800000000000000],USDC[395.472434000000000] |
| 00002657 | BTC[0.0265469300000000],EUR[1000.0001318417769821] |
| 00002658 | AVAX[40.255008000000000],BNB[2.288390500000000],BTC[0.219367868580 7178],DOT[1.600000000000000],ETH[0.094000001000000],ETHW[1.109435786500000],EUR[114.387450480000000],FTT[30.000000000000000],LUNA2[3.157277032500000],LUNA2_LOCKED[7.366979741800000],LUNC[58783.121118500000000],PAXG[0.0082739027400000],SOL[0.180000006000000],TRX[96.000000000000000],USD[0.0001518871258577] |
| 00002659 | BTC[0.0552889400000000],EUR[439.7131000078879590] |
| 00002660 | BTC[0.0103331000000000] |
| 00002662 | EUR[3612.9072110000000000],FTT[1.0954649900000000],LUNA2[0.0058328492270000],LUNA2_LOCKED[0.0136099815300000],USD[0.1274871769530481] |
| 00002663 | USD[22.0784931000000000],XPLA[20.000000000000000] |
| 00002664 | FTT[25.0905000000000000],USD[0.3089073455000000] |
| 00002670 | USD[0.0185001600000000] |
| 00002672 | EUR[0.0000000216000000],USD[0.6251713405200000],USDT[190.3057630000000000] |
| 00002675 | EUR[0.0081286700000000],USDT[0.0000000039660678] |
| 00002676 | USD[119.1868978709562000] |
| 00002677 | EUR[0.0000007117147096] |
| 00002680 | BNB[0.0000000096799720],USDT[0.1002445200000000] |
| 00002681 | BAO[1.0000000000000000],BTC[0.0006894700000000],EUR[0.0034878000000000],NFT [4938154141291992 82][1],USD[0.0000000127199072] |
| 00002682 | BTC[0.0000000072000000],EUR[0.0000001465889332],USD[0.0000011938607610],USDT[0.0000397463212182] |
| 00002685 | ETH[0.0002129500000000],EUR[0.0000074802290421],USD[0.0000036901739280],USDT[0.0000000075258841] |
| 00002691 | BTC[0.4326269800000000],FTT[0.0482877080060850],TRX[0.0008350000000000],USD[0.0000004202694952],USDC[12194.739776300000000],USDT[2999.5057957100652192] |
| 00002697 | USD[2.3599292725000000] |
| 00002698 | TRX[0.0000000100000000],USD[0.0000027718669362] |
| 00002701 | UBXT[1.0000000000000000],USD[0.0627516527321959],USDC[9371.3060211900000000] |
| 00002702 | BTC[0.0007770000000000],USD[0.0000000167983861],USDT[-0.0000296158441215] |
| 00002703 | USD[0.0000000055005874] |
| 00002705 | STG[19.0000000000000000],USD[2.2977306500000000] |
| 00002706 | AAVE[6.098841000000000],DOT[71.992020000000000],FTM[2499.677000000000000],GRT[4669.696000000000000],HNT[100.000000000000000],LINK[100.000000000000000],MATIC[711.997720000000000],MKR[0.840935210000000],NEXO[474.909750000000000],SOL[29.996200000000000],SRM[1530.709110000000000],SUSHI[46 4.940150000000000],TRU[8590.747710000000000],UNI[60.000000000000000],USD[-456.071211795300000000000000],ZRX[2049.741980000000000] |
| 00002709 | AKRO[3.000000000000000],BAO[14.000000000000000],BEN[24.000000000000000],ETH[0.164361990000000],EUR[1283.737987052788853],KIN[12.000000000000000],LUNA2[0.289246036000000],LUNA2_LOCKED[0.672882154100000],LUNC[65134.183810560000000],MANA[0.000000090000000],RAY[0.485172420000000],SOL[0.0019181800000000],SRM[0.0000153700000000],TRX2[0.0000000000000000],UBXT[1.0000000000000000],UNI[0.000612070000000],USD[20.1219542200000000],XRP[50.347970190000000] |
| 00002710 | KIN[1.0000000000000000],LUNA2[0.0004620450252000],LUNA2_LOCKED[0.0010781050590000],LUNC[100.611277010000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0092680845728500] |
| 00002711 | BAT[0.0000000041171270],CEL[0.0000000004000000],DOGE[906.934110670000000],FTT[15.050498193616272],LUNA2[0.146601904200000],LUNA2_LOCKED[0.342071109900000],SHIB[0.000000006939608],SRM[10.026119520000000],SRM_LOCKED[0.059773500000000],TONCOIN[0.0000000041940782],USD[0.0000001156706990],USDT[0.0000000029360453] |
| 00002714 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[0.000038030000000],BTC[0.000000086350539],ETC[0.000000001268912 4],DENT[2.000000000000000],EUR[0.000913497586405 2],KIN[0.000913497586405 2],MANA[0.000261260000000],RAY[0.000000078783904],SRM[0.000577700000000],TRX2[0.000000000000000],UBXT[2.000000000000000],USD[0.0000018683000000] |
| 00002715 | AKRO[5.000000000000000],BAO[25.000000000000000],BNB[0.000014400000000],BTC[0.000000230000000],CRO[0.000000637115600],DENT[2.000000000000000],DOT[0.000959580000000],ETH[0.000000025000000],ETHW[0.016927890000000],EUR[0.143039073849203],FTT[0.832258720000000],KIN[33.000000000000000],LUNA2[0.141912529000000],LUNA2_LOCKED[0.331058823500000],LUNC[0.000000099226925],MATIC[0.000000948496585],RSR[1.000000000000000],SOL[0.000012740000000],TRX[6.000000000000000],UBXT[4.000000000000000],USDTI[0.000000044321215],USTC[0.1795728207100000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002716 | ETH[0.000033710000000],ETHW[0.000033710000000],USD[0.000000234285101],USDT[0.000000149275443] |
| 00002717 | TRX[0.000020000000000],USD[24.963222930000000] |
| 00002720 | BTC[0.000098558281554],USD[96.867511505696010] |
| 00002721 | BTC[0.003599316000000],EUR[1.849600000000000],USD[-0.416736108000000] |
| 00002722 | USD[1.574790740000000] |
| 00002725 | TRX[0.000002000000000] |
| 00002726 | AMPL[0.000000015773369],BNB[0.000000007422945],USD[0.337527862000000],USDT[0.000010648434950] |
| 00002728 | BTC[0.000073240000000],FTT[25.094980000000000],LUNA2[30.652564723700000],LUNA2_LOCKED[71.522651025200000],LUNC[126870.768358000000000],USD[0.010875615600000],USDT[0.020850500000000] |
| 00002729 | BTC[0.000000006980000],USD[70.051287901840495000000000] |
| 00002730 | USD[0.000000002710373 9],USDT[0.106710110000000] |
| 00002731 | BAO[1.000000000000000],EUR[0.000000008882844 0],TRX[0.000020000000000] |
| 00002733 | DENT[1.000000000000000],DOGE[221.383321600000000],KIN[1.000000000000000],LUNA2[0.735633280400000],LUNA2_LOCKED[1.655647794000000],LUNC[2.280349600000000],MATIC[84.288178750000000],TRX[1.000000000000000],USD[192.357543487517534 9] |
| 00002734 | FTT[0.001380985553040],LUNA2[0.000556316474600],LUNA2_LOCKED[0.001298071774000],LUNC[0.000000036740000],TONCOIN[32.747592080000000],USD[0.000000077859690],USDT[254.141424415028172 5] |
| 00002735 | BTC[0.000624790000000],USD[268.000023149005354],USDT[0.002206125208886 0] |
| 00002739 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.000001306994134],DENT[4.000000000000000],EUR[0.001991363513580 1],KIN[3.000000000000000],LTC[0.000000667131166],MATIC[1.010742220000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00002741 | BTC[0.000000079072014],RUNE[0.000000026544464] |
| 00002742 | USD[4.686913940390800 0] |
| 00002743 | ETH[0.015410600179335 0],KIN[1.000000000000000],NFT-(346092256048413446)[1],NFT-(40197257415011905 9)[1],TRX[0.000010000000000] |
| 00002744 | EUR[0.000000022051150] |
| 00002746 | SOL[0.000000080000000] |
| 00002749 | EUR[947.880811120000000 0],USD[0.000000010660563 8] |
| 00002751 | AXS[0.240497270000000],BTC[0.000360040000000],ETH[0.001237480000000],ETHW[0.001223790000000],RUNE[0.000008250000000],SOL[0.096847860000000],USD[0.001345079164355] |
| 00002753 | EUR[3051.000000000000000] |
| 00002754 | BTC[0.000000060000000],LUNA2[3.566106867000000],LUNA2_LOCKED[8.320916023000000],LUNC[11.487816900000000],USDT[0.003719000000000] |
| 00002757 | BTC[0.000000073838800],USD[0.002443523346112] |
| 00002758 | FTT[0.000000070371236],TRX[0.001554000000000],USD[0.000000290356161],USDT[505.044225799183047 4] |
| 00002759 | AVAX[5.595630000000000],BTC[0.018200008654550],EUR[1.042189259468709 5],MATIC[79.950000000000000],PAXG[0.006868990000000],SOL[4.258708470000000],USD[7.397896948850035 6],USDT[0.107462200663256 0] |
| 00002761 | SOL[0.398551460000000],USD[0.841188075000000] |
| 00002762 | BTC[0.000016500000000],USD[4.422768560000000] |
| 00002763 | APE[0.900000000000000],AVAX[6.119663310000000],BTC[0.022392134000000],ETH[0.299905000000000],ETHW[0.299905000000000],EUR[2363.685804450000000],USD[1145.329482402405941700000000],USDT[] |
| 00002764 | ETH[0.019000000000000],ETHW[0.019000000000000],GST[3.000000000000000],USD[30.383862908625000 0] |
| 00002765 | BTC[0.005598936000000],USD[0.969527000000000] |
| 00002767 | EUR[0.361537630000000],TRX[0.000777000000000],USDT[0.000000075321830] |
| 00002771 | LUNA2[0.004093558563000],LUNA2_LOCKED[0.009551636648000],USD[0.006198204175000 0],USTC[0.579463000000000] |
| 00002772 | BAO[1.000000000000000],BTC[0.011205410000000],EUR[153.424001463875947],KIN[1.000000000000000] |
| 00002777 | AKRO[5.000000000000000],ATOM[6.334019920000000],AVAX[1.633950990000000],BAO[16.000000000000000],BTC[0.059605319164696 0],DENT[5.000000000000000],ETH[0.782584024639720 7],ETHW[0.613212664639720 7],EUR[0.001190651486659],FTT[2.424635930000000],KIN[18.000000000000000],LINK[3.293364300000000], LUNA2[0.002634518907000],LUNA2_LOCKED[0.000614721076770 0],LUNC[367.203719714473 5],RSR[1.000000000000000],SOL[1.319848320000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000006907708784] |
| 00002778 | BAO[1.000000000000000],BTC[2.000000000000000],EUR[0.000000018757557],LUNA2[0.826534829500000],LUNA2_LOCKED[1.928547850000000],USD[0.213797849975783],USDT[0.000000071855280],USTC[117.000000000000000] |
| 00002779 | BTC[0.019996200000000],FTT[0.000000008039682 0],MANA[100.981000000000000],USD[1604.690786595966221 0],XAUT[0.000000002000000] |
| 00002781 | 1INCH[0.000000044499382],APE[0.000000016000000],BNB[0.000000026138688],BTC[0.000000003375000],DOGE[0.000000057279482],USD[0.000000097350586],USTC[0.000000007408912] |
| 00002782 | USD[0.000000070000000] |
| 00002783 | BTC[0.000000050000000],EUR[0.000000005000000],LUNA2[0.188851653000000],LUNA2_LOCKED[4.446538571000000],LUNC[42609.317373220000000],USD[9.873275511437847 6],USDT[0.000000029058225] |
| 00002784 | BAO[1.000000000000000],DOT[0.665389600000000],EUR[0.000000019084227],KIN[2.006441220000000],SOL[0.127066560000000] |
| 00002786 | TRX[0.000077700000000],USDT[0.000006707273848 5] |
| 00002791 | BTC[0.195058120000000],BUSD[2365.195640190000000],ETH[1.445502400000000],ETHW[1.445370500000000],EUR[0.000000098375664],FTT[1.066691360000000],UBXT[1.000000000000000],USD[8151.231798705000000],USDT[82.845401743911 8602],XRP[3607.587619460000000] |
| 00002792 | USD[0.146344700000000] |
| 00002793 | USD[0.000000009624896],USDT[0.000005836670336] |
| 00002795 | USD[0.006669936617120],USDT[0.000000005692486] |
| 00002799 | BULL[0.003752990000000],USD[0.000074690924395] |
| 00002800 | EUR[200.000000000000000] |
| 00002802 | ETHW[0.007564000000000],EUR[0.924282121600006 87],FTT[0.008617460000000],TRX[96155.901400000000000],USD[0.149287183715313 6],USDT[34.288479874001 3112],XRP[0.358800000000000] |
| 00002806 | ATOM[0.017341020000000],BUSD[3889.000000000000000],ETH[0.060000000000000],EUR[95881.620082410000000],FTT[113.158955870000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],MATIC[5123.000000000000000],USD[87214.497182850901432000000000],USDC[7999.000000000000000] |
| 00002807 | EUR[0.000000060055351],USD[30.000000000000000] |
| 00002808 | ETH[0.001118700000000],ETHW[0.001118700000000],USD[46.958005734856049 4] |
| 00002809 | APE[4.099180000000000],USD[0.372188786465161 2] |
| 00002810 | BAO[1.000000000000000],BTC[0.000098739919432 0],KIN[1.000000000000000],LUNA2[0.029246775000000],LUNA2_LOCKED[4.734909142000000],LUNC[441872.757678000000000],SXP[1.005310870000000],USD[0.633586165451538 7],USDT[30.116289802029967 0] |
| 00002811 | AXS[0.012305890000000],USD[0.000000200000000] |
| 00002812 | EUR[0.005736109090201 7],USD[0.000233134359273 9] |
| 00002820 | ATOM[7.288820000000000],SLP[5753.620000000000000],USD[102.750292175000000 0] |
| 00002821 | BTC[0.009715130000000] |
| 00002822 | EUR[0.000126340810676 4],KIN[2.000000000000000],TONCOIN[97.361298486267282 7],TRX[0.000034000000000],UBXT[1.000000000000000],USDT[0.000060815251894 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002824 | USD[0.8668997695000000] |
| 00002827 | EUR[0.0000000042464290] |
| 00002832 | EUR[171.6305042992000000],FTT[2.1000000000000000],USD[0.0045820964197484] |
| 00002835 | BTC[0.0040000000000000],EUR[0.0000000057520000],USD[0.2587958387090981] |
| 00002837 | KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000000073267174] |
| 00002838 | USDT[0.0000000076720000] |
| 00002839 | ETH[0.3938490200000000],ETHW[0.3936834200000000],EUR[0.0000060300827235],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.5630626900000000],TRX[1.0000000000000000] |
| 00002840 | BTC[0.0023000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],SOL[0.4200000000000000],USD[0.2584002985000000] |
| 00002841 | ALGO[100.9253258428361432],EUR[18.0000001265686561],LUNA2[0.0000924194690800],LUNA2_LOCKED[0.0021564542780000],LUNC[20.1245339700000000],SAND[5.4892514600000000],SOL[1.0214199700000000],USD[0.000002437152389],USDT[0.0000000069210800] |
| 00002842 | TRX[0.0011733300000000],USDT[0.0000000017940625] |
| 00002846 | EUR[0.0000008967630000] |
| 00002849 | TONCOIN[37.1520000000000000],USDT[4.7864749600000000] |
| 00002850 | BTC[0.0000000000000402],ETH[0.0017097700000000],USD[-9.1177374475857975],XRP[332.6820502095917620] |
| 00002851 | BTC[0.0001000000000000] |
| 00002852 | APT[0.9998200000000000],BNB[0.0000000000000000],ETH[0.0009992800000000],LTC[0.0069257300000000],PAXG[0.0004180200000000],SOL[7.9985600000000000],USD[18.2035109861500000],USDT[4.1705730295000000] |
| 00002861 | BCH[0.0009882200000000],BNB[0.0098810000000000],BTC[0.0030977580000000],DOT[1.5996960000000000],ETH[0.0029962000000000],ETHW[0.0029962000000000],FTT[0.2997340000000000],LINK[0.3984040000000000],LTC[0.1699392000000000],LUNA2[0.0030098819020000],LUNA2_LOCKED[0.0070230577720000],LUNC[0.0096960000000000],USD[0.9886719000000000],USDT[0.3379299758500000],XRP[100.9530700000000000] |
| 00002855 | EUR[0.0000678648139784] |
| 00002856 | TRX[0.0000020000000000],USD[0.0000000205740640],USDT[0.0000000180299363] |
| 00002857 | TONCOIN[1.0000000000000000] |
| 00002858 | FTT[865.5187050000000000],SRM[6.3449286300000000],SRM_LOCKED[93.4950713700000000],TRX[0.0000010000000000],USDT[0.7377929482568130],USDT[0.1895583133218874] |
| 00002859 | EUR[0.0000000072259178],USD[179.6565963172500000000000000],USDT[0.0000000147709000] |
| 00002860 | AUDIO[1.0074977600000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0007770000000000],USD[0.0000000088911104],USDT[0.2087211434163058] |
| 00002861 | BAO[2.0000000000000000],BTC[0.0000023000000000],DENT[2.0000000000000000],EUR[0.9904687755224893],KIN[3.0000000000000000],LUNA2[0.0003951259126000],LUNA2_LOCKED[0.0002196046270000],LUNC[86.0394993600000000],UBXT[1.0000000000000000] |
| 00002862 | BTC[0.0469223400000000],DENT[1.0000000000000000],ETH[0.0465775900000000],ETHW[0.0460071400000000],EUR[0.0008813022260010],TRU[1.0000000000000000] |
| 00002864 | BAO[6.0000000000000000],BTC[0.0113366200000000],KIN[5.0000000000000000],LUNA2[0.1881165799000000],LUNA2_LOCKED[0.4382804998000000],LUNC[1004.8270036612590000],USD[0.0000000098772601],USDT[0.5179152200000000] |
| 00002865 | USD[30.0000000000000000] |
| 00002873 | BULL[0.0000000050000000],MATIC[0.0000000076039000],MATICBULL[15779.6023300098400000],USD[0.0000000096314525],USDT[0.0000000036505358] |
| 00002874 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CRO[401.9820396000000000],DENT[1.0000000000000000],EUR[0.0046340135761462],KIN[1.0000000000000000],USD[0.0000002356248] |
| 00002875 | BTC[0.0000001366664322],USD[77.4404403250000000],USDT[0.0000000107335808] |
| 00002878 | FTT[25.0776678300000000],LUNA2[1.5567880710000000],LUNA2_LOCKED[0.6325054980000000],LUNC[338993.8800000000000000],PAXG[0.0496984420000000],USD[1065.5365371506017201],USDT[0.0000096123486536] |
| 00002879 | EUR[9174.1768825900000000],USD[0.0000000125959413] |
| 00002881 | USD[0.0063460477500000],USDT[0.0000000016645331] |
| 00002883 | EUR[0.0000000402112990],USDT[0.0000000078738553] |
| 00002884 | USD[0.0991678802879249] |
| 00002885 | ALGO[0.0046200000000000],BNB[0.0098867907637430],BTC[0.0005007178640007],DOT[0.0735078762315370],FTT[0.0772508900000000],MATIC[9.9283537844310459],USD[4452.8093370073010563],USDT[0.0087311014750000],XRP[0.9913471666207262] |
| 00002886 | BTC[0.0000000786000000],DYDX[0.0884100000000000],ETH[0.0000000068000000],ETHW[0.7238665668000000],EUR[1.5059000002349282],FTT[2.2304819900000000],SOL[38.6821264130000000],USD[0.2736682508448862] |
| 00002887 | AKRO[1.0000000000000000],EUR[0.0054864563250000],SHIB[223923.7439055000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00002888 | ETHW[0.3430000000000000],EUR[919.3375163650000000],USD[0.9435059858306556] |
| 00002889 | AKRO[1.0546907400000000],APE[0.0631132955452398],BAO[17406.7501982900000000],BTC[0.0000000951650024],BTT[3858172.3992308900000000],DENT[0.0360815000000000],DOGE[580.7147661978892530],ETH[0.0000117000000000],ETHW[0.0624439789158286],EUR[0.0001895418444702],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[9.6918732300000000],LUNA2[1.4510367190000000],LUNA2_LOCKED[3.2657652970000000],LUNC[2.8309323006846180],RSR[0.0000000078215150],SHIB[17.6009459987239238],SOL[0.0000000044060521],SOS[12499140.8025640200000000],SUSHI[0.0000319000000000],TRX[0.0009223295898032],UBXT[298.1877232500000000],USD[0.0000000118368600000000] |
| 00002894 | ATOM[0.1977580000000000],AVAX[0.0998670000000000],BTC[0.0164266986128825],DOGE[2.8611100000000000],EUR[0.2266157633769832],FIDA[0.9709300000000000],KNC[0.4627030000000000],MAPS[0.9690300000000000],MATH[0.0620980000000000],MOB[1.4738750000000000],OXY[0.8945500000000000],SXP[0.0758890000000000],USDI-146.6627500272913061000000000],USDT[-58.8079544814515504] |
| 00002896 | FTT[5.0000000000000000],TRX[17.0001100000000000],USD[-0.0605582105025196],USDT[0.1755059513963553],XAUT[0.0011000000000000] |
| 00002898 | ATLAS[12652.6443299300000000],LOOKS[84.0000000000000000],USD[50.2535450599648286],USDT[0.0000000006105355] |
| 00002902 | CRO[397.5840766200000000],USD[0.0000000068016901] |
| 00002904 | BTC[0.1203075100000000],ETH[0.3687400800000000],EUR[0.0001006623776026] |
| 00002905 | BTC[0.0000000038169347],ETH[0.0000000088265000],PAXG[0.0000000031154720],USD[0.0101763476547486] |
| 00002908 | USD[0.8316731100000000] |
| 00002910 | FTT[2.2462266300000000],NFT [42240011534592785 7][1],USD[1.7627510420000000] |
| 00002911 | BAO[2.0000000000000000],BTC[0.0089203200000000],DENT[1.0000000000000000],ETH[0.0971710400000000],ETHW[0.0783356600000000],EUR[5.0037179502389607],USD[1.0659764079362227],USDT[0.9965365300000000] |
| 00002915 | USD[25.0000000000000000] |
| 00002918 | ETH[0.0003331000000000],EUR[0.0000051607984452],USD[0.1192400189002536] |
| 00002920 | EUR[0.0001193724688214],USDT[5.3314138578335056] |
| 00002925 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BNB[0.7154072100000000],BTC[0.0068816300000000],ETH[0.0323272500000000],ETHW[0.0319294300000000],EUR[0.0007864185797409],FTT[7.0006256900000000],KIN[6.0000000000000000],MANA[54.4819178400000000],RSR[2.0000000000000000],SAND[40.0096036900000000],XRP[490.3943794300000000] |
| 00002926 | ETH[0.0000000050000000],NFT [532600508716279929 t],NFT [569566050223261131 t],SOL[0.0000900036096510],TRX[0.0008080000000000],USD[0.1152348418979416],USDT[0.0000085319088837] |
| 00002927 | USD[0.0078146145000000] |
| 00002929 | AKRO[2.0000000000000000],BAO[12.0000000000000000],DENT[1.0000000000000000],KIN[15.0000000000000000],LUNA2[0.0000046406045261],LUNA2_LOCKED[0.0000108280772230],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000285460050738],USTC[0.0000656900000000] |
| 00002931 | BAO[2.0000000000000000],BAT[30.5250834400000000],EUR[0.0000001369250881],GALA[67.3558191600000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003187830] |
| 00002933 | ALGO[83.3911096000000000],BAO[1.0000000000000000],USD[0.0000000016119223] |
| 00002935 | USD[0.0000000091825028] |
| 00002936 | USD[10.0929300000000000] |

Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00002938 | BTC[0.0000000023408495],EUR[8.9556167671373501],USDT[0.0000000131530482] |
| 00002942 | ETHW[0.0709858000000000],EUR[0.0000000093127512],LUNA2[0.0966200824700000],LUNA2_LOCKED[0.2254468591000000],LUNC[21242.8762669400000000],USD[1126.0346258957421094],USDT[0.0000000157722373] |
| 00002943 | USDT[0.0000001952133278] |
| 00002944 | USD[0.0000085473849670] |
| 00002946 | USD[1.9503664700000000] |
| 00002947 | USD[7.8656702297033147],USDT[467.2520930800000000] |
| 00002949 | BAO[2.0000000000000000],BTC[0.0000000200000000],DENT[1.0000000000000000],ETH[0.0000000093323888],ETHW[0.1637648693323888],EUR[2604.1174684082678164],HOLY[1.0344615800000000],KIN[1.0000000000000000],LUNA2[0.0000745108188600],LUNA2_LOCKED[0.0017385857573000],LUNC[16.2248876835985052],RSR[1.0000000000000000],SOL[0.0000000000000000],USD[0.0000000033169432] |
| 00002950 | BTC[0.0100707300000000],ETH[0.0613708000000000],ETHW[0.0540386000000000],EUR[50.0000000056514021],LTC[0.3592774100000000],LUNA2[0.0108034365400000],LUNA2_LOCKED[0.0252080185800000],LUNC[0.0348020700000000],PAXG[0.0442553700000000],SOL[0.7032211800000000],USD[0.0000000037774518],XRP[60.2798434700000000] |
| 00002954 | AAVE[0.0000000070000000],BCH[0.0000000068000000],BTC[0.0000000474452616],CRO[0.0000000013315000],FRONT[0.0000000041170000],FTT[0.0010730000037771],LTC[0.0000000080000000],LUNA2[0.6548291366000000],LUNA2_LOCKED[1.5279346520000000],LUNC[0.0099166460000000],MATIC[0.0000000024539659],NFT[4050304630044942282][1],SOL[0.0000000076960000],USD[0.0852410893337322],USDT[0.0000000283886640],XRP[0.0000000046160165],YFI[0.0000000042000000] |
| 00002956 | EUR[0.0045068000000000],LTC[0.1526000000000000],SXP[0.0000000062706582],TRX[0.0000000696000000] |
| 00002958 | BTC[0.0001198300000000],EUR[0.0000000042486768],USD[-324.5668330107243810000000000],USDT[501.6368883295954069] |
| 00002961 | BAO[5.0000000000000000],BTC[0.0005195400000000],EUR[0.0005385008729530],KIN[1.0000000000000000],USD[5.2708711513997022] |
| 00002962 | AKRO[2.0000000000000000],APE[0.0000458800000000],BAO[5.0000000000000000],BTC[0.0000000029174504],CEL[0.0000000831169],DENT[1.0000000000000000],DOGE[0.0224160400000000],EUR[0.0000000066367228],KIN[2.0000000000000000],RSR[1.0000000000000000],SKL[0.0012516600000000],TOMO[1.0000000000000000],USD[0.0000000135140769],USDT[148.6357268524622431] |
| 00002965 | EUR[0.0000000444709005],USD[0.0000000968339981],USDT[0.3339682300000000] |
| 00002967 | BTC[0.0090000000000000],FTT[6.6570573001100000],NFT[3359730253970042251][1],NFT[4091293012996114401][1],NFT[4788697640962986222][1],NFT[4814861787998557131][1],NFT[4999780528249278501][1],NFT[5484247874912383821[1],SOL[2.7571177028600000],USD[5.4058353297850000] |
| 00002969 | BTC[1.0487399700000000] |
| 00002970 | BTC[0.0000000029000000],FTT[0.0000000848660000],LUNA2[0.4220974080000000],LUNA2_LOCKED[0.9848939521000000],TRX[0.0007770000000000],USDT[0.0000000331156899] |
| 00002971 | BUSD[9296.8807162600000000],ETH[0.0018948000000000],ETHW[0.0099020000000000],EURC[13000.0000000000000000],FTT[0.3576039576898790],LUNA2_LOCKED[0.0000000150682049],LUNC[0.0014062000000000],USD[0.0000000333177531],USDT[0.0000000304681116] |
| 00002972 | EUR[9.6965569100000000],TRX[36.9906000000000000],USD[0.0000007260361],USDT[0.9255547177141510] |
| 00002973 | BEAR[840.5900000000000000],BTC[0.0000206121272568],BULL[0.0455600000000000],USD[0.0000008508707328] |
| 00002975 | EUR[0.0000000666917472],TRX[0.1254040000000000],USD[0.0000000007585912] |
| 00002979 | ETH[1.1898910100000000],USD[0.0000000697523000],USDT[898.0061652362591885] |
| 00002980 | ETH[0.7712301900000000],ETHW[0.0105500500000000],EUR[88978.7341475100000000],FTT[25.0432510900000000],SOL[0.0014878800000000],STETH[0.0000033032777947],TRX[10.0000000000000000],USD[769.7077270650200000],USDC[17000.0000000000000000],USDT[0.0000000115120184] |
| 00002981 | USD[193.9649849635125000],USDT[0.0000000027415194] |
| 00002983 | BTC[0.0000001000000000],MATIC[10.0000000000000000],USD[-2.2903891090493374000000000] |
| 00002984 | EUR[2.9367937300000000],USD[0.3066500177168929] |
| 00002986 | APE[0.0000000071522674],FTM[0.0000000059433060],USD[1.9861037976300269],USDT[0.0000000028255784] |
| 00002988 | BNB[0.0000000073472395],BTC[0.0000000050000000],EUR[0.0000001011461347],FTT[0.3185857440000000],MATIC[0.0000000050000000],TRX[0.0015220000000000],USD[0.0000000200424125],USDT[6.4108279354468005] |
| 00002989 | EUR[1602.0542938800000000],USD[521.3390131691681266000000000] |
| 00002990 | DENT[1.0000000000000000],ETH[0.0001826000000000],ETHW[0.0008084900000000],USD[0.0043538012190000] |
| 00002993 | EUR[0.0000001362484454],LUNA2[45.9697507500000000],LUNA2_LOCKED[107.2627518000000000],LUNC[9010010.0100000000000000],USD[122.5825857872382450000000000],USDT[0.0000000057539644] |
| 00002996 | BTC[0.0005000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],EUR[0.0714321271300000],LUNA2_LOCKED[0.1666749633000000],LUNC[7.7100000000000000],NFT[327328787639198044][1],SOL[0.2099580000000000],USD[0.1377515581000000] |
| 00002998 | BAO[1.0000000000000000],CRO[129.0206656500000000],EUR[0.0000000038075630] |
| 00002999 | AKRO[5.0000000000000000],ALGO[0.0137469000000000],ALPHA[1.0000000000000000],BAO[14.0000000000000000],BTC[0.0000215410000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ENJ[0.0193443200000000],ETH[0.0000000675515119],EUR[0.0000975706732062],GBP[0.0000000059810416],GRT[1.0000000000000000],KIN[10.0000000000000000],MATIC[0.0000000055074688],NEAR[0.0000000048917340],PAXG[0.0000315100000000],RSR[5.0000000000000000],SEC[0.0000038500000000],UBXT[4.0000000000000000],USD[0.0000001270775711],USDT[0.0038748539735153] |
| 00003001 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.3749502112968955],DENT[5.0000000000000000],ETHW[0.4480576000000000],EUR[51.7433011309070978],KIN[3.0043129530000000],LUNA2[8.8529477310000000],LUNC[6.3316625300000000],RSR[1.0000000000000000],SEC[21.0517708000000000],SOL[4.6514723800000000],SXP[1.0089069400000000],UBXT[4.0000000000000000],USD[0.0000008803507133],USDT[-3.7343473887499997],USTC[0.6455082100000000] |
| 00003002 | ETH[0.0023676500000000],ETHW[0.0023676500000000],SOL[0.1032726400000000],USD[232.3496838058955961],XRP[12.0538075200000000] |
| 00003003 | ETHW[0.3520000000000000],USD[875.8194045993062610] |
| 00003004 | ETH[3.2913745200000000],FTT[750.0182228000000000],SRM[14.1507917600000000],SRM_LOCKED[198.0092082400000000],USD[3.9774049666250000] |
| 00003005 | BTC[0.0541000000000000],DOGE[2250.7152000000000000],ETH[0.4740000000000000],ETHW[0.4210000000000000],USD[0.0000001182893733],USDT[0.0626800307384487],XRP[1.0000000000000000] |
| 00003006 | USD[0.0000011579178],USDT[0.0000000055599328] |
| 00003007 | LTC[0.0000000087060130],USD[0.0000004292506118] |
| 00003009 | BNB[0.0000000100000000],BTC[0.0000000090176000],ETH[0.3724102100000000],ETHW[0.2333360700000000],EUR[4726.1966935355849338],FTT[0.0000000021151678],HOLY[1.0017347000000000],KIN[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0000001155269545],USDT[0.0000000154522615] |
| 00003010 | DOGE[136.4039151700000000] |
| 00003011 | TRX[0.0000080007440000],USDT[93.4474235733845520] |
| 00003012 | BTC[0.0000000600000000],USD[0.0000000015182380] |
| 00003013 | MOB[21.3057372800000000],UBXT[1.0000000000000000],USD[15.8362090789757406] |
| 00003016 | USD[0.0091154105000000],USDT[-0.0062620804434490],XRP[0.0000000060672870],ZECBEAR[6.6020000000000000] |
| 00003017 | APE[0.0000000246800000],BAO[6.0000000000000000],BTC[0.0000000135760000],ETH[0.0000002577713610],ETHW[0.0266797577713610],EUR[0.0000000151359989],FIDA[0.0000915000000000],FTM[0.0000000850000000],KIN[4.0000000000000000],RSR[1.0000000000000000],RUNE[0.0000000001007907],USD[0.0000000008993109] |
| 00003020 | USD[0.6493359700000000] |
| 00003021 | USD[0.0000000700025575],USDT[0.0000000077926737] |
| 00003028 | BAO[1.0000000000000000],EUR[0.0000005742661788] |
| 00003029 | BTC[0.0002493000000000],ETH[0.0013930800000000],ETHBEAR[13997200.0000000000000000],ETHW[0.0013930800000000],USD[-0.7710585520969352000000000] |
| 00003031 | ETH[0.0043000000000000],ETHW[0.0429918300000000],LUNA2[0.7874987922000000],LUNA2_LOCKED[1.8374971820000000],LUNC[1714795200000000000000],USD[1.2142043567003720] |
| 00003033 | EUR[0.0000000893804071],RSR[1.0000000000000000] |
| 00003034 | USD[1.5419244855105220],USDT[0.0072150979000352] |
| 00003036 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000020938600],USD[0.0000001015795180] |
| 00003041 | AVAX[0.0990400000000000],ETH[0.2332640000000000],ETHW[0.2329340000000000],FTM[0.9640000000000000],FTT[0.0000000122675480],LTC[6.2782980000000000],SOL[0.0093960000000000],USD[138.2148589196257030] |
| 00003042 | USD[0.0000000080000000],USD[2.8916139100000000] |
| 00003043 | BTC[0.0009993700000000],ETH[0.0435138400000000],ETHW[0.0429734000000000],EUR[11.0000000008764276],SOL[0.5183811400000000],USD[0.0000174123058153],XAUT[0.0176294400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00003044 | BTC[0.000000017100000],SOL[0.000000070380344],USD[25.7603803824260234] |
| 00003045 | USD[0.000000012292209] |
| 00003046 | EUR[0.000000068106598],FTM[21524.51961221000000000],FTT[18.2820147200000000] |
| 00003048 | LTC[0.002527000000000],UMEE[5132.759389273884000000],USD[0.041914685400000000],USDT[0.003071800200021760] |
| 00003049 | EUR[0.000000198190061300],FTT[0.086590550000000000],USDT[0.1741723152000000] |
| 00003050 | EUR[0.003243500000000000],USD[0.0094115744242850] |
| 00003055 | USDT[0.000000289648414] |
| 00003057 | USD[1.586908594365436],USDT[150.0662096600000000] |
| 00003058 | BTC[0.003607700000000000],EUR[0.008475098584964],LUNA2[1.257841156000000000],USD[5.484919767689225400000000000],USDT[0.242957144366280] |
| 00003059 | BTC[0.032782390000000000],ETH[0.287598810000000000],ETHW[0.288353230000000000],EUR[538.069377735029654],USD[24.9102115489764194],XRP[0.0005288900000000] |
| 00003061 | EUR[0.098253570000000000],BULL[0.330152540000000000],USD[0.0000024575540538],USDT[0.000000039018203] |
| 00003062 | LOOKS[94.000000000000000],USD[1.1368442000000000] |
| 00003063 | BTC[0.005273870215250000],ETH[0.000997800000000000],ETHW[0.016997800000000000],EUR[1.5462433500000000] |
| 00003064 | BTC[0.001200000000000000],USD[0.2488503054973540],USDT[0.0000000011679321] |
| 00003066 | BAO[7.000000000000000000],BTC[0.108785992060000000],EUR[0.014464545964078 4],FTT[3.4278916800000000],KIN[8.00000000000000000],TRX[98.220005000000000],UBXT[1.00000000000000000],USDT[0.0262299500000000] |
| 00003068 | AKRO[2.000000000000000000],BAO[1.00000000000000000],BTC[0.000000400000000000],CEL[0.000000506080000000],DENT[6.000000000000000000],ETH[0.000000987569300],ETHW[0.000338830000000000],FTT[0.000107600000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.016859638164447360],USDT[0.5185037629046101] |
| 00003069 | USD[48.6924495445754492] |
| 00003070 | BAO[2.000000000000000000],BTC[0.170640450000000000],ETH[0.873192430000000000],ETHW[0.872929420000000000],EUR[1173.166929123967095 1],FIDA[1.002486990000000000],FTM[323.237520890000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.00000000000000000],USDT[55.89884954000000 00] |
| 00003071 | BTC[0.000485790000000000],EUR[0.001831290900000] |
| 00003072 | TRX[0.000777000000000],USDT[289.493914219000000000],XAUT[0.1360790000000000] |
| 00003073 | BTC[0.000027690000000000],ETH[0.000713920000000000],ETHW[0.000713920000000000],USD[1.572017403000000000],USDT[0.5643345510000000] |
| 00003075 | ADABULL[0.000000070873952],AKRO[1.000000000000000000],AVAX[0.00000008583691 6],BAO[5.000000000000000000],DENT[1.000000000000000000],DOT[0.00000022290486],KIN[12.000000000000000000],TRX[0.000000091289377],UBXT[1.000000000000000000],USD[0.000000122773693] |
| 00003076 | BAO[1.000000000000000000],BNB[0.000000320000000000],EUR[0.000016898175884],KIN[1.000000000000000000],MATIC[0.000923600000000] |
| 00003078 | EUR[0.0000004562287710] |
| 00003079 | BTC[0.044981677274078 0],ETH[0.154731610000000000],EUR[0.000001451538698 2],USD[0.000000005990133],USDT[0.000112292858473 1] |
| 00003080 | BTC[0.000002000000000000],LTC[0.010742110000000000],USD[51.68685691805000000000000000],USDT[11.0958010666000000] |
| 00003083 | ATOM[0.476558900000000000],EUR[0.000000496347442],USD[0.0000000092340362] |
| 00003084 | BTC[0.000000040000000000],EUR[0.000000032400435],LUNA2_LOCKED[219.833262300000000000],USD[0.9799515452405116] |
| 00003086 | EUR[0.000000023497145],USDT[1.4223151500000000] |
| 00003087 | EUR[0.000000067219491],USDT[0.000002233512 9620] |
| 00003088 | USD[0.000000029000000],USDT[0.000000364962225] |
| 00003089 | EUR[355.000000000000000],USD[0.8693300525000000] |
| 00003090 | USD[0.000000579309980],USDT[0.000000063384306] |
| 00003093 | BAO[1.000000000000000000],EUR[0.00000235317318],KIN[1.000000000000000000],RSR[3.00001772000000000],TONCOIN[0.000000004938459 2],UBXT[2.000000000000000000] |
| 00003097 | EUR[0.001966271951350],USD[0.00000009050020 8] |
| 00003098 | DENT[1.000000000000000000],NFT[304593681226646481][1],NFT[350344980234078215][1],NFT[390327480667353246][1],NFT[417512917594458360][1],NFT[456115278361211921][1],NFT[463436609953895475][1],NFT[489140275154776236][1],USD[0.000000449887650 0] |
| 00003101 | BTC[0.000408000000000000],EUR[7597.531409549651 3280],USD[0.0000000338744921] |
| 00003103 | AKRO[1.000000000000000000],ETH[0.460236460000000000],ETHW[0.460043260000000000],EUR[0.000007570585826 5],KIN[1.000000000000000000],NFT[480413096642162319][1],RSR[1.00000000000000000],USD[0.0987462819581619] |
| 00003104 | BTC[0.004198445000000000],FTT[0.000000007188156 9],USD[3.5730387829700208] |
| 00003106 | BTC[0.020898560000000000],ETH[0.646858160000000000],ETHW[0.620901000000000000],EUR[1.713576376435240 0],KNC[225.271866000000000000],LUNA2[0.009184756200000],LUNA2_LOCKED[0.021431097800000000],LUNC[2000.000000000000000000],USD[22.3192831259402359] |
| 00003109 | TRX[0.001554000000000000] |
| 00003110 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.188746270899054 54],USD[0.154568720318811 4],USDT[0.0000000010178304] |
| 00003111 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.000000033622069],DENT[1.000000000000000000],DOGE[0.000000090227600],EUR[596.149573495755273 4],KIN[4.000000000000000000],MATIC[0.000000094226800],USD[0.000025915364250] |
| 00003114 | BNB[0.1000000100000000] |
| 00003116 | EUR[0.147899830000000000],USDT[0.000000065545680] |
| 00003117 | EUR[0.300000000000000000],USD[2.5579406700000000] |
| 00003118 | BTC[0.007199320000000000],ETH[0.095830950000000000],ETHW[0.094845920000000000],EUR[0.401444460000000],LUNA2[0.493231914000000000],LUNA2_LOCKED[1.150844879100000000],LUNC[87690.389145140000000000],USD[1.0504470039640800] |
| 00003119 | USD[0.000000373882445 0],USDT[0.0000192914417 60] |
| 00003124 | ETH[0.000000005521264],EUR[0.008574771622131 5],LUNA2[5.352375684000000000],LUNA2_LOCKED[12.4888766000000000000],LUNC[1165491.0740760000000000000],TRX[0.000788000000000000],USD[0.0000024675558898],USDT[0.000000078803625] |
| 00003125 | BTC[0.001450880000000000],ETHW[0.015120620000000000],ETHW[0.015120620000000000],USD[2.3514909886591788] |
| 00003127 | USD[5.7250075192015510] |
| 00003129 | USD[44.179809041750000000000000000],XRP[381.748456880000000000] |
| 00003132 | APE[15.600000000000000000],BCH[0.000562240000000000],TRX[0.000778000000000000],USD[22.5004582283044208000000000000],USDT[0.000000094270488] |
| 00003134 | BNB[0.000014030000000000],BTC[0.000000150000000000],ETH[0.000000045653736],ETHW[0.000000055587088],STETH[0.000516895386755],USD[0.0000012460145440 7] |
| 00003137 | USDT[1.2560961400000000] |
| 00003138 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.005104200000000000],ETH[0.024105920000000000],ETHW[0.367938930000000000],EUR[65.7338360925085275],KIN[22969.444123920000000000],USD[-0.2439829432753286],XRP[0.0002446200000000] |
| 00003143 | BAO[1.000000000000000000],BTC[0.000000010000000],ETH[0.007997550000000000],ETHW[0.007901720000000000],EUR[0.000000075090104],MANA[9.935300410000000],SAND[7.404109840000000000],USD[0.000020340347885 8],USD[44.7737752630928150] |
| 00003146 | USD[0.012605602446366 01],USDT[0.010000000000000] |
| 00003147 | ETH[0.000000010000000],EUR[0.560000000000000000] |
| 00003148 | EUR[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003149 | BAO[1.000000000000000],EUR[0.0000000084953660] |
| 00003150 | 1INCH[3316.000000000000000],APE[160.400000000000000],AUDIO[1421.000000000000000],CLV[4051.300000000000000],EUR[30.376670720000000],FTT[4.600000000000000],KNC[600.600000000000000],LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201800000],RAY[1091.000000000000000],TOMO[1482.300000000000000],USD[1926.182864322020402968800000000],USTC[2.00000000000000000] |
| 00003151 | AVAX[2.652887600000000],BCH[0.002565272000000],BNB[0.009752000000000],BTC[0.045962828716557],CEL[0.472704600000000],DOGE[7.924842000000000],DOT[2.592369600000000],FTT[0.097983800000000],LINK[0.069108400000000],LTC[0.009260340000000],MATIC[9.904700000000000],SOL[0.008274900000000],SUSHI[0.305274000000000],SXP[0.560523200000000],TRX[0.727800000000000],UNI[0.028780000000000],USDT[0.280272950000000],XRP[0.641418000000000],YFI[0.000096430000000] |
| 00003152 | ETH[0.000928400000000],ETHW[0.000928400000000],TRX[0.454157000000000],USD[0.004025462157935],USDT[0.000000019903124] |
| 00003154 | LOOKS[0.608500000000000],USD[0.006435823665000] |
| 00003157 | ETH[0.000000001873579B],EUR[0.885542347548265B],LUNA2[0.001874700588000B],LUNA2_LOCKED[0.004374301372000B],LUNC[408.220000000000000B],USD[-0.704918272770564B],USDT[0.000000096529354B] |
| 00003158 | FTT[0.370297204561505],USD[0.000631429831423],USDT[0.000000075700000] |
| 00003160 | BTC[0.000009948463900],USD[0.004565465394932] |
| 00003166 | ETH[0.00000509500000],ETH[0.000000010000000],LTC[0.00000000514598],SOL[-0.000000018842006] |
| 00003169 | AKRO[4.000000000000000],BAO[8.000000000000000],BTC[0.001592270000000],DENT[4.000000000000000],EUR[0.000001369342660],FIDA[1.000000000000000],KIN[6.000000000000000],TRU[1.000000000000000],TRX[3.001554000000000],UBXT[3.000000000000000],USD[3.326464445489852B] |
| 00003171 | EUR[0.843215490000000],USDT[0.200000005855328] |
| 00003172 | BAO[1.000000000000000],BTC[0.001247120000000],DENT[1.000000000000000],EUR[0.000319868919440],USD[0.000000218996308],USDT[0.000000028526855] |
| 00003173 | USDT[0.000009982997],BCH[0.000000008234688],EUR[0.000000327289330],LTC[0.00000000957786],USD[0.002727034121251] |
| 00003174 | EUR[0.000003611998858],USDT[0.000002183442397] |
| 00003175 | EUR[0.000000003329312],USD[1.821016930000000],USDT[0.000000031908722] |
| 00003177 | BNB[0.009910000000000],TRX[0.002331000000000],USDT[0.000000040000000] |
| 00003179 | BTC[0.000000061240586],ETHW[0.000003670000000],EUR[0.003059047788073],USD[0.000006965097715],USDT[0.000046411356890] |
| 00003184 | BNB[0.000000895000000] |
| 00003185 | BAO[8.000000000000000],ETHW[0.131798230000000],EUR[508.132536079142002AA],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.002245537378053] |
| 00003187 | APE[0.000000096527215],DOGE[0.000000052462348],EUR[0.000000002131288O],NIO[0.000000075257984],SHIB[0.000000071654038],USD[0.000000155802389],USDT[0.000000046940153],XRP[0.000000061896055] |
| 00003189 | BTC[0.000022000000000],USD[0.363908094554640],USDT[0.000000100284225] |
| 00003194 | FTT[26.402523320000000],JPY[0.000023717066600],USD[0.00000300311856] |
| 00003195 | USD[0.000000637211198] |
| 00003196 | EUR[0.002179512708942A],USD[404.848116164942620000000000] |
| 00003197 | USDT[0.000000020000000] |
| 00003198 | AAVE[0.122407743292630O],AVAX[0.209213379834530O],BNB[0.000000057102700],BTC[0.000014875839660O],DOT[0.953794396085679B],ETH[0.000000009485200],FTT[0.111141909614376J],LINK[1.5656322336800900],LUNA2[0.061353099220000O],LUNC[11358.560527841719970O],MATIC[20.96963351960035O],SOL[0.22312054206104O0],UNI[0.703395040512930O],USD[86.32838678299528Z],USDT[0.000000963775O0],USTC[1.30093061581932O0] |
| 00003202 | BTC[0.23440000000000O],LUNA2[0.00000459237810O0],LUNA2_LOCKED[0.00001071554890O0],LUNC[1.00000001600000O0],SOL[0.31000000712915B7],USD[4547.963516594212354B],USDT[0.00000194442627O] |
| 00003203 | EUR[0.000121848643158A],FTT[0.000006467801640O],TRX[0.0000000007954O0] |
| 00003204 | BTC[0.000064220000000O],EUR[0.02086380000000O] |
| 00003205 | FTT[25.095000000000000O],SOL[2.80000000000000O],USD[0.133163401612000O] |
| 00003206 | DENT[1.000000000000000O],EUR[0.000000032700772O6],KIN[2.000000000000000O],POLIS[0.00000007875284A],RSR[1.000000000000000O] |
| 00003209 | AVAX[0.091600000000000O],BNB[0.069964000000000O],BTC[0.000099560000000O],CHZ[109.970000000000000O],ETH[0.000094000000000O],ETHW[0.00099960000000O],LINK[0.098020000000000O],LTC[0.00991800000000O],MATIC[0.974400000000000O],SAND[0.060930020000000O],SOL[0.013221673704800O],USD[187.654904718957452O] |
| 00003211 | TRX[0.000785000000000O],USDT[0.00073899279260O],USDT[0.000000045419540O] |
| 00003212 | USD[0.000181965000000O] |
| 00003215 | EUR[0.000000040859660O] |
| 00003219 | BTC[0.067187232506817Z],ETH[1.475178990000000O],FTT[0.000000001574690O],LUNA2[2.656325453000000O],LUNA2_LOCKED[6.198092724000000O],USD[-68.974918752714832700000000O] |
| 00003222 | BNB[0.000000010000000O],USD[0.000025517535850O] |
| 00003223 | BTC[0.026294740000000O],FTT[2.300000000000000O],LUNA2[0.766596680800000O],LUNA2_LOCKED[1.788725588000000O],LUNC[2.469506000000000O],SOL[2.288394510000000O],USDT[3.478659863585662Z5] |
| 00003225 | ETH[0.007998480000000O],EUR[38.136000000000000O],USD[-4.134621774000000000000000O] |
| 00003228 | USD[3.209381380000000O] |
| 00003229 | EUR[0.000000087440107O] |
| 00003230 | AKRO[1.000000000000000O],AUDIO[1.003962180000000O],ETH[0.009000690000000O],ETHW[0.008891170000000O],EUR[0.00000412098660Z],KIN[2.000000000000000O],RSR[1.000000000000000O],SOL[16.770300810000000O],UBXT[1.000000000000000O],USD[10.558443459654180O] |
| 00003231 | USD[0.000000001844435I],USDT[199.330587670000000O] |
| 00003233 | USD[0.911885349325000O] |
| 00003234 | USD[0.001281721542887I],USDT[0.000000000967321O] |
| 00003236 | TRX[0.000022000000000O],USD[0.366343948383881I],USDT[0.060000004489916I] |
| 00003237 | BNB[0.000030540000000O],ETH[0.012511640000000O],ETHW[0.012361050000000O],EUR[0.000027670761692I],USD[0.000000020482307I],USDT[0.000000053701179I] |
| 00003238 | APE[0.013889160000000O],USD[0.263179152762726B] |
| 00003240 | LUNA2[0.091847562000000O],LUNA2_LOCKED[0.021431097800000O],LUNC[2000.000000000000000O],USD[10.631705894724000000000000O] |
| 00003241 | EUR[1.061502160000000O] |
| 00003242 | AKRO[1.000000000000000O],BAO[1.000000000000000O],BTC[0.059797880000000O],ETH[0.763754910000000O],ETHW[0.763434290000000O],EUR[0.000000150141080I],FTM[37.574749560000000O],KIN[1.000000000000000O],LUNA2[0.685716912347900O],LUNA2_LOCKED[1.547427099045000O],LUNC[7040.125861640000000O],MATIC[52.075233170000000O],MSOL[2.103397590000000O],RUNE[41.645544590000000O],SOL[0.000441760000000O],USD[2502.464620655668850O],USTC[0.123486130000000O] |
| 00003247 | ATLAS[6210.000000000000000O],POLIS[31.696352000000000O],USD[0.126000746925000O] |
| 00003248 | USD[30.000000000000000O] |
| 00003250 | BTC[0.000007682202487I],ETH[0.000000047037050I],EUR[0.001569183551058I],LUNC[0.000000008769620Z4],SOL[0.000000010000000O],USDT[0.004148617756046Z],USDC[0.000000025646912I] |
| 00003251 | EUR[0.007103922550000O],USD[127.675539733183242800000000O] |
| 00003253 | AKRO[3.000000000000000O],BAT[12.000000000000000O],BTC[0.000000057100000O],DENT[8.000000000000000O],DOGE[1.000000000000000O],EUR[0.003392526624624I],FRONT[1.000000000000000O],KIN[17.000000000000000O],LUNA2[1.001427973771000O],LUNA2_LOCKED[0.033319387990000O],LUNC[310.944295100000000O],MATH[1.000000000000000O],MATIC[1.000332910000000O],RSR[6.000000000000000O],TOMO[2.000000000000000O],TRU[1.000000000000000O],TRX[6.000037000000000O],UBXT[3.000000000000000O],USD[0.000000089204453I],USDT[0.000000038365463I] |
| 00003258 | BNB[-0.000001563489171],ETHW[0.139096390000000O],USD[-0.391510277194115Z],USDT[9.469712480000000O],XRP[0.000000006690359Z] |
| 00003265 | EUR[0.000000056376437I],USD[0.082866107402334I] |
| 00003268 | ETH[0.187193350000000O],ETHW[0.187193350000000O],EUR[0.486434508000000O],SOL[0.008798380000000O],USD[0.000000013140816I],USDC[7690.735175100000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003269 | USD[-0.0034923272961879],USDT[0.0052950000000000] |
| 00003270 | MATIC[0.0000000081191740],USD[0.0003556434551628] |
| 00003271 | BTC[0.0079074400000000],EUR[10.0001748225012992] |
| 00003282 | ETH[0.0040000000000000],ETHW[0.0040000000000000],SHIB[500000.000000000000000],USD[1.1108484100000000] |
| 00003283 | AGLD[145.4000000000000000],ALC[0.0010000000000000],ALPHA[433.0000000000000000],ASD[158.2000000000000000000],ATOM[4.6000000000000000],AVAX[5.3000000000000000],BADGER[11.1100000000000000],BCH[0.1850000000000000],BICO[8.0000000000000000],BNB[0.4800000000000000],BNT[24.3000000000000000],BTC[0.0214000000000000],COMP[1.6621000000000000],CRV[1.0000000000000000],DENT[2200.0000000000000000],DOGE[876.0000000000000000],ETH[0.0590000000000000],ETHW[0.0140000000000000],FIDA[56.0000000000000000],FTM[108.0000000000000000],FTT[30.1000000000000000],GRT[388.0000000000000000],JOE[221.0000000000000000],OOKS[86.0000000000000000],MOB[0.5000000000000000],MTL[23.7000000000000000],NEXO[41.0000000000000000],PERP[59.3000000000000000],PROM[3.2400000000000000],PUNDIX[0.1000000000000000],RAY[147.0000000000000000],REN[123.0000000000000000],RSR[960.0000000000000000],RUNE[4.8000000000000000],SAND[32.0000000000000000],SKL[281.0000000000000000],SPELL[100.0000000000000000],SRM[639.0000000000000000],SXP[78.4000000000000000],TLM[882.0000000000000000],USD[567.2101657569277500],WRX[97.0000000000000000] |
| 00003284 | BNB[-0.0000000002026544],ETH[0.0000000067421334],FTT[0.0000000017024326],USD[0.0000036440498000] |
| 00003285 | DENT[1.0000000000000000],EUR[8.9232797920482818],GMT[30.5987287300000000],KIN[1.0000000000000000],USD[0.0000000115041128] |
| 00003287 | EUR[0.0005660845177792],KIN[1.0000000000000000],LUNA2[0.5058090335000000],LUNC[1.5919563500000000],USD[0.0000002894384148] |
| 00003296 | BAO[1.0000000000000000],BTC[0.0154281800000000],ETH[0.1780992800000000],ETHW[0.1778714900000000],EUR[0.0000013924099702],LUNA2[0.0000459146969140],LUNA2_LOCKED[0.0001071349280000],LUNC[0.9998081200000000],SOL[1.1910228567697608],USD[0.0000000017535110] |
| 00003298 | BTC[0.1007187400000000],EUR[0.0014158850849],KIN[1.0000000000000000],USD[31.1966951900000000],USD[0.0001198703135615] |
| 00003299 | EUR[0.6001748500000000],USD[11.3767366760000000],USDT[0.0000000094810350] |
| 00003300 | BTC[0.0000013500000000],USD[-0.4674220459464609],USDT[0.6914310856722060] |
| 00003301 | BAO[7.0000000000000000],BTC[0.0183259200000000],ETH[0.2191112300000000],ETHW[0.2005561400000000],EUR[0.0000046835724330],KIN[5.0000000000000000],LUNA2[0.1522893680000000],LUNA2_LOCKED[0.3551796920000000],SOL[4.0276658300000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000032846599818] |
| 00003303 | USD[0.0000480745382991],USDT[-0.0000327017157184] |
| 00003306 | DENT[1.0000000000000000],EUR[0.0000000033995310] |
| 00003307 | LUNA2[0.0037995246680000],LUNA2_LOCKED[0.0088655575600000],USD[-0.9127262785000000],USDT[1.4573967800000000] |
| 00003308 | LINKBULL[3254.0036007300000000],TRX[0.0007770000000000],USD[0.0000001618581 62],USDT[0.0000000078350867] |
| 00003309 | BRZ[8.9790773000000000],EUR[0.7267079805000000],USD[0.0000000096573360] |
| 00003310 | USD[0.0000001559668741] |
| 00003311 | AVAX[0.9483788000000000],BAO[6.0000000000000000],BTC[0.0097914400000000],DENT[1.0000000000000000],EUR[5.7284891841425451],KIN[4.0000000000000000],LUNA2[0.3169631476000000],LUNA2_LOCKED[0.7372272543000000],LUNC[1.0187889100000000],TRX[1.0000000000000000],USD[6.6157715466379582],USDT[0.0003657806519490] |
| 00003312 | USD[4.4668842400000000] |
| 00003313 | FTT[0.0000000090705400],USD[0.0000003822127510],USDT[0.0000000084485832] |
| 00003314 | BTC[0.0007994600000000],USD[0.0720721194378440],USDT[0.0133872800000000] |
| 00003316 | EUR[0.0000000391585582],USD[0.0000000241675117],USDT[0.0000000072236726] |
| 00003319 | SOL[0.0004450100000000],USD[0.8736251333990786],USDT[19.9395895196951124] |
| 00003320 | USD[0.0000001116779975],USDT[0.0000000064120451] |
| 00003321 | USD[0.0000000800000000],USD[29.4779426203788420],USDT[0.0000000096485573] |
| 00003322 | BAO[1.0000000000000000],FTT[1.1750286500000000],USD[0.0100003772987870] |
| 00003327 | BTC[0.0189976000000000],EUR[0.0000377536809990],RSR[1.0000000000000000],USDT[100.0538955700000000] |
| 00003329 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-0.3507591100000000] |
| 00003331 | FTT[0.0050760000000000],USD[23195.1774107425250000],USDT[25020.4996000000000000] |
| 00003334 | BTC[0.0147976820000000],EUR[101.1607754620000000],LUNA2[0.0124170045500000],LUNA2_LOCKED[0.0289730106100000],LUNC[0.0400000000000000],USD[0.0757966460000000] |
| 00003335 | EUR[30.3768305788115009] |
| 00003337 | BTC[0.1684676190000000],EUR[1707.8189418600000000],USD[0.0000000099293208],USDT[0.0000002000000000] |
| 00003338 | USD[1.0539238600000000] |
| 00003339 | FTT[22.3549042700000000] |
| 00003341 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[2.0000000000000000],BTC[0.0625892200000000],DENT[1.0000000000000000],EUR[0.0001651842567396],KIN[4.0000000000000000],USD[0.0001266661625012] |
| 00003342 | BAO[5.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000050837819459] |
| 00003343 | BTC[0.1270840500000000],ETH[1.6211002900000000],ETHW[1.6203632700000000] |
| 00003345 | EUR[0.0007808567889995] |
| 00003346 | BTC[0.0482666400000000],EUR[0.0000953035550992] |
| 00003347 | AVAX[0.0982540000000000],BTC[0.0050990820000000],DOT[0.0959500000000000],NEAR[0.0807220000000000],SOL[42.9927106300000000],USD[46.5407917846626821] |
| 00003349 | BAO[1.0000000000000000],EUR[31.1100488480761359] |
| 00003354 | USD[0.0000000088779288],USDT[0.0000000070780395] |
| 00003356 | EUR[0.0852000000000000],USD[0.4876372088000000],USDT[68824.6037000000000000] |
| 00003357 | ETH[0.0000001000000000],USDT[0.0243272200000000] |
| 00003358 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0052969000000000],DOGE[108.9903147600000000],ETH[0.4257062500000000],ETHW[25.1049872900000000],EUR[0.0000683000000000],GRT[1.0000000000000000],GST[11006.7218583100000000],KIN[3.0000000000000000],LTC[0.0000000034759940],SHIB[21249828.3053894900000000],TONCOIN[243.7241825100000000],TRX[17.8385868400000000],UBXT[1.0000000000000000],USD[0.0007842413389137],USDT[0.0000000016665661],XRP[0.0015121700000000] |
| 00003359 | CEL[4.4541538600000000],USD[0.0000000143540648] |
| 00003361 | EUR[4628.1524173800000000] |
| 00003364 | USD[3598.3988918646182140000000000],USDC[200.0000000000000000],USDT[0.0000000028357232] |
| 00003365 | APE[1.0390848400000000],BAO[11.0000000000000000],CTX[0.0000007091480],DOGE[74.9605510700000000],EUR[0.0000000024406646],KIN[16.2745318071360000],LUNA2[0.5023422864000000],LUNA2_LOCKED[1.1445346180000000],LUNC[110789.5755010900000000],PEOPLE[304.8559619550000000],SHIB[1233330.9294945000000] |
| 00003367 | TRX[0.0000010000000000],USD[0.0000000936922290],USDT[0.0000000986979960] |
| 00003369 | BADGER[1.0805875200000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[862.1058713800000000],EUR[0.0000000081535758],KIN[2.0000000000000000],STG[0.0000000797000],UBXT[1.0000000000000000],USD[0.0000001012244022] |
| 00003370 | BTC[0.0087000000000000],ETH[0.1309738000000000],EUR[0.1930070000000000],EURT[0.0000000400000000],TRX[0.0048420000000000],USDT[0.6603402800000000] |
| 00003372 | USD[0.0000000085000000] |
| 00003376 | EUR[500.0000000000000000] |
| 00003377 | USD[0.0280289209175000] |
| 00003379 | BAO[1.0000000000000000],BTC[0.0000000060686098],EUR[0.0000000068942602],LUNA2[2.1658019207000000],LUNA2_LOCKED[4.9086194052000000],LUNC[90012.5847484100000000],UBXT[2.0000000000000000],USD[0.4448388531723500],USDT[0.0000004298700758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003380 | EUR[0.0000000077937830],KIN[1.0000000000000000] |
| 00003383 | USD[0.4527954900000000] |
| 00003385 | EUR[0.0000139999530370] |
| 00003386 | BAO[1.0000000000000000],FTT[5.0140158500000000],KIN[1.0000000000000000],USDT[0.0000000204677261] |
| 00003388 | AAVE[0.8398488000000000],APE[7.6971200000000000],FTT[0.1072120111153400],GMT[88.9839800000000000],LUNA2[4.5907248440000000],LUNA2_LOCKED[10.7116913000000000],LUNC[99964 0.0000000000000000],USD[396.1410183040572000],USDT[200.0000000078343604] |
| 00003390 | ALGO[7362.1618511200000000],APT[194.8268342039271480],AVAX[123.7962716000000000],BTC[0.0000000033929124],EUR[0.0000000074131311],SOL[0.0000000058459618],USD[0.0003764757795454] |
| 00003392 | BAO[2.0000000000000000],EUR[0.0000361104756701],KIN[1.0000000000000000],TRX[0.0000280000000000],USDT[0.0001686711595009] |
| 00003395 | ANC[30.0000000000000000],CHZ[100.0000000000000000],COMP[0.0000000000000000],CRO[119.9980000000000000],EUR[0.0000000016021000],FTM[1.9996120000000000],FTT[4.0000000000000000],LINA[240.0000000000000000],LUNA2[1.4712744800000000],LUNA2_LOCKED[3.4329737880000000],LUNC[50001.5276441800000000],MATH[50.0920000000000000],MOB[0.4963000000000000],REEF[3930.0000000000000000],SHIB[249980 6.0000000000000000],SOL[2.0528151400000000],STEP[3.9992000000000000],STMX[2559.5260000000000000],SUSHI[0.4992000000000000],TRX[0.9994000000000000],USD[-39.5972158489027201],WRX[149.9900000000000000] |
| 00003396 | USD[0.0003890309115750] |
| 00003398 | ATOM[0.0204734800000000],ETH[0.0546745993840000],FTT[25.0139391700000000],LUNA2[1.7069475800000000],LUNA2_LOCKED[3.9828776870000000],LUNC[0.0849563800000000],SLP[0.3460000000000000],USD[0.0002665526565832],USTC[0.0208720000000000] |
| 00003399 | ETH[1.6979984400000000],ETHW[1.6979984400000000],EUR[0.0002252591675096],SOL[8.6248694400000000] |
| 00003402 | ATOM[0.0032184160308459],ETH[0.0000054200000000],EUR[0.0019401304487802],LUNA2[0.0000000000000000],LUNA2_LOCKED[5.5712512220000000],USD[0.0000083635311297] |
| 00003403 | USD[0.5671490000000000] |
| 00003406 | APE[0.0000000000000000],BTC[0.0000000049642918],LUNA2[0.0945844555100000],LUNA2_LOCKED[0.2206970629000000],USD[0.0000000024564119] |
| 00003407 | BAO[3.0500000000000000],BTC[0.0051106800000000],ETH[0.0676298800000000],ETHW[0.0667901600000000],KIN[4.0000000000000000],MATIC[20.0278888300000000],NFT (328306688372979507)[1],NFT (370962461687122700)[1],NFT (397586788875746541)[1],RSR[1.0000000000000000],SOL[2.7487791400000000],USD[0.3042088546464055] |
| 00003408 | BTC[0.0561170172713975],DOT[19.4000000000000000],ETH[0.1257775977150000],ETHW[0.1257775977150000],GALA[2250.0000000000000000],SOL[4.5516473600000000],USD[0.0072096373907939],XRP[457.8179800000000000] |
| 00003409 | AVAX[2.7937490000000000],BTC[0.0007901010000000],ETH[0.0601537400000000],ETHW[0.0482954800000000],MATIC[299.1602000000000000],SOL[1.1491439000000000],TRX[0.0023340000000000],USD[73.9886607209107220],USDT[347.5757867978719540] |
| 00003415 | EUR[70.5012753305511102],USD[0.0000000704701160],USDT[0.0000000006238225] |
| 00003417 | EUR[0.0000000163882050],USD[0.0000001031177925] |
| 00003418 | ETH[0.0319936000000000],ETHW[0.0319936000000000],FTM[86.9826000000000000],USD[2.4271000000000000] |
| 00003419 | ALGO[0.0297432900000000],BTC[0.0013792500000000],DENT[1.0000000000000000],ETH[0.4118460600000000],EUR[0.9843752826441098],NEAR[24.2445139600000000],NFT (390780979182341087)[1],NFT (428057798905808510)[1],NFT (550110978032389391)[1],UBXT[1.0000000000000000],USD[0.3302699707350000],USDT[0.0000000006034446] |
| 00003421 | USD[0.0000026315444178] |
| 00003423 | LUNA2_LOCKED[29.1173847900000000],USD[0.3705445450680100] |
| 00003424 | BTC[0.0032014078962000],ETH[0.2256663400000000],ETHW[0.2216799000000000],EUR[84.5614460008461690],FTT[2.5456288500000000],LUNA2[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],LUNC[25000.0000000000000000],MPLX[127.8686883500000000],USD[30.0000000000000000],USDT[0.0000000461822028] |
| 00003425 | BTC[0.0051472952570320],ETH[0.0000094277363773],ETHW[0.0000094277363773],USD[2.4794740205500000] |
| 00003427 | BNB[0.0000000073436596],BTC[0.0000000071843000],FTT[0.0000000037950000],LTC[0.0000000031397760],USDT[0.0000002526863650] |
| 00003433 | BTC[0.0449000000000000],EUR[1.4573626460000000] |
| 00003434 | EUR[416.4264299432713368],PAXG[0.0000000060000000],USD[28.2548323120109004] |
| 00003438 | USD[0.0000000061279826] |
| 00003439 | BAO[63500.0000000000000000],EUR[0.4521524422050000],FTT[0.0998248386711951],USD[0.0068578917133245],USDT[0.0000000028001250] |
| 00003440 | USD[23.2538489035998898] |
| 00003442 | ETHW[1.6110000000000000],EUR[0.0000090700650404],FTT[25.0091051100000000],USD[0.0000000146727747],USDT[0.0000000099966000] |
| 00003443 | BTC[0.0026344100000000],USD[0.0002515865545483] |
| 00003446 | BTC[0.0000000060000000],EUR[0.0000000044491800] |
| 00003450 | ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.3208487500000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[5.2751312600000000],ETHW[5.2734175100000000],EUR[7.2687295408181023],GRT[2.0000000000000000],KIN[1.0000000000000000],SOL[46.6734789900000000],UBXT[1.0000000000000000],USD[0.0104324822148420] |
| 00003451 | BNB[0.0000000006605073] |
| 00003455 | APE[0.6000000000000000],ETHW[0.0200000000000000],EUR[0.5005250400000000],FTT[1.1000000000000000],NFT (373292887980627460)[1],USD[1.0651344500000000] |
| 00003456 | EUR[0.0000000039963796],USD[0.0000042760691692],USDT[0.0000000081225999] |
| 00003457 | ATOMBULL[99.4490000000000000],AUDIO[1.9914500000000000],DOGE[356.8503000000000000],RAY[0.9952500000000000],RUNE[79.3510940000000000],USD[1.8307853694125000] |
| 00003458 | USD[68.1795570470000000] |
| 00003461 | AKRO[1.1409000000000000],ALEPH[1.8987600000000000],ALPHA[0.6749100000000000],AMD[0.0095098000000000],ANC[899.8432500000000000],APHA[0.1727160000000000],AURY[0.9732100000000000],BB[0.0936920000000000],BICO[0.9067100000000000],BRZ[25.6939693916691562],BTC[0.0010014305689538],BYND[0.0174065000000000],CITY[0.2535450000000000],COMP[0.0003138400000000],COPE[0.1087100000000000],CQT[0.4127100000000000],CREAM[0.0077143000000000],DFL[2.8788000000000000],DYDX[0.0747490000000000],EDEN[0.0137900000000000],ENJ[0.9243800000000000],FIDA[0.9127900000000000],FTT[10.0993549500000000],GALFAN[0.0832040000000000],GARI[0.2774300000000000],GBTC[0.0692960000000000],GENE[0.1840780000000000],GME[0.0170779000000000],GODS[0.1333130000000000],HMT[1.7178500000000000],HNT[0.0934530000000000],KNC[0.2440830000000000],MAPS[2694.5033115000000000],MATH[0.2362750000000000],MNGO[8.1460000000000000],MOB[0.9334050000000000],MRNA[1.4794412575000000],MTA[1.3171400000000000],OXY[44.1224013110000000],PAXG[0.0001554070000000],PERP[0.3927670000000000],PFE[0.0091650000000000],POL[50.0951010000000000],PORT[0.0893660000000000],PRISM[3.4792000000000000],PROM[0.0038210000000000],PSY[5896.8793800000000000],RNDR[0.0211880000000000],ROOK[0.0016972000000000],SAND[0.9595300000000000],SNY[0.7507200000000000],SOL[0.0087764000000000],STOR[0.0979860000000000],591.4095451035737380],VGX[0.9143050000000000],WRX[0.8732800000000000],ZRX[0.8673800000000000],USDT[-591.4095451035737380] |
| 00003463 | EUR[0.0000000012686000],LUNA2[0.0000269518680000],LUNA2_LOCKED[0.0000288769919900],TRX[0.9416010000000000],UBX[886.9967841002776661],USDT[0.0000001703059067] |
| 00003465 | BAO[5.0000000000000000],DENT[3.0000000000000000],EUR[0.0021789643602228],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00003467 | EUR[1.0000000000000000] |
| 00003468 | ETH[0.3496645600000000],ETHW[0.3496645600000000],EUR[700.0000072967243072] |
| 00003469 | BAO[1.0000000000000000],EUR[0.0000000455274051],FTM[37.3048142700000000],KIN[1.0000000000000000],USD[0.0000000082267440] |
| 00003470 | EUR[0.0000000006074580],KIN[1.0000000000000000],USDT[320.8110239500000000] |
| 00003471 | APE[287.2623924900000000],PERP[1.2641850300000000],USD[0.0000176667248992] |
| 00003472 | TRX[0.0015540000000000],USD[6.2236681901166280],USDT[4256.8054753000000000] |
| 00003473 | APE[3.9362879100000000],ETH[0.0663112600000000],ETHW[0.0003244600000000],EUR[144.0538754700000000],GST[0.0000062200000000],LUNA2_LOCKED[0.0000001508448140],USD[0.2550261367738631],USDT[0.0005192618604456] |
| 00003474 | USD[0.9875000000000000] |
| 00003478 | USDT[0.0001099688685776] |
| 00003479 | AVAX[0.0000000073731400],SOL[0.0000000073868800],XRP[0.0000000000000000] |
| 00003480 | BTC[0.0000000040000000],ETH[0.0000000073868880],EUR[0.0001380134856080],USD[3.6294840440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00003482 | ETH[0.121975600000000],ETHW[0.121975600000000],TRX[0.001554000000000],USDT[2.728700000000000] |
| 00003483 | AKRO[4.000000000000000],APE[0.000000004300851],AUDIO[1.000000000000000],AXS[0.000000078427205],BAO[5.000000000000000],BTC[0.000000136192336],DENT[1.000000000000000],ETH[0.580246680000000],FIDA[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000442988530952],USDT[0.019288635346773] |
| 00003484 | BAO[2.000000000000000],ETHW[0.000042060000000],EUR[0.000000012841060],NFT (31924363618642030 9)[1],TRX[0.000025000000000],USD[0.000000133262181],USDT[0.000000132770379] |
| 00003485 | EUR[0.064757200000000],USD[0.001619434322768] |
| 00003488 | AKRO[1.000000000000000],BAO[5.000000008000000],DENT[1.000000000000000],ETH[0.000000669348570 1],ETHW[0.000000669348570 1],EUR[0.136858004908875 9],EURT[0.000000024085002],FTM[0.000000006184 51],IMX[0.000619200000000],KIN[7.000000000000000],LUNA2[0.199693867100000 0],LUNA2_LOCKED[0.46595235 6600000],UNC[34483.760000000000000],UBXT[1.000000000000000],USD[0.004926261199326] |
| 00003490 | EUR[50.000000000000000],USDC[100.909098000000000] |
| 00003491 | EUR[50.000000000000000],LUNA2[0.284469785776000 0],LUNA2_LOCKED[0.663762833376000 0],LUNC[81279.039835900000000],USD[11.516692489293391 0] |
| 00003493 | USD[0.000000004700130],XRP[46.428051760000000 0] |
| 00003494 | AKRO[1.000000000000000],BTC[0.030368680000000 0],ETH[0.034617040000000 0],ETHW[0.034188760000000 0],KIN[1.000000000000000],USD[0.001917814378548] |
| 00003495 | EUR[5.000000000000000] |
| 00003497 | ETH[0.000000025944500] |
| 00003498 | USD[1.763390223000000 0] |
| 00003499 | BTC[0.000000030000000 0],EUR[2.013129866660601 18] |
| 00003500 | ETH[0.057157040000000 0],ETHW[0.057157040000000 0] |
| 00003501 | USD[0.804345520000000 0] |
| 00003505 | EUR[0.003472070000000 0],USD[0.378875774600000 0],USDT[0.000000057209140] |
| 00003507 | ETH[0.001801600000000 0],ETHW[0.001801600000000 0],USD[2.000816835280000 0] |
| 00003510 | USD[1399.440808350000000 0] |
| 00003511 | USD[0.000017884781005 6] |
| 00003512 | BAL[0.007854000000000 0],FTT[0.072366536134010 9],SOL[0.005579000000000 0],USD[2.148315089581200 0] |
| 00003513 | AKRO[1.000000000000000],USD[0.000101353112205] |
| 00003517 | ETH[0.000000002261814],USD[0.000000008000000 0] |
| 00003518 | APE[0.085060000000000 0],FTT[0.099980000000000 0],USD[0.000000093708226],USDT[0.000000015147025] |
| 00003519 | AXS[2.000034790000000 0],BAO[5.000000000000000],ETH[0.085107930000000 0],ETHW[0.085107930000000 0],EUR[0.002214394336723 4],KIN[2.000000000000000],MATIC[14.529087620000000 0],SOL[0.221562650000000 0],TRX[3.000000000000000],USD[0.000025288715256 2] |
| 00003520 | BTC[0.444629680000000 0],FTT[25.000000005441265 4],USD[0.002252435022507],USDT[0.000000059023435],XRP[2254.332889800000000 0] |
| 00003521 | APE[0.088020000000000 0],ENS[49.784400000000000 0],FTM[300.000000000000000 0],GMT[42.000000000000000 0],MATIC[120.000000000000000 0],SPELL[11000.000000000000000 0],USD[1.430769118000000 0] |
| 00003524 | ETH[0.042000000000000 0],EUR[4827.000000004000000 0],USD[0.865122586309881 8] |
| 00003525 | BAO[1.000000000000000],ETHW[3.837793769154420 0] |
| 00003526 | APE[0.897820000000000 0],USD[0.170000000000000 0] |
| 00003529 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],LUNA2[0.000005887471170],LUNA2_LOCKED[0.000013737432730],SOL[0.000000096919371],UBXT[1.000000000000000],USD[0.000000071818887],USDT[0.000000027427969],USTC[0.000083400000000 0] |
| 00003531 | ETH[0.000000013670000 0],USD[0.696390040100000 0] |
| 00003532 | TRX[0.001349000000000 0],USD[0.000000165747009],USDT[0.000000029934918] |
| 00003533 | LUNA2[0.000082647098700 0],LUNA2_LOCKED[0.000192843233000 0],LUNC[17.996580000000000 0],USD[0.198707827822701 6],USDT[1375.210051977155100 1] |
| 00003536 | USD[0.000000164945820],USDT[1.454696970000000 0] |
| 00003538 | BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000005300000000 0],ETHW[0.057556540000000 0],KIN[7.000000000000000],LINK[0.000270300000000 0],LUNA2[0.301744304100000 0],LUNA2_LOCKED[0.701926269500000 0],TRX[2.000000000000000],UBXT[2.000000000000000],UN[0.000040610000000 0],USD[243.185529226 60512131],USDT[0.004402492608880] |
| 00003542 | EUR[0.000009858701904] |
| 00003543 | APE[12.077903000000000 0],BCHBULL[83.622000000000000 0],DOT[0.092324000000000 0],FTM[0.951170000000000 0],FTT[4.799088000000000 0],LUNA2[0.114809491200000 0],LUNA2_LOCKED[0.267888812800000 0],LUNC[25000.008428300000000 0],SUSHI[0.488980000000000 0],USD[0.432057428391343 2] |
| 00003546 | APE[0.000000077000000 0],ETH[0.000000048472816] |
| 00003549 | USD[0.000000077150914],USDT[0.000000092299795] |
| 00003550 | AKRO[1.000000000000000],BTC[0.000000078650000] |
| 00003557 | AKRO[1.000000000000000],BAO[13.000000000000000 0],BTC[0.066677490000000 0],DENT[1.000000000000000],DOGE[0.001476400000000 0],DOT[0.000095300000000 0],ETH[0.602522490000000 0],ETHW[0.602340990000000 0],KIN[18.000000000000000 0],LINK[0.000096900000000 0],SHIB[974428.489151240000000 0],SOL[0.000000100000000 0],TRX[7.000000000000000],USD[0.000393912718880],USDT[0.000000010750382828] |
| 00003559 | BNB[0.004966750000000 0],LUNA2[0.001032492198000 0],LUNA2_LOCKED[0.002409148463000 0],LUNC[224.827350000000000 0],USD[0.007107530000000 0] |
| 00003562 | BAO[23.000000000000000 0],BAT[1.000000000000000],DENT[2.000000000000000],ETH[0.347607430000000 0],ETHW[0.297034140000000 0],EUR[0.318025736627784 0],KIN[23.000000000000000 0],MATH[1.000000000000000],SOL[1.362438280000000 0],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000002148985907] |
| 00003563 | EUR[0.030000000000000 0],USD[0.069443201979 8579] |
| 00003566 | USD[0.000000335115489],USDT[2862.997268250000000 0] |
| 00003567 | USD[1.287400000000000 0] |
| 00003572 | APE[0.028000000000000 0],DAI[0.078760000000000 0],USD[-0.099985763961666 7] |
| 00003573 | APE[0.098442000000000 0],USD[2.776363417500000 0] |
| 00003574 | USD[0.000146926954736] |
| 00003578 | USD[0.153943457250000 0] |
| 00003579 | EUR[0.009506603572804 6],USD[0.000000026335734] |
| 00003581 | USD[1.769751820000000 0] |
| 00003582 | FTT[10.567426960000000 0],TRX[1.111480000000000 0],USD[0.314084130000000 0],USDT[1794.869443216727617 4] |
| 00003583 | USD[0.000000036634950] |
| 00003584 | USD[0.000000134075260],USDT[0.559774698605372 0] |
| 00003585 | LUNA2[0.020661246840000 0],LUNA2_LOCKED[0.048209575970000 0],LUNC[4499.030000000000000 0],USD[0.000000041009671] |
| 00003586 | APE[0.080580000000000 0],USD[0.000000086643560] |
| 00003588 | LUNA2[0.633846125800000 0],LUNA2_LOCKED[1.478974294000000 0],LUNC[138021.328389100000000 0],TRX[0.002500000000000 0],USD[1001.799265847943470 7000000000],USDT[0.000000093630141] |
| 00003592 | USD[0.036527040000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00003595 | APE[8.298340000000000000],USD[0.826600000000000000] |
| 00003596 | USD[0.000000004993 1001],USDT[0.000000005400995] |
| 00003601 | USD[2.591841730000000000] |
| 00003602 | BTC[0.244724660000000000],ETH[0.064224430000000000],ETHW[0.064224430000000000],USD[0.647092542899 7161] |
| 00003606 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000001107569898 1] |
| 00003608 | SOL[3.200000000000000000],USD[19.603882400000000000] |
| 00003610 | APE[0.070260000000000000],USD[0.000015125886307],USDT[0.000000139480735] |
| 00003613 | USD[0.199459775400000000],USDT[0.009325000000000000] |
| 00003617 | BTC[0.000495756800000],ETH[0.000000010000000],TRX[0.000003000000000],USD[-0.785264043 5258238],USDT[0.000000051083434] |
| 00003623 | EUR[0.004251 190000000],USD[0.000000018 1737446] |
| 00003631 | BNB[0.000000096391668],BTC[0.001500007729 6317],ETH[0.022000008 2417886],USD[15.176738841 1052141000000000],USDT[15.000000010 9210728] |
| 00003632 | EUR[3208.934240990000000],USD[-178.262690553014 4910],USDT[0.000000009305 8376] |
| 00003635 | APE[0.060280000000000000],USD[0.004198451 9000000] |
| 00003636 | APE[0.041997330000000000],BAO[1.000000000000000000],BTC[0.001700000000000000],ETH[0.054000000000000000],ETHW[0.000019360000000],EUR[5721.155008043143482 3],FTT[0.000000003600000 0],STG[0.000000100000000],UBXT[1.000000000000000000],USD[0.000000015259208 7] |
| 00003638 | USD[0.000000052696935],USDT[0.000000095551375] |
| 00003639 | USD[0.000000006683451 0],USDT[0.000000017080130] |
| 00003643 | USD[0.000000039822058],USD[0.000000006342 1659] |
| 00003649 | AVAX[0.096800000000000000],EUR[0.805200000000000000],LUNA2[0.008364970785 50000],LUNA2_LOCKED[0.019518265170000],LUNC[1821.490000000000000000],SOL[0.003524720000000000],USD[0.384135934850 0000],USDC[74151.000000000000000000] |
| 00003650 | USD[1.529307479904 4216],USDT[0.000000068898935] |
| 00003651 | BNB[0.000000011560488 1],EUR[0.000000095764970],FTT[0.000000009934000],LUNA2[0.0001589269502000],LUNA2_LOCKED[0.0037082955040 00],TRX[25.088042000000000000],USD[0.000000117245093],USDT[1.283328007 2187362] |
| 00003653 | USD[0.000000005000000 00] |
| 00003655 | ETH[0.000000010000000 00],USD[0.000268535253923] |
| 00003656 | BTC[0.001991518808 4304],USD[0.002803771396806] |
| 00003657 | AVAX[0.000000009788 1766],EUR[0.000000079452175],LUNA2[0.00000000340 00000],LUNA2_LOCKED[0.9300631279000000],USD[0.004282010 141248] |
| 00003658 | TRX[0.003108000000000000],USD[0.315948181400 0000] |
| 00003659 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[86.173323700192950 5],FTT[2.716707610000000000],KIN[2.000000000000000000],MATIC[0.000038420000000 00],SOL[2.024342060000 0000] |
| 00003660 | USD[0.000000122590830],USDT[0.000000080914798] |
| 00003661 | USD[-0.025169503 1064403],USDT[0.071665950000000000] |
| 00003663 | ETH[0.000000004758 1200],USD[0.000024215066963 3] |
| 00003664 | ETH[0.097800000000000000],ETHW[0.097800000000000000],EUR[0.300000000000000000] |
| 00003665 | USD[1.024170860000 00000] |
| 00003666 | USD[0.000505646851263 3] |
| 00003668 | APE[5.099962000000000000],BTC[0.003000000000000000],LUNA2[0.000000010000000],LUNA2_LOCKED[10.715527550000 0000],SOL[1.022355680000000000],USD[57.967945560000 0000],USDT[0.966804712875 0000] |
| 00003670 | BTC[0.000700000000000000],ETH[0.001984610000000000],ETHW[0.001984610000000000],USD[943.932958807358 1679],USDC[10.000000000000 00000] |
| 00003671 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.000000042139804],FTM[0.0007682800000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000007189893 1],USDT[0.000000120562700] |
| 00003672 | EUR[0.946614458011 1192],USD[0.790687510000000],USDT[0.485254533066 9025] |
| 00003674 | APE[24.600000000000000000],USD[0.946472100000000] |
| 00003675 | APE[0.095580000000000000],EUR[0.000000025057160],USD[0.000000012995335],USDT[0.000000017039 4440] |
| 00003676 | USD[3.804915780000000000] |
| 00003678 | USD[21.593660020000 00000] |
| 00003680 | USD[1.503251022549 4390] |
| 00003683 | USD[2.367683602500 00000] |
| 00003687 | ETH[0.000406500000000000],EUR[0.004843810000000000],SOL[0.002804000000000000],USD[0.148405496943 7540] |
| 00003688 | STG[0.986000000000000000],USD[0.000000012423663 5],USDC[772.264919130000 0000],USDT[0.007879788627 6741] |
| 00003689 | LTC[0.038060000000000000],USD[23.552658440000000000],USDT[0.000000010000000] |
| 00003693 | BAO[1.000000000000000000],EUR[0.000000578680856 8],KIN[2.000000000000000000],USD[0.034715127481966] |
| 00003695 | EUR[10.060082489500000000],SOL[24.470213500000000000],USD[2.789231977500 00000] |
| 00003696 | ETH[0.000000163607108] |
| 00003700 | ATLAS[0.000000007611 7664],EUR[0.000000475729241 8] |
| 00003701 | USD[0.228682410000 00000] |
| 00003702 | TRX[0.000000200000000],USD[0.965391854830 3658] |
| 00003703 | APE[0.039240000000000000],USD[0.000018452570 1184] |
| 00003705 | APE[0.000000035737295],USD[0.000000159460276 8] |
| 00003706 | BTC[0.000000008800000 0],USD[0.000223748491 0534] |
| 00003707 | USD[0.000027279108978 2] |
| 00003710 | APE[0.096048000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[42.335210000000000000],USD[1.310855342974 8190],USDT[19.822613282941 4400] |
| 00003711 | APE[0.081360000000000000],USD[0.000024691653 5754] |
| 00003712 | USD[0.003950792095083 1],USDT[0.000000076641553] |
| 00003714 | BAO[1.000000000000000000],ETH[0.445786360000000000],ETHW[0.445717170000000000],USD[0.000000552130 6606] |
| 00003715 | KIN[1.000000000000000000],USD[0.000000051007952],XRP[118.229851310000 0000] |
| 00003717 | APT[3.000000000000000000],BTC[0.001399905768894 2],CEL[0.000000008087265],EUR[0.2042532107864952],TRX[0.000140000000000],USD[3.037445322924 8352],USDT[0.000000087259139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003718 | AKRO[1.000000000000000],BNB[0.000000020000000],SXP[1.000000000000000],UBXT[1.000000000000000],USDT[0.9689933848761339] |
| 00003719 | USDT[0.0000037577009620] |
| 00003720 | USD[47.5256874725000000000000000] |
| 00003721 | SOL[0.0000000038798050] |
| 00003723 | BUSD[265.2669360000000000] |
| 00003725 | APE[0.0965400000000000],TRX[0.0000010000000000],USD[0.0016161199000000] |
| 00003726 | AKRO[3.0000000000000000],TRX[1.0000000000000000],USD[0.0075484064186564] |
| 00003728 | APE[17.9965800000000000],USD[1.1457444600000000] |
| 00003729 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000002060261720],FTM[0.0000001000000000],SOL[0.0000000022000000],TRX[0.0000070000000000],UBXT[2.0000000000000000],USD[-0.0163010664794396],USDT[0.0346908000000000] |
| 00003730 | APE[0.0090920000000000],SWEAT[51.2444800000000000],USD[0.0000000007491441] |
| 00003732 | USD[0.0000000167791794],USDT[0.0000048201843895] |
| 00003739 | APE[11.5976800000000000],USD[2.6983310772514008] |
| 00003740 | APE[0.0530800000000000],USD[0.0002098302811107],USDT[0.0000000088586120] |
| 00003742 | USD[0.0000009032929320] |
| 00003743 | USD[1.4021483400000000] |
| 00003745 | APE[30.8000000000000000],USD[0.4610163600000000] |
| 00003746 | TRX[0.0007790000000000],USDT[0.0000000085000000] |
| 00003747 | BTC[0.0717576000000000],LTC[6.1092444000000000] |
| 00003749 | BNB[0.0000000008629848],USD[0.0000000091791211],USDT[0.0000021677925680] |
| 00003751 | DOGE[0.0000000050000000],SOL[0.0000000111970000],USD[0.0000010513011266] |
| 00003753 | USD[0.2976195873222962] |
| 00003760 | BNB[2.5674512000000000],BTC[0.0038560800000000],EUR[0.0000000079702544],USD[0.0002337282252906] |
| 00003762 | EUR[2.0000000000000000] |
| 00003764 | SOL[0.0000000060483190],USD[0.0000000116775353],USDT[0.0000133485485250] |
| 00003767 | USD[0.0146534027528278] |
| 00003769 | EUR[99.2323307200000000],USD[0.0000000073153208],USDT[0.0000000012221024] |
| 00003770 | USD[1.5224676950000000] |
| 00003772 | USD[0.4667851165353131],USDT[0.0000000062300900] |
| 00003774 | BNB[0.0000008958676095],EUR[0.0000000035310980],LUNA2[0.0000000040000000],LUNA2_LOCKED[2.3889036840000000],SHIB[1944.6285835135295456],USD[0.0000003703630872],USDT[0.0003629376227175] |
| 00003775 | USD[0.6932210863704848] |
| 00003777 | APE[0.0672960626720650],EUR[0.0000002409860646],USD[0.0072885887482560],USDT[0.0000000090273414] |
| 00003779 | AKRO[1.0000000000000000],EUR[0.0000000028232001],USD[0.0000000115517979],USDT[0.0000000084503905] |
| 00003780 | FTT[2.3000000000000000],USD[0.1163912100000000] |
| 00003781 | APE[0.0879600000000000],LUNA2[0.0094322035070000],LUNA2_LOCKED[0.0220084748500000],LUNC[2053.8821720000000000],TRX[0.4080000000000000],USD[0.0129321835000000] |
| 00003782 | USD[0.8411124865624576] |
| 00003783 | ETH[0.0000001000000000] |
| 00003785 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000559954683],CRO[0.0000000004486864],EUR[0.0000000074684957],SPELL[0.0000000062000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000169505281] |
| 00003786 | APE[0.0885800000000000],TRX[0.0000010000000000],USD[0.0096447480000000],USDT[0.0000000026226790] |
| 00003787 | ATOM[0.0000000545591196],BAO[5.0000000000000000],BTC[0.0000000005353677],ETH[0.0000006707280750],ETHW[0.0001944250911685],KIN[1.0000000000000000],TONCOIN[0.0002638400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000027199278],USDT[0.0000000172015924] |
| 00003788 | APE[34.8000000000000000],USD[0.0000017124582323] |
| 00003790 | BTC[0.0101000000000000],DOT[26.2936800000000000],ETH[0.1639672000000000],USD[1.7511474080000000],USDT[3.6295903500000000],WAVES[0.4993000000000000] |
| 00003799 | USD[0.7031137900000000],USDT[0.0000000072652410] |
| 00003803 | BTC[0.0000485600000000],EUR[191.6577884964554600],USD[0.0003504528163745] |
| 00003804 | BTC[0.0004268800000000],USD[17.0100000098101120],USDT[0.0003109076286272] |
| 00003805 | SOL[0.0008987400000000],USD[4.0844389765751325] |
| 00003807 | DENT[1.0000000000000000],EUR[0.0010491100000000],USD[1.8767703742855963],USDT[0.0039610407895646] |
| 00003808 | BTC[0.0280177500000000],EUR[0.0002239115748850] |
| 00003810 | USD[621.4451604309128942000000000],USDT[0.0000028122026525] |
| 00003813 | EUR[0.0000000041803960] |
| 00003814 | USD[0.0000000069733719],USDT[0.0000000018017955] |
| 00003815 | BAO[14862.8111153400000000],NFT [5027607150176547221][1],USDT[0.0000000062602466] |
| 00003817 | ALGO[0.9240000000000000],FTT[0.0000000062071296],USD[0.0000001262477017],USDT[272.5105604825000000] |
| 00003818 | TRX[0.0000020000000000],USD[0.0000000086458350],USDT[0.0000005258325860] |
| 00003819 | BTC[0.0002501700000000],EUR[12.0302994517767746],USD[-7.8667854774350873] |
| 00003822 | USD[0.0000000149451388] |
| 00003824 | USD[0.0000000122356904] |
| 00003825 | APE[0.0737400000000000],USD[0.1141452250000000] |
| 00003827 | BTC[0.0000000087433344],DOGE[0.0000000009233440],EUR[0.0000000052116368],FTT[4.1547065500000000],LUNA2[0.2074987063000000],LUNA2_LOCKED[0.4841636480000000],LUNC[45183.2801622700000000],MANA[105.5963839609542747],TONCOIN[0.0000000054156000],TRX[0.0007770000000000],USD[29.9921618960179159],USDT[0.0000001270643480] |
| 00003828 | ETH[0.4700000000000000],EUR[1220.8629018650000000],USD[-379.1642320205116909000000000] |
| 00003830 | APE[37.3000000000000000],SXP[1.0000000000000000],USD[0.1531617650000000],USDT[0.0000000048371115] |
| 00003834 | APE[14.0000000000000000],USD[161.1931613100000000],USDT[0.0000000000452435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00003836 | APE[7.900000000000000],ETH[0.000505440000000000],ETHW[0.000505440000000000],USD[0.624934347000000000] |
| 00003837 | USD[2.520561617401398] |
| 00003839 | ETH[0.000000100000000],USD[0.000000044740072] |
| 00003840 | EUR[5.000000000000000] |
| 00003844 | APE[0.023740000000000000],BTC[0.000000050863236],ETH[0.000000082622986],USD[0.180711978074927],USDT[0.000000072553786] |
| 00003846 | EUR[0.000000057474920],USD[0.000000066111480],USDT[4.598935632393214] |
| 00003847 | EUR[0.000015215571595] |
| 00003848 | APE[3.999940000000000],USD[0.407083585000000000] |
| 00003852 | APE[12.345792810000000],USDT[0.000000089724507] |
| 00003853 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.008962240000000000],DENT[1.000000000000000],ETH[0.257505230000000000],ETHW[0.257312530000000000],EUR[0.000064957230045],KIN[5.000000000000000],TRX[1.000000000000000] |
| 00003855 | AAVE[0.008668020000000000],APE[1.697560000000000000],BTC[0.000057000000000000],USD[-0.080552315366097 40] |
| 00003856 | TRX[0.000010000000000],USD[0.889538210000000000] |
| 00003861 | SOL[2.089586220000000000],USD[57.823611256611189600000000000] |
| 00003864 | APE[1.400000000000000000],ETH[0.000000010000000],USD[0.345047887520 1452] |
| 00003865 | APE[0.000000009542900],BAO[4.000000000000000],CRO[0.000000006333144],KIN[2.000000000000000],TRX[0.000000012475718] |
| 00003872 | ETH[0.098000000000000000],ETHW[0.098000000000000000],USD[1.791454160000 00000] |
| 00003874 | USD[-57.536936336204766800000000000],USDT[333.240163196337130 0] |
| 00003875 | ETH[5.004000000000000000],ETHW[5.004000000000000000],EUR[4.218927147280 9152],FTT[25.898483840000000000],LUNA2[10.000000000000000000],LUNA2_LOCKED[0.000000147553108],LUNC[0.001377000000000000],USDT[2.024800009675000 0] |
| 00003877 | USD[0.000000000627588] |
| 00003878 | USD[7.044079779125000 00] |
| 00003880 | LUNA2[0.068885671500000000],LUNA2_LOCKED[0.160733233500000000],LUNC[15000.000000000000000000],USD[0.000012941273117 5] |
| 00003881 | USD[0.595466885000000000] |
| 00003886 | USD[0.000000007000499 2] |
| 00003887 | FTT[4.971979660000000000] |
| 00003892 | USD[0.022908244195308 1],USDT[0.000000010881675] |
| 00003893 | BNB[0.000000015022458],ETH[0.000000010000000] |
| 00003896 | USD[0.000000087144000] |
| 00003898 | USD[0.000000107229930],USDT[0.000000078330120] |
| 00003899 | ETH[0.006616380000000000],SOL[1.492970050000000000] |
| 00003900 | USD[9.967358921500000 00] |
| 00003902 | TRX[0.000777000000000000],USD[0.675235800000000000],USDT[0.000000354918681] |
| 00003905 | USDT[49.200000000000000000] |
| 00003906 | APE[0.009786700000000000],FTT[1.100000000000000000],USD[8.413520869716160] |
| 00003907 | LUNA2[0.699375624900000000],LUNA2_LOCKED[1.631876458000000000],USD[0.414012640145584 9],USTC[99.000000000000000000] |
| 00003912 | EUR[0.000000072978168],USD[0.048228334577198],USDT[0.000000056414923] |
| 00003917 | USD[0.379945360250000 00] |
| 00003921 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[505.834590210682681 4],USTC[0.000000039151739] |
| 00003922 | BTC[0.000000036664720],ETH[0.000000096507487],HKD[0.000079029627505],USD[0.000000012432029 0],USDT[0.000000067421331] |
| 00003924 | BAO[2.000000000000000000],BNB[0.001711490000000000],LOOKS[18.000000000000000000],USD[0.929501621700000 0],USDT[0.000000085000000] |
| 00003927 | BTC[0.000000034834602],ETH[0.000000067000000],EUR[0.000042247262609 5],USD[0.000099749006162 2] |
| 00003930 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],CHZ[2.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],ETH[0.010000000000000000],GRT[2.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],T RX[0.000000000000000000],USD[20.489193471200000 0] |
| 00003931 | AKRO[2.000000000000000000],APE[0.000060091785568 3],BAO[11.000000000000000000],BAR[0.000021237531150],DENT[5.000000000000000000],DOGE[0.929823190000000000],ETH[0.000000073600000],EUR[0.098750642427015 4],KIN[18.000000000000000000],LTC[0.002860072330000],MANA[0.001157260000000000],RNDR[0.000386747300000],SAND[0.018716617614640 7],TRX[3.000000000000000000],UBX[5.000000000000000000],XRP[0.000081210000000 00] |
| 00003936 | ETH[0.000952410000000000],ETHW[0.000952410000000000],USD[0.074664470439867] |
| 00003939 | MATIC[0.000000087368000],USD[0.000016216921325 8],USDT[0.424384250000000000] |
| 00003941 | LTC[0.009810000000000000],USD[0.230223458000000000] |
| 00003943 | BTC[0.000002628880000],USD[0.000000250384771 5],USDT[0.000000069206395] |
| 00003945 | BTC[0.000000063525000],EUR[0.000000016812305 8],USD[0.000000100850805],USDT[5541.481093534722448 3] |
| 00003946 | KIN[1.000000000000000000],USD[0.587079125000000000],USDT[0.000000083982821] |
| 00003948 | ETH[0.000962920000000000],ETHW[0.000962920000000000],EUR[754.761400567000000 0],SHIB[699874.000000000000000000],UNI[16.097102000000000000],USD[-54.882620502330417 0] |
| 00003950 | BAO[1.000000000000000000],BTC[0.008700040000000000],DENT[1.000000000000000000],EUR[0.001644150074401],FTT[21.991544050000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00003952 | USD[0.340442100000000000] |
| 00003955 | USD[2.705316190000000000] |
| 00003956 | EUR[0.003498370000000000],LUNA2[0.129205042400000000],LUNA2_LOCKED[0.301478432200000000],LUNC[28134.670000000000000000],SOL[3.881075520000000000],USD[3.204530633457742700000000000] |
| 00003957 | TONCOIN[0.020000000000000000],USD[0.708008209800000000] |
| 00003958 | EUR[0.000000064203737],TRX[0.205702000000000000],USD[0.000000054544566],USDT[0.000000068791549] |
| 00003959 | USD[0.000189516069331 66] |
| 00003963 | FTT[35.304160000000000000] |
| 00003964 | USD[107.680783170000000 00] |
| 00003965 | AUDIO[1.000000000000000000],EUR[28.018850680000000000] |
| 00003966 | LRC[18.807864990000000000],MATIC[0.000084620000000000],USD[0.000000007734925 7],YGG[0.000000052775538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00003969 | BTC[0.000036618125715.6],DOGE[0.000000100000000],ETH[0.000905612010275.0],ETHW[0.000103387844093.6],USD[-1.157291595145976.8] |
| 00003972 | AVAX[87.283049600000000],BAO[3.000000000000000],EUR[0.000001386641146],GST[576.090000070000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 00003977 | EUR[0.000784820000000],USD[0.000000003284794.8] |
| 00003980 | USD[0.000000002699202.0],USDT[0.000000051270911] |
| 00003981 | BAO[2.000000000000000],BTC[0.000002170000000],UBXT[3.000000000000000],USD[0.000061594635565],USDT[0.000000073048680] |
| 00003982 | EUR[0.000000010436226.2],LUNA2[0.954152050000000],LUNA2_LOCKED[25.559688110000000],LUNC[35.270000000000000],USDT[2604.259933419000000],USTC[0.772647080000000] |
| 00003986 | BNB[0.000000003047192.1],BTC[0.000001060000000],ETH[0.000447057133793],ETHW[4.760913286684834.0],USD[0.000225978564942],USDT[0.000000095420000] |
| 00003988 | USD[0.199023798750000.0] |
| 00003989 | USD[0.000000002725947.4] |
| 00003990 | BAO[48482.026508160000000],ETH[0.003254950000000],ETHW[0.003213380000000],LEO[3.522704830000000],RUNE[1.126893460000000],SOL[0.090533630000000],TRX[1.000000000000000],USD[0.000304637605181] |
| 00003992 | BTC[0.000097845350059.3],ETH[0.002906803417770.7],ETHW[0.002906803417770.7],EUR[-3.036180084667110.9],TRX[0.184112478642876.9],USD[0.272483047658895],USDT[0.003527002896300.8] |
| 00003994 | LUNA2[0.000120595848900.0],LUNA2_LOCKED[0.002281390314100.0],LUNC[26.260000000000000],USD[0.000000510169336.2],USDT[0.000155410000000] |
| 00003996 | BTC[0.110983620000000.0],ETH[0.000964000000000],ETHW[0.000964000000000],FTT[0.099100000000000],USD[222.770510184000000.0],USDT[0.000000004555593.2] |
| 00004001 | USD[30.000000000000000] |
| 00004005 | BOBA[789.322507140000000.0],USDT[0.001858620413022.6] |
| 00004006 | BAO[1.000000000000000],EUR[0.004422170271711.5],USD[0.025029950000000.0],USDT[0.000000118264862] |
| 00004009 | EUR[1.071529650000000.0],TRX[0.000777000000000],USD[0.793445953465566.0],USDT[0.000000069804700] |
| 00004011 | BNB[0.000000089200000.0],ETHW[0.000788000000000],USD[0.000000043000000] |
| 00004013 | BAO[5.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],FTT[12.500000000000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.020067655256012.1],USDT[68.677194138400000.0] |
| 00004021 | SOL[0.000320960000000] |
| 00004022 | USD[2.069666233920000.0] |
| 00004026 | ETH[0.000000100000000] |
| 00004028 | USD[0.000000005890252] |
| 00004029 | SWEAT[0.120200000000000.0],USD[0.000000009361954.1],USDC[6.352004840000000.0] |
| 00004031 | KIN[1.000000000000000],TONCOIN[0.000000002243000.0],TRX[1.000000000000000],USDT[0.000000171457086] |
| 00004032 | APE[0.000194480000000.0],BAO[1.000000000000000],EUR[0.016152712644700.6],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000507251848] |
| 00004033 | ETH[1.077000000000000.0],USD[1417.504725362000000.0],USDT[0.000064003310117.4] |
| 00004034 | AKRO[2.000000000000000.0],BAO[1.000000000000000],EUR[0.000007658662035],USD[0.000000068690576.0] |
| 00004036 | TRX[0.001080000000000.0],USD[1.452735545129812.9],USDT[1.052968900033134.7] |
| 00004037 | APE[0.094689460000000.0],ETHW[0.000177100000000],EUR[7288.498591709988624.7],GST[0.000000070000000],SOL[300.221288430000000.0],USD[1.708803009855689] |
| 00004038 | AKRO[1.000000000000000.0],USD[0.001633369673492] |
| 00004039 | USD[0.000000050000000] |
| 00004040 | BTC[0.356245350000000.0],EUR[7000.000029169776.741] |
| 00004042 | USD[0.000000110532035] |
| 00004043 | USD[30.000000000000000] |
| 00004049 | USD[140.010000000000000.0] |
| 00004050 | APE[0.097836640000000.0],ETH[0.060000000000000],ETHW[0.060000000515013],SOL[0.000000055000000],USD[0.108419688546420],USDT[1.342436325173175.0] |
| 00004051 | APE[0.000000086534700],USD[0.000000078929457.5],USDT[0.000000083793637.1] |
| 00004055 | APE[2.139973010000000],BAO[5.000000000000000],BNB[0.061225330000000],BTT[687851.129182490000000.0],CVX[0.432910120000000],EUR[0.000013632367456],FTM[0.000028300000000],KIN[4.898288490000000],LRC[1.393117940000000],MANA[0.000041180000000],SOS[1030163.924026840000000.0],STG[4.241465330000000],USD[0.000000059927429],XPLA[2.547062760000000] |
| 00004057 | USD[0.000000014182398],USDT[0.000000080821834] |
| 00004059 | TRX[0.000000091738498],USDT[0.000000407305761.0] |
| 00004060 | TRX[0.000778000000000],USD[0.989007330000000],USDT[0.000000063371306] |
| 00004064 | APE[0.000000014366560],USD[0.000000027247165] |
| 00004065 | APE[27.700878500000000],USDT[0.000000044432450] |
| 00004067 | DOT[0.000000097627028],ETH[0.000000009627028],EUR[0.000000097650424],FTT[25.144811820000000],USDT[40.399309682385406.7] |
| 00004068 | USD[69.573417120000000.0] |
| 00004070 | USD[0.043493680830000.0] |
| 00004071 | ETH[0.015281460000000.0],EUR[4795.664611190000000.0],FTM[0.620012230000000.0],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000.0],USD[3565.452125972791654.3],USDT[0.000000005881821] |
| 00004073 | APE[2.312673370000000.0],AVAX[0.231123330000000],BAO[1.000000000000000],ETH[0.006324870000000],ETHW[0.006242730000000],KIN[2.000000000000000],USD[0.002163393184652] |
| 00004074 | ETH[0.000000100000000.0],EUR[0.019105100000000],USD[0.000000188822900] |
| 00004075 | APE[1.886694887920000.0],BNB[0.000000083313742],BTC[0.015710490000000],ETHW[0.150688240000000.0],USTC[0.000000017106004] |
| 00004076 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000798064304584],FTT[0.199378260000000.0],KIN[2.000000000000000],TC[0.611171540000000],LUNA2_LOCKED[0.826547787154000],LUNC[3297.540732000000000.0],STG[2.832800040000000],USD[986.858362224491955],USDC[15.000000000000000],USDT[0.000000243131038.7],USTC[48.000000000000000.0] |
| 00004077 | LUNA2[0.038298418000000],LUNA2_LOCKED[0.030526963080000],LUNC[2848.847349410000000],MATIC[0.625171179046880.8],USD[-0.276847910795925.9] |
| 00004078 | ETH[5.169865550000000.0],ETHW[5.167694190000000],TONCOIN[456.113082800000000.0] |
| 00004082 | EUR[0.000000704324234.9],MANA[22.039824470000000.0],SOL[0.000000036695550],USD[0.000000158309673],XRP[0.000000009029933] |
| 00004084 | BTC[0.000000080000000],EUR[0.000000012357312.2],USD[30.000000000000000] |
| 00004086 | BTC[0.192321020000000.0],ETH[2.603612330000000.0],ETHW[0.000079480000000],MSOL[37.464747520000000.0],USD[0.545926303040000.0] |
| 00004088 | ATOM[7.761452101000000.0],BTC[0.006926222834100.0],DOGE[729.082113293755830.0],DOT[2.500000000000000],USDT[186.603144142210000.0] |
| 00004089 | ATLAS[2254.205034330000000.0],AVAX[0.000040790000000],AXS[5.015246330000000],BAO[1.000000000000000],BNB[0.405066240000000],BTC[0.009869690000000],CRO[140.573857160000000.0],DOT[10.948801380000000.0],ETH[0.118636350000000.0],ETHW[0.080702500000000.0],EUR[0.000039680875306.8],FTT[1.557297070000000.0],GST[0.000000027500000],KIN[1.000000000000000],LUNA2[0.383431928400000.0],LUNA2_LOCKED[0.888218306400000],MANA[67.901807410000000.0],MATIC[11.786223780000000.0],SAND[36.564072600000000.0],SOL[2.121490510000000.0],USD[0.001405000000000],USTC[55.585870000000000.0] |
| 00004090 | BTC[0.001397320000000.0],ETH[0.008529120000000.0],ETHW[0.008529120000000],EUR[0.016224240000000.0],USD[0.000000022390175.8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004091 | USD[30.0000000000000000] |
| 00004092 | BTC[0.0095000000000000],USD[-1.4109617900000000] |
| 00004094 | USD[10.0256664367500000] |
| 00004095 | BNB[0.0065321900000000],ETH[0.0000000621690061],USD[0.0000000045005613],USDC[1044.9200607300000000],USDT[2.4708911250000000] |
| 00004097 | APT[0.1068450240000000],USD[0.0000000696063826],USDT[1.5384281100000000] |
| 00004098 | AKRO[1.0000000000000000],APE[130.4567174800000000],USD[0.0000000592795520] |
| 00004099 | USD[1.0000044160000000] |
| 00004101 | BTC[0.0000002000000000],EUR[0.0002011128115460],USD[0.0000000055542575] |
| 00004103 | ATOM[10.5972644000000000],BNB[0.2695068600000000],BTC[0.0121879100000000],CRV[78.8133320000000000],DOT[13.6662416000000000],ETH[0.0546531128089059],ETHW[0.0000000068089059],EUR[0.0000001216324081],FTT[0.0966714099505780],SOL[0.0031300000000000],STG[188.9262980000000000],USD[0.0000000105323048],USDT[108.5487213662614492] |
| 00004105 | USD[0.7907457597950000] |
| 00004107 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0991990900000000],ETHW[0.0991990900000000],EUR[0.0000000077052678],GALA[3251.1603991700000000],KIN[8.0000000000000000],RSR[2.0000000000000000],SOL[4.2278266000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],UNI[15.4145606100000000],USD[T0.0001419256052393],XRP[203.3052278300000000] |
| 00004109 | ATOM[0.1000000000000000],AVAX[0.1000000000000000],BNB[0.0093958000000000],BTC[0.0001117070000000],CHZ[9.1203000000000000],ETH[0.0003304200000000],ETHW[0.0008548200000000],LINK[0.0792140000000000],LUNA2[0.0011873760600000],LUNC[0.0038250000000000],MATIC[0.2215700000000000],NEAR[0.0269260000000000],SNX[0.1000000000000000],SOL[0.0049175000000000],USD[9708.6616795194250000] |
| 00004110 | APE[0.0981819641324560],USD[0.0025437300000000] |
| 00004111 | SOL[0.0093217000000000],USD[0.0287099202909780],USD[1.0000000081901370] |
| 00004113 | AVAX[0.0957250000000000],BNB[0.0096656000000000],BTC[0.0000942620000000],CHZ[9.7207000000000000],ETH[0.0009319800000000],FTT[249.9525000000000000],LINK[0.0801450000000000],LTC[0.0079214000000000],MATIC[0.7258300000000000],SOL[7.0933261170000000],USD[241.7849449424550000],XRP[0.7009400000000000] |
| 00004114 | EUR[10.0000000000000000] |
| 00004116 | EUR[0.0000000046909148],USD[0.0023325748000000] |
| 00004117 | FTT[0.0000000064052049],TRX[0.0077800000000000],USD[0.0000001580651120],USDT[0.0000000093031075] |
| 00004118 | LUNA2[0.0137979837000000],LUNA2_LOCKED[0.0321952952900000],LUNC[3004.5400000000000000],USD[0.0000146044030000] |
| 00004120 | USD[2.2744355149600000],USDT[7.3965836300000000] |
| 00004122 | BCH[0.0000000053519860],BTC[0.0216420845567419],EUR[122.4777463144540177],TRX[0.0000020000000000],USD[0.0002070117965726],USDT[0.0000874935731843] |
| 00004126 | BTC[0.0478917540000000],USD[0.3196115325000000] |
| 00004128 | USD[25.0000000000000000] |
| 00004129 | EUR[-0.5289083159881722],EURT[0.8100000000000000],TRX[0.0001110000000000],USD[0.0000000088284621],USDT[0.0078000000000000] |
| 00004130 | ALGO[0.0000000905709272],BAO[2.0000000000000000],BTC[0.0000014638254056],DENT[1.0000000000000000],ETHW[0.0000000045523042],EUR[0.0000000458330003],LUNA2[0.0000550923200400],LUNA2_LOCKED[0.0001285487468000],LUNC[11.9964686800000000],MATIC[0.0000000013800256],USD[0.0000002355864494] |
| 00004133 | DENT[1.0000000000000000],USD[0.1000006206148] |
| 00004134 | BNB[3.3977352000000000],BTC[0.6868275300000000],DOGE[0.0092877600000000],ETH[5.8685184200000000],ETHW[5.8685184200000000],FTT[307.4942596200000000],MATIC[1180.8018797600000000],USD[264.7769143772653077],USDT[0.0000127285877065] |
| 00004135 | TRX[0.0018500000000000],USD[0.0000001058978411],USDT[0.0000205509856379] |
| 00004137 | AVAX[0.0000000004000000],USD[0.0000014717677830] |
| 00004138 | ETHW[0.1011858500000000],LUNA2[4.8692732810000000],LUNA2_LOCKED[11.3616376600000000],USD[-87.5972099726630070],USDT[3418.4313170015701302] |
| 00004139 | TRX[0.0000010000000000],USD[0.0000015333381 6],USDT[343.0222809978053432] |
| 00004140 | USD[1.6723576650000000] |
| 00004142 | BTC[0.0000012519845596],ETH[0.0000004000000000],EUR[0.0000000374983 72],KIN[1.0000000000000000],USD[0.0097960428971001],USDT[0.0000000039607188] |
| 00004143 | USD[0.0000004712332 0],SOL[0.0000005595000000],USD[0.0000001557037214],XRP[27.6144190548001542] |
| 00004144 | USD[0.0180365300000000] |
| 00004150 | SOL[0.0000001000000000],USD[0.0000000234312935] |
| 00004151 | BAO[1.0000000000000000],EUR[39.0813198791805050] |
| 00004156 | APE[4.0181575063000000],EUR[0.0000000529403040],KIN[1.0000000000000000],SOL[-0.0000000015000000] |
| 00004159 | BTC[0.0122000000000000],EUR[20070.4403431400000000],FTT[25.0952500000000000],LUNA2[1.5521255680000000],LUNA2_LOCKED[3.6216263260000000],LUNC[5.0000000000000000],TRX[0.0046360000000000],USD[8783.0190709817841558],USDT[503.0000010639104703] |
| 00004163 | USD[0.0034317572000000],USDT[0.4512350000000000] |
| 00004164 | EUR[0.0000000045745816] |
| 00004165 | USD[30.0000000000000000] |
| 00004166 | ETH[0.0000003452835 01],EUR[344935.4056360065517460],STETH[0.0000000070280219],USD[0.6099068685039237],USDT[0.6137131000000000] |
| 00004167 | BAO[1.0000000000000000],EUR[0.0000000012494669],OXY[582.5108087900000000] |
| 00004170 | BTC[0.0321962570000000],ETH[0.0609884100000000],ETHW[0.0609884100000000],EUR[0.8174199955000000],LUNA2[0.0310366132900000],LUNA2_LOCKED[0.0724187643400000],LUNC[0.0999810000000000],SHIB[99981.0000000000000000],SLP[579.8898000000000000],SOL[0.1034313000000000],USD[0.9406823033300000],USDT[2.14 68054190000000] |
| 00004172 | USD[0.0000000224715 42],USDT[0.0000001112708780] |
| 00004173 | BTC[0.0077265883275668],ETH[0.1032149900000000],LUNA2[0.9934884762000000],LUNA2_LOCKED[2.3181397780000000],LUNC[0.0000000050000000],USD[0.0000028108482319] |
| 00004175 | AVAX[1.2000000000000000],EUR[0.0000000027101267],FTM[61.6411270100000000],FTT[0.5372167300000000],LUNA2[0.1523079316000000],LUNA2_LOCKED[0.3553851737000000],LUNC[21674.2700000000000000],SAND[11.0000000000000000],SRM[6.0674626200000000],SRM_LOCKED[0.0612372600000000],USD[-4.6484463519615380000000000],USDT[3.3497544500000000] |
| 00004178 | BTC[0.0000000000000000],FTT[0.0000000015555310],USD[59.0238519612419152000000000] |
| 00004179 | BTC[0.0000000300000000],DOT[0.0969220000000000],STG[212.5453300000000000],USD[0.6985819032871969] |
| 00004180 | TRX[0.0000040000000000],USD[0.0000000090464368],USDT[0.0000000009096536] |
| 00004181 | USD[0.0000000699090652] |
| 00004183 | TRX[0.7056770000000000],USDT[0.6721814063486233] |
| 00004185 | APE[38.5716107200000000],DENT[3.0000000000000000],EUR[0.0008257214083487],USD[0.0100000187093292] |
| 00004187 | USD[0.0000000273343169],USDT[1401.0547638200000000] |
| 00004188 | BAO[2.0000000000000000],EUR[0.8425774227152371],KIN[1.0000000000000000],LUNA2_LOCKED[6.7306831270000000],USD[0.0055595343150260],USDT[0.0000000511119454] |
| 00004189 | BAO[2.0000000000000000],BTC[0.0254138800000000],ETH[1.6987053000000000],ETHW[1.3359331904257677],EUR[3684.5357046774430832],LUNA2[0.0013209467710000],LUNA2_LOCKED[0.0030382209133000],UBXT[2.0000000000000000],USTC[0.0186986400000000] |
| 00004190 | BTC[0.0024338800000000],EUR[0.0000991156471708],FTT[0.0000000543172360000] |
| 00004192 | AAVE[0.0099511120000000],AVAX[2.0012338500000000],BTC[0.1257147976647320],ETH[0.1190032600000000],ETHW[0.0479951400000000],EUR[6.1336000101813607],FTT[0.4000000000000000],LINK[8.9983951200000000],LUNA2[0.6365726745147420],LUNA2_LOCKED[1.4853599062010000],LUNC[3.0504529810000000],MATIC[73.4271628900000000],POLIS[16.6000000000000000],TRX[0.0023320000000000],USD[0.0001983185852431],USDT[0.0001490177833152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004193 | USDT[0.9467442331390000] |
| 00004195 | ETH[2.000000000000000],ETHW[1.000000000000000],USD[0.0000000123423463],USDT[23.633794511 9804750] |
| 00004197 | USD[50.010000000000000] |
| 00004199 | AKRO[1.000000000000000],KIN[1.000000000000000],USDT[0.0000000035384337] |
| 00004200 | BTC[0.000249850000000],EUR[0.000039543412856 5] |
| 00004201 | BTC[0.000000001000000],EUR[0.008400000000000 0] |
| 00004203 | USD[5.000000000000000] |
| 00004204 | EUR[0.000000095653792],USD[0.0012871761167212],USDT[-0.0008734525004723] |
| 00004207 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],EUR[0.0001917486056518],HOLY[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00004209 | EUR[0.000000000207 13920],USD[0.000000285898370] |
| 00004210 | EUR[9200.605258880000000],USD[0.0000000098887825],USDT[1994.7155636316530621] |
| 00004215 | BTC[0.027895516000000],DENT[3.000000000000000],EUR[0.0000000001585017],KIN[1.000000000000000],NEAR[0.074483000000000],RSR[4.674300000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1.3286241609018959] |
| 00004217 | BNB[0.000000050000000],EUR[0.000000084921036],SOL[0.000000005000000],USD[0.0000000010173 4133],USDT[0.000000031957009] |
| 00004219 | USD[0.0147815300000000] |
| 00004220 | ATOM[1.509551000000000],EUR[198.962190000000000],TRX[0.000020000000000],USD[0.9727193627850000],USDT[4553.4169280000000000] |
| 00004222 | USD[41.325498048000000] |
| 00004223 | TRX[0.001554000000000],USD[0.0417462000000000],USDT[0.000000096250000] |
| 00004224 | BNB[0.000000094476690],SOL[0.000000074750662],TRX[0.001554000000000],USD[0.0000183640156 42],USDT[0.000000028556348] |
| 00004225 | USD[0.000000147387680],USDT[0.000000020000000] |
| 00004226 | USD[0.000000024000000] |
| 00004228 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.0000011400000000],DENT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[49.7836838477452307] |
| 00004229 | TRX[0.000777000000000],USD[0.000000007680242] |
| 00004234 | TRX[0.000000019500000],USD[0.0000155911031068] |
| 00004236 | BAO[1.000000000000000],BTC[0.000900000000000],ETH[0.018000000000000],ETHW[0.018000000000000],EUR[10.0305519297679652],KIN[1.000000000000000],USD[11.9711870865000000] |
| 00004237 | AVAX[0.237147110000000],BTC[0.006425813977500],ETH[0.007756914039250],ETHW[0.0077158440392500],FTM[16.243425480000000],HNT[0.000004990000000],KIN[2.000000000000000],LUNA2[0.000037240765070],LUNA2_LOCKED[0.000008689511850 0],LUNC[0.810925500000000],MATIC[3.291269690000000],RAY[6.3263608 30000000],SOL[0.259105680000000],USD[0.000000040180617],USDT[31.0535767619643448] |
| 00004238 | BTC[0.000109826000000],ETH[0.004490500000000],ETHW[0.004990500000000],USD[13.1126229565000000] |
| 00004240 | AXS[3.100000000000000],DOGE[2401.000000000000000],LOOKS[60.000000000000000],PEOPLE[620.000000000000000],REN[40.000000000000000],SAND[16.000000000000000],SHIB[4100000.000000000000000],SRM[45.000000000000000],USD[0.0878062365400000] |
| 00004241 | ATLAS[15380.000000000000000],ETH[0.881000000000000],ETHW[0.881000000000000],FTT[12.500000000000000],SOL[5.940000000000000],USD[2089.2124483661087628],XRP[348.000000000000000],YGG[67.000000000000000] |
| 00004242 | BTC[0.000560228647951 6],DOT[0.000002241000000],ETH[0.000000003377416],ETHW[0.000000092603377416],EUR[0.000026528438074 3],KIN[1.000000000000000],USD[0.0013353497868 41],USDT[0.000000160833588] |
| 00004243 | BTC[0.005053570000000],ETH[0.086693660000000],ETHW[0.0856695700000000],EUR[0.0000001085472850],SOL[0.000062500000000] |
| 00004248 | TRX[0.002331000000000],USD[0.319425876493289 0],USDT[0.0091375231340000] |
| 00004250 | APE[0.000000028000000],ETH[0.000000029189990],USD[0.000000220528000] |
| 00004252 | EUR[1691.679098510000000],USD[0.0007542435859999] |
| 00004253 | TRX[0.002331000000000],USDT[0.000000004500000] |
| 00004255 | BTC[0.000272961112417 5],EUR[375.000000000000000],USD[4.8934325137002242000000000] |
| 00004256 | USD[1.3181333187872000] |
| 00004257 | TRX[0.001554000000000],USDT[0.000000096000000] |
| 00004258 | DENT[1.000000000000000],EUR[0.002256206872 0334] |
| 00004260 | AAVE[0.000000081702266],APE[2.378352730299628 9],BTC[0.000000081893864],CUSDT[0.000000086700000],ENS[0.0000000048964975],ETCBULL[0.000000093425234],ETH[0.0138340966426790],ETHW[0.0138340966426790],EUR[0.0000000053360239],FTT[0.000000088459960],GST[3.828024790000000],LUNA2[0.034726608680000 00],LUNA2_LOCKED[0.081028753580000 0],LUNC[0.111867911048587 95],SOL[0.390000000000000],USD[1.5491791764519079],WAVES[0.000000001846797 0] |
| 00004262 | BTC[0.000090911540 2309],EUR[0.000000018441707],USD[-1.3144529559268929],USDT[0.000000006071418] |
| 00004263 | BTC[0.000142925580000],ETH[0.041488900000000],ETHW[0.044889000000000],EUR[0.0003489244275844],FTT[17.176634290000000],GBP[0.0000112250150276],SOL[1.803191770000000] |
| 00004264 | USD[110.850315960000000] |
| 00004266 | EUR[0.003154195413544 8],USD[0.000000009200002 61] |
| 00004267 | USD[0.000000053587400],USDT[0.000000038168714] |
| 00004268 | LTC[0.000000033767123],WAVES[0.003987836046360 0] |
| 00004270 | APE[215.150861302598524 8],DOT[11.098000000000000],ETHW[3.0032134300000000],LINK[10.000000000000000],MATIC[100.000000000000000],RUNE[6.098980000000000],SOL[160.174865278479535 1],USD[0.000001965591592] |
| 00004271 | BTC[0.001600000000000],ETH[0.000711420000000],ETHW[0.000711420000000],USD[0.8132425831322763] |
| 00004275 | BTC[0.000000660000000],LUNA2[0.000431273610400],LUNA2_LOCKED[0.001006305091000],LUNC[0.000138930000000],USD[0.000000036142021] |
| 00004278 | APE[0.094620000000000],USD[4.0595979500000000] |
| 00004280 | USD[0.000000051107500],USDT[0.000000087172450] |
| 00004281 | AUDIO[1.000000000000000],USD[0.000000027461424],XRP[29907.617593990000000] |
| 00004282 | FTT[0.091600000000000],USD[3.454390758600000],USDT[0.007430000000000] |
| 00004284 | ETHW[0.103989000000000],EUR[1.594844950000000],FTT[0.800000000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[2.892185905000000],USD[0.408154990300000],USDT[0.000000021166100] |
| 00004286 | ETH[0.002558400000000],ETHW[0.005866800000000],EUR[0.905856171647 1221],SOL[433.925036792630000],USD[0.5893199707549586],USDT[0.0750500579079984] |
| 00004289 | EUR[0.0001276911902798] |
| 00004290 | EUR[0.000000043083004],USDT[0.000000005000000] |
| 00004291 | FTM[0.500582469500000] |
| 00004299 | ATLAS[90.000000000000000],ATOM[0.200000000000000],AVAX[0.300000000000000],BTC[0.023800000000000],DOGE[12.000000000000000],ETHW[1.026000000000000],FTM[1000.000000000000000],LTC[0.430000000000000],LUNA2[1.341460233000000],LUNA2_LOCKED[3.130073877000000],LUNC[292105.790000000000000],MANA[1.000000000000000],SAND[100.000000000000000],SOL[4.410000000000000],SRM[100.000000000000000],USD[1008.0194167399053552],USDT[0.000000053917050],XRP[1000.000000000000000] |
| 00004301 | LUNA2[0.000000013445702 4],LUNA2_LOCKED[0.000000313733055],LUNC[0.002927832507 1904],SOL[0.000000025000000],USD[0.000000042085815] |
| 00004302 | ATLAS[1082.244601000000000],KIN[1.000000000000000],USD[0.000000000615980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004303 | USDT[0.000000003103000] |
| 00004305 | AAVE[0.629933200000000],ATOM[4.898575000000000],AVAX[1.799335000000000],BTC[0.000000009000000],COMP[0.000000001000000],ETH[0.041992020000000],ETHW[0.041992020000000],GALA[599.781063000000000],KNC[21.498442000000000],LOOKS[68.918680000000000],LUNA2[0.415884470800000],LUNA2_LOCKED[0.970397098500000000],LUNC[80.001161000000000],POLIS[71.693103000000000000],RNDR[47.295459000000000000],RUNE[11.094680000000000],SOL[1.119918300000000],SXP[90.873951000000000],USD[14.108787235494330032],USDT[0.000000007120115],WAVES[0.619250900000000],XRP[160.914690000000000] |
| 00004308 | BTC[0.000021308980000],EUR[0.000000031858154116],FTT[0.072570122440805],LUNA2[0.000000012817327],LUNC[0.000000029907970],TRX[0.001554000000000],USDT[0.000000032588660] |
| 00004309 | BAO[2.000000000000000],BTC[0.000000007516850],CEL[0.000710147123765],DENT[3.000000000000000],KIN[2.000000000000000],LUNA2[0.319498379200000],LUNA2_LOCKED[0.743090131400000],LUNC[1.026890870000000],SOS[62.138814.299452810000000],USD[30.140221594102557.6],USDT[0.000000760182714] |
| 00004310 | AAVE[0.067742570000000],AKRO[3.000000000000000],AXS[0.439480290000000],BAO[2.000000000000000],BTC[0.012797900000000],DOT[7.296723310000000],EUR[0.000000019502117.9],KIN[4.000000000000000],LINK[17.510383330000000],MCB[4.762029320000000],SAND[8.480092260000000],SOL[0.383672300000000],STG[14.947448390000000],STM[0.501.529778840000000],UNI[1.087639130000000],USD[31.087636130000000],USDT[0.004279627286312],USDJ[56.920000000000000],XPLA[9.992400000000000],XRP[188.366626670000000] |
| 00004312 | BAO[3.000000000000000],BTC[0.000560380000000],DOT[0.000000001680000],ETH[0.010269480000000],EUR[0.000052822538333],FTT[1.568237100000000],PERP[0.000059990000000],TRX[170.981000000000000],USD[27.240602961350000] |
| 00004313 | BTC[5.483958770000000],ETH[12.276469320000000],ETHW[12.276469320000000],EUR[0.179262338439314],USD[202.000000926262000] |
| 00004317 | BTC[0.001200000000000],ETH[0.016000000000000],ETHW[0.016000000000000],TRX[0.000777000000000],USD[0.000000076778440],USDT[99.261207094048385] |
| 00004318 | ETH[1.501498370000000],ETHW[1.501498370000000],EUR[21.999740162900004.2],FTT[195.869165070000000],RAY[731.159090730000000] |
| 00004320 | USD[0.003743740000000] |
| 00004322 | USD[13.293863573000000] |
| 00004323 | BTC[0.004599520000000],LUNA2[0.002999948299000],LUNA2_LOCKED[0.006999879363600],LUNC[0.009664000000000],RUNE[0.097700000000000],USD[0.359424054800000],USDT[0.618400000000000] |
| 00004327 | ETHW[0.058518240000000],USDT[0.000004151789812.8] |
| 00004328 | USD[38.476079526050000],USDT[0.000000150342102] |
| 00004330 | BTC[0.001893000000000],ETH[0.031993600000000],ETHW[0.031993600000000],EUR[0.000000040479342],FTT[3.799240000000000],USD[-2.935596230000000],USDT[0.731850680000000] |
| 00004332 | USD[0.000000652750950.4] |
| 00004333 | AVAX[0.000000024770726],BNB[1.261899290000000],BUSD[339.433137990000000],ETH[0.068700810659515.5],ETHW[0.000000044882842],EUR[21.010291297151731.3],FTT[0.000000088994480],LUNA2[5.755411114200000],LUNA2_LOCKED[13.429292660000000000],MATIC[0.000000040193283],SNX[0.091234000000000000],USD[0.000000093195599],USDT[0.000000015173165.2] |
| 00004334 | AKRO[1.000000000000000],ETH[0.261863300000000],ETHW[0.161047950000000],EUR[0.000000094523447],UBXT[1.000000000000000],USD[0.053430528096250] |
| 00004335 | USD[0.000000069739847] |
| 00004336 | BNB[0.008511010000000],DOGE[8.981408020000000],EUR[0.000000053338609],FTT[0.036667620000000],LUNA2[0.099555704600000],LUNA2_LOCKED[0.022296644070000],LUNC[0.030799720485724.0],SOL[0.024242110000000] |
| 00004337 | USD[0.529686360000000] |
| 00004338 | BAO[2.000000000000000],CRO[0.000092200000000],DOGE[0.000000058274908],EUR[0.013886080611510],KNC[0.000209200000000],MANA[0.000034940000000],USD[0.000115918852942] |
| 00004341 | AKRO[1429.505660200000000],AUDIO[12.987467600000000],AVAX[4.967650600000000],BCH[0.003910033100000],BNB[0.029668200000000],BRZ[9.990232100000000],BTC[0.001222808472019.3],BULL[0.001195963830000],CEL[38.487145360000000],DOGE[1.890729100000000],DOT[0.009969600000000],ETH[1.022267500000000],ETHW[0.000000000000000],FTT[1.667011940471279],GST[52.500000000000000],LINK[0.298510780000000],LTC[0.01985256000000000],LUNA2[0.120317397000000],LUNC[11228.300000000000000],MATIC[19.985256000000000],RUNE[0.099631400000000],SOL[0.128992940000000],SUSHI[0.497788400000000],SXP[0.183103870000000],TRU[2.679933600000000],TRX[11.837116700000000],UNI[0.397161210000000],USD[1.205157908204000],USDT[97.290984812106538],XRP[3.957039100000000],YFI[0.000998341300000] |
| 00004343 | BNB[0.000796230000000],USD[0.585238935000000] |
| 00004345 | ETH[0.000000080000000],USD[0.000000015013783] |
| 00004348 | BAO[1.000000000000000],BTC[0.000000060175270] |
| 00004349 | LOOKS[7.998400000000000],MBS[76.984600000000000],USD[-0.067340320000000] |
| 00004350 | EUR[0.000000788882600],HNT[0.725700650000000],KIN[1.000000000000000] |
| 00004352 | USD[25.000000000000000] |
| 00004353 | AAVE[0.005000000000000],ALGO[0.298400000000000],AVAX[0.083300000000000],BTC[0.189375194984350],COMP[0.000353380000000],DOGE[0.050000000000000],DOT[0.068440000000000],ETH[0.000671200000000],ETHW[0.000787200000000],FTT[0.078691181550455.4],HNT[0.524660000000000],LINK[0.066620000000000],MKR[0.000724000000000],SOL[0.006120000000000],TRX[0.454402000000000],USD[725.063822350900000],XRP[0.542400000000000] |
| 00004354 | BTC[0.000001000000000] |
| 00004357 | ATOM[0.199680000000000],EUR[7.860001602748168],FTT[0.337078036436000],LINK[0.199860000000000],LTC[0.019990000000000],LUNA2[0.000001314412900],LUNA2_LOCKED[0.000030669615440],LUNC[0.286216000000000],SOL[0.019962000000000],SUSHI[0.499960000000000],TRX[1.159800000000000],UNI[0.199920000000000] |
| 00004358 | USD[-2.280352514714021.2],USDT[4.559796800237197] |
| 00004359 | BTC[0.002070940000000],EUR[0.000071037810036],KIN[1.000000000000000],SOL[0.067853260000000] |
| 00004363 | USD[0.000000014000000],USD[0.000000563587611],USDC[3423.297737970000000],USDT[0.000000027932000] |
| 00004364 | TRX[0.001565000000000],USD[0.000000224262285],USDT[0.000000105459520] |
| 00004367 | USD[0.023310000000000],USDT[0.000000058755669] |
| 00004369 | GMT[0.000000008000000],SOL[0.000000092803615],USD[0.347178715166777.6] |
| 00004370 | ALEPH[2974.969674100000000],ATOM[28.053125504000000],BTC[0.111600000000000],DOT[36.300000000000000],FTT[17.498556000000000],MATIC[470.000000000000000],POLIS[448.077466000000000],PSY[8801.954780000000000],RNDR[300.475053000000000],SOL[6.979319800000000],SRM[257.000000000000000],USD[2.038988180100000] |
| 00004371 | BNB[0.000000000868189.6],BTC[0.000002464447493.46] |
| 00004373 | AAPL[0.000000000204055],AMD[0.000000022779732],BTC[0.075045214332625.8],ETH[0.000000050000000],FB[0.000000092515949],FTT[0.000000009800000],GMT[75.500000712870594],GOOGL[0.000000000027483.6],LINK[1.264540754439574],PAXG[0.000000083991189],RUNE[0.000000099000000],STEP[3075.907721775000000],USD[292.909248309515749520000000],XRP[0.765746716293340.8] |
| 00004375 | SOL[0.015540000000000],USD[0.037013070000000] |
| 00004380 | AAVE[0.429926000000000],AVAX[1.199820000000000],BTC[0.098304490000000],CRO[199.964000000000000],DOT[4.099600000000000],ETH[0.353152820000000],EUR[100.000000000000000],LINK[2.199860000000000],LRC[175.979200000000000],MANA[29.000000000000000],MATIC[117.982400000000000],SAND[24.000000000000000000],USD[1.897889790000000],USDT[1.591152544106420],UXBT[1.573512230000000] |
| 00004381 | USD[0.000017054600000] |
| 00004382 | USD[259.487603962500000],XRP[0.988200000000000] |
| 00004383 | AKRO[4.000000000000000],ALGO[305.747202380000000],ATOM[12.142203170000000],BAO[23.000000000000000],BCH[0.742659300000000],BNB[1.360167400000000000],BTC[0.161128700000000],CRO[49.695956130000000],DENT[6.000000000000000],ETH[0.980509910000000],ETHW[0.634485250000000],EUR[960.064969717364921.6],FTM[23.984478410000000000],FTT[11.540213640000000],GMT[94.730789730000000],KIN[34.000000000000000],LTC[2.821765110000000],LUNA2[0.450362801400000],LUNA2_LOCKED[1.032148200000000],LUNC[4.780670670000000],MATIC[83.557008900000000],RSR[2.000000000000000],SOL[2.429167050000000],TRX[163.816961030000000],UBXT[6.000000000000000] |
| 00004386 | USD[0.001363300000000],USDT[0.000000001347334.0] |
| 00004389 | SOL[0.076707460000000],TRX[1.000777000000000],USDT[0.000000015083038] |
| 00004390 | AKRO[1.000000000000000],APE[33.746112790000000],USD[105.179899866963848.9] |
| 00004391 | BTC[0.000000020000000],EUR[0.000071846189192],LTC[2.000010005000000],USD[0.000000002034652.2],USDT[3.48632150441819.50] |
| 00004392 | LUNA2[0.131282037200000],LUNA2_LOCKED[0.306324753500000],LUNC[28586.94000000000000],USD[0.004930125583176],USDT[0.000000002294838468557] |
| 00004393 | BNB[0.000000010000000],USD[22.223688856124366.5] |
| 00004399 | BTC[0.000062773971086.9],EUR[334.000000000000000000],USD[111.037140752977.0088],USDT[0.821638653056171.0],XRP[0.999589066909716.0] |
| 00004400 | BTC[0.000000043547607],ETH[0.000000084939098],FTT[7.002138950000000],LTC[0.0080237420798643],TONCOIN[0.000000076974009],TRX[0.000012000000000],USD[0.101879635861335],USDT[0.822106860688630.4] |
| 00004413 | BAO[4.000000000000000],BTC[0.000000137774075],DENT[2.000000000000000],ETH[0.000000065307136],KIN[1.000000000000000],MATIC[0.000000094777516],SOL[0.000000052006096],TONCOIN[42.585793712306915],TRX[1.000000000000000],USD[0.000000029110976] |
| 00004414 | ETH[0.000000024454680],USD[0.000000325987250] |
| 00004417 | BTC[0.000000070464000],ETH[0.006066658787283.4],ETHW[0.006066658787283.4],EUR[0.000001985254736],LINK[0.075549830000000],LUNA2[0.761776781100000],LUNA2_LOCKED[1.777479156000000],LUNC[4356.19142640000000],SOL[0.000000025000000],USD[28.442722329194208.0],USDT[0.000000006000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00004422 | BTC[0.0674606800000000],SOL[0.000000100000000],USD[1610.4821062649086060000000000] |
| 00004423 | USD[30.0000000000000000] |
| 00004424 | BNB[0.0000000156975554],BTC[0.000017108912000],ETH[0.000000100000000],EUR[0.0001764051440600],FTT[0.0000000361330074],USD[0.0000007345750] |
| 00004426 | BNB[0.0115770100000000],BTC[0.0006896010000000],DOGE[34.0437098000000000],ETH[0.003092100000000],ETHW[0.003092100000000],USD[0.1286799946589644] |
| 00004431 | USD[82.3287652500000000] |
| 00004432 | BAO[1.0000000000000000],BTC[0.0015301200000000],RSR[1.0000000000000000],SOL[0.0098947800000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0676766183303082] |
| 00004433 | BNB[0.0000000100000000],USD[0.3681061470000000] |
| 00004434 | AVAX[2.4611557600000000],BUSD[204.2815579300000000],TUSD[10.0000000000000000],USD[55.9955236959054710000000000],USDT[0.0000000017214442] |
| 00004436 | LUNA[0.3402982941000000],LUNA2_LOCKED[0.7940293529000000],TRX[0.0000400000000000],USD[5.4262409364952689],USDT[0.0000000026544997] |
| 00004437 | USD[30.0000000000000000] |
| 00004438 | EUR[479.3061114000000000],USD[0.3764400072218680],XPLA[0.0620000000000000] |
| 00004440 | FTT[0.0050964500000000],USD[0.0000000006000000],USDT[0.0000000050000000] |
| 00004442 | USD[7.9051704579166000] |
| 00004445 | AVAX[0.0000000011800000],BNB[0.0000000017360962],BTC[0.0041601282400000],TRX[0.0113600000000000],USD[0.0000000152953659],USDT[0.0001799372940295] |
| 00004446 | BAO[3.0000000000000000],BTC[0.0000000068000000],DENT[1.0000000000000000],USD[0.0002125990495328],KIN[9.0000000000000000],TRX[2.0000000000000000] |
| 00004449 | EUR[0.0002812227534984] |
| 00004450 | BCH[0.0009840000000000],BNB[0.0099960000000000],BTC[0.0030551882900000],COMP[0.0005950000000000],ETH[0.0089960000000000],ETHW[0.0129854000000000],USDT[4.2347290967960570],XRP[0.0022000000000000] |
| 00004453 | EUR[0.0000000087552770],RSR[1.0000000000000000],USD[0.0000000125013100],USDT[0.0000000026424020] |
| 00004459 | AVAX[0.0000000060910514],BTC[0.0051719483139177],ETH[0.0000000000326980],ETHW[0.0000000003262980],KNC[0.0000000039983045],LTC[0.0000000009346549],LUNC[0.0000000008513141],SOL[0.0000000026192158],USD[0.0085011799185008],USDT[0.0000000073106832] |
| 00004460 | ALGO[50.0000000000000000],APE[220.0000000000000000],AVAX[4.0000000000000000],BNB[2.0021931100000000],BTC[0.0000454478000],COMP[4.0006975000000000],CRO[1000.0000000000000000],DOGE[38.0000000000000000],EUR[2.8604226267832109],GALA[600.0000000000000000],GMT[100.0000000000000000],LINA[6000.0000000000000000],LINK[10.0647555300000000],LTC[0.0069623900000000],LUNA2[0.5153279680000000],LUNA2_LOCKED[1.2024319250000000],LUNC[11221.3.7500000000000000],MATIC[450.4884056500000000],MTL[1.0000000000000000],PEOPLE[300.0000000000000000],QI[1000.0000000000000000],RSR[14770.0000000000000000],SAND[20.0571154100000000],SHIB[400000.0000000000000000],SOL[6.0056196100000000],SOS[8360000.0000000000000000],TLM[1000.0000000000000000],TRX[1250.7326830900000000],USD[-367.9768462605697955000000000],USDT[0.8549699255600081],WAVES[14.0254972800000000],XRP[300.7566919300000000] |
| 00004464 | USD[-36.1536093900000000000000000],USDT[47.3188873800000000] |
| 00004467 | APE[0.0000000707770404],ATOM[0.0000001625474],BTC[0.0000000059602836],FTM[0.0000000059602836],FTT[0.0000000123138300],SOL[0.0000000024351730],USD[1.9350383515949567],USDT[0.0000000117397666],XRP[0.0000000068000876] |
| 00004468 | EUR[0.0000008310375540],NFT (3568234650982009371[1],USD[0.0000001227157646] |
| 00004470 | EUR[79.9500000000000000],USD[-0.6732127843750000] |
| 00004472 | BAO[2.0000000000000000],USD[11.0556563721573578],USDT[0.0000000057400850] |
| 00004473 | USD[0.0006157520000000] |
| 00004475 | BAO[1.0000000000000000],EUR[0.0002425502827330] |
| 00004477 | USD[0.0053495250000000],USDT[4.8923745750000000] |
| 00004478 | USD[9.2000000000000000] |
| 00004479 | APE[0.7238092000000000],KIN[1.0000000000000000],USD[0.0000000414280865] |
| 00004480 | BTC[0.0940263517287500],ETH[1.2697714000000000],ETHW[1.2697714000000000],EUR[105.7421297330000000],LTC[2.3880000000000000],LUNA2[1.0667244380000000],LUNA2_LOCKED[2.4890236890000000],USD[60.6222874465000000],USTC[151.0000000000000000],ZRX[177.0000000000000000] |
| 00004481 | EUR[91.9086786887000000],LUNA2[0.0080728664590000],LUNC[175.7883668000000000],NFT (4177702133477288816)[1],SOL[0.0800000000000000],USD[1.1010074523252460] |
| 00004484 | SOL[0.0015864900000000],TRX[0.0007770000000000],USD[0.0000000136585600],USDT[0.0000000020247286] |
| 00004486 | BTT[994400.0000000000000000],CHZ[0.3670000000000000],CVC[139123.4020000000000000],DENT[20000.0000000000000000],DOGE[24187.0000000000000000],USD[583.3576568371379015],USDT[13.5877650900000000],XRP[60000.0000000000000000] |
| 00004488 | LUNA2[0.0082219297960000],LUNA2_LOCKED[0.0145178361900000],LUNC[135.4838312726005056],TRX[0.0015540000000000],USDT[0.0000000039361931] |
| 00004491 | SOL[0.0009950000000000],USD[0.0076630290000000] |
| 00004492 | TRX[0.0023310000000000],USD[0.0076630290000000] |
| 00004494 | BTC[0.0014207513048053],FTM[0.9116639746597105],LUNA2[0.0021628931880000],LUNA2_LOCKED[0.0050467507720000],LUNC[0.0069675247295152],USD[2397.3819650560450617],USDT[265.3398147347286053] |
| 00004495 | EUR[803.2407571100000000],USD[0.0000000017176548] |
| 00004496 | BTC[0.0029952000000000] |
| 00004497 | USD[0.0000000080272376],USDT[0.0000000041702217] |
| 00004499 | LTC[0.0030000000000000],USDT[0.0830468835000000],XRPBULL[92400.0000000000000000] |
| 00004500 | BTC[0.0022403190000000],ETH[0.0189963900000000],ETHW[0.0189963900000000],EUR[13.9006838848644456],USD[10.3377054000000000] |
| 00004501 | EUR[0.0085094047540680],LUNA2[0.0000000163693480],LUNA2_LOCKED[0.0000000381951454],LUNC[0.0035644645302600],USD[0.0000000039174752],USDT[0.0000000093165382] |
| 00004504 | BTC[0.0000000001164864],EUR[0.0000718179243271],USD[0.5026883985806125],USDT[0.0002776231745070],XRP[0.0000000026598944] |
| 00004505 | USD[30.0000000000000000] |
| 00004507 | BAO[1.0000000000000000],ETH[3.2509070100000000],EUR[19.5854245033269626],KIN[2.0000000000000000],STETH[0.0001525017115622],TRX[2.0000000000000000] |
| 00004509 | DMG[0.0790800000000000],TRX[79.0000100000000000],USD[0.0017833625000000],USDT[0.0000000045000000] |
| 00004512 | EUR[300.0000000000000000],USD[-162.7850773565672997] |
| 00004514 | TRX[0.0007770000000000],USDT[0.0000000008070000] |
| 00004518 | EUR[7968.0771384700000000] |
| 00004519 | EUR[0.0040558459193344],SOL[0.0000000047076535],USD[0.0000028817424275] |
| 00004520 | AKRO[2.0000000000000000],BAO[16.0000000000000000],CRO[0.0008383000000000],DENT[3.0000000000000000],EUR[0.0000001737373826],KIN[18.0000000000000000],LUNA2[0.0001694639978000],LUNA2_LOCKED[0.0000395415994800],LUNC[3.6901142300000000],NFT (291640407806545226)[1],NFT (441479633194563185)[1],NFT (489811454105281720)[1],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000013464706[1],USDT[0.0000000927648413],XRP[0.0068215000000000] |
| 00004521 | AKRO[1.0000000000000000],LTC[0.0021096900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[17.6449927571946555],USDT[0.0000000121665344] |
| 00004522 | NFT (295894223988467136)[1],USD[0.0000001502711232] |
| 00004523 | USD[25.0000000000000000] |
| 00004527 | BTC[0.0000606500000000],PAXG[0.0000001000000000],USDT[0.0000000065849762] |
| 00004529 | USDT[1244.3187030000000000] |
| 00004533 | EUR[101.3095248752890730],USD[0.0032548749208344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004534 | TRX[0.000001000000000000],USD[0.000000011351040000] |
| 00004535 | USD[0.000000072048500],USDT[0.000000057125050] |
| 00004538 | EUR[0.050215190000000] |
| 00004540 | ATOM[4.303910000000000000],AVAX[5.999810000000000000],BTC[0.027282610000000000],DOT[19.999525000000000000],ETH[0.115196700000000000],ETHW[0.106196700000000000],EUR[0.000000119698657],FTT[0.500000000000000000],LUNA2[0.035524534630000000],LUNA2_LOCKED[0.082890580790000000],LUNC[976.070000000000000000],NEAR[15.000000000000000000],SOL[11.025185660000000000],TONCOIN[11.000000000000000000],USD[0.001014971696270],USDT[2.267075885821775 5],XRP[100.997340000000000000] |
| 00004541 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DOGE[1.000000000000000000],EUR[4809.157410237995 0239],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000050886624] |
| 00004542 | USD[25.000000000000000000] |
| 00004545 | FTT[25.006393150000000000],USD[0.000000234202024 0],XRP[20.500000000000000000] |
| 00004549 | APE[20.732208515263280],BTC[0.032076990000000000],USD[0.000184544331233],USDT[0.000000348130295] |
| 00004550 | USD[11.561965213082537 0] |
| 00004551 | BAO[1.000000000000000000],CVX[0.000000100000000],ETH[0.065615754259429 6],ETHW[0.064822154259429 6],KIN[1.000000000000000000],MATIC[40.050456993777200 0],NFT (35969228544211117 9)[1],NFT (41517556534987898 6)[1],NFT (52092587834879072 4)[1],STETH[0.000000078376788],USD[0.000253307503061 7] |
| 00004554 | DOGE[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000006539604261 1] |
| 00004560 | USD[30.000000000000000000] |
| 00004562 | TRX[0.000777000000000000],USDT[0.000000085040000] |
| 00004564 | BTC[0.002399544000000000],RUNE[23.995440000000000000],USD[2.607065000000000000] |
| 00004565 | BTC[0.000000082810300],ETH[0.000000006851621],XRP[0.000000277902000] |
| 00004568 | BTC[0.000000060234468],CHZ[0.000000011519320],ETH[0.000000084305039],EUR[0.000000154846956],FTT[0.000000016328817 0],SOL[0.000000097682267],USD[0.000043790241439],USDT[0.000000108991824] |
| 00004571 | BTC[0.013203741310390],GBP[0.000000003084260],TRX[0.000777000000000000],USD[0.000000106522080],USDT[0.000009769242612 3] |
| 00004573 | TRX[0.000779000000000000],USDT[1762.104266165368000 0] |
| 00004574 | TRX[0.000143000000000000],USD[0.000000100000000] |
| 00004575 | USD[-0.507101739214987 5],USDT[16.462473794000000 0],YFI[0.000999800000000000] |
| 00004577 | ATLAS[0.0000000232279619],FTT[0.000000003830000 0],TONCOIN[0.000000027950347],USD[0.000000015053685],USDT[0.000000080960176] |
| 00004578 | BAO[7.000000000000000000],DOT[0.000000100000000],ETH[0.321030172159013],ETHW[0.000000002159013],KIN[5.000000000000000000],LUNA2[3.095391930000000000],LUNA2_LOCKED[6.774201847000000000],LUNC[0.000000015616484],MATIC[0.000009230000000],SOL[20.409242780000000000],UBXT[1.000000000000000000],USD[1.104889219991768 8] |
| 00004579 | USD[0.000000112981312] |
| 00004582 | EUR[0.000000095010780],USD[0.001264140558336],USDT[0.000000099689780] |
| 00004583 | USTC[0.000000093000000] |
| 00004584 | USD[0.247004385000000000] |
| 00004589 | ATLAS[4010.000000000000000000],USD[0.077493173000000000] |
| 00004591 | BTC[0.001199760000000000],ETH[0.044198620000000000],ETHW[0.044198620000000000],EUR[0.000015827356231 7],USD[67.893560038051569 4] |
| 00004592 | ETHW[1.012636490000000000],USD[0.007498256400000 0] |
| 00004595 | ATOM[1.000000000000000000],CTX[0.000000072307008],EUR[0.000000025792789],LUNA2[11.266640064200000 0],LUNA2_LOCKED[25.364655106000000 0],LUNC[221122.420170944512 8374],MATIC[0.000000072593380],USD[0.025060865088800 0],USTC[0.000000052345000],XPLA[18604.040508280000000 0] |
| 00004597 | EUR[102.783444370000000 00],USD[-0.454152230000000 0] |
| 00004599 | USD[205.903010830075000 0] |
| 00004600 | USD[0.000000005831770] |
| 00004602 | USD[1047.099053909800000 0] |
| 00004604 | BTC[0.008435000000000000],ETH[0.044000000000000000],ETHW[0.044000000000000000],EUR[0.000000002759946],TRX[0.000777000000000000],USDT[1077.827451432250000 0] |
| 00004605 | BAO[1.000000000000000000],BTC[0.007403330000000000],EUR[0.000113572872539 9],TRX[1.000000000000000000] |
| 00004606 | APE[3.998348270000000000],BAO[1.000000000000000000],USD[0.010000064994496 9] |
| 00004609 | APE[0.007615685723821 0],DOGE[0.085800067217326],ETH[0.000002240000000],ETHW[0.000389642756963 7],GST[0.084860051486597 4],TRX[0.152000000000000000],USD[5056.816706243383 8868],USDT[0.000595553936738 1] |
| 00004610 | BTC[0.004247980000000000],ETH[0.256334290000000000],ETHW[0.256334290000000000],EUR[30.376670723829824 2],SOL[3.053228820000000000],USD[0.005564762861036 9],USDT[7.290000000000000000] |
| 00004611 | USD[0.741709053000000000] |
| 00004612 | DAI[29.900000000000000000],ETH[0.003385710000000000],ETHW[0.003385710000000000],MOB[1.943046360000000000],USD[0.075070151676305 4] |
| 00004613 | DOGE[940.762720120000000000],SHIB[77.735241063066829 9],TRX[0.000000010000000],USDT[0.000000065500000] |
| 00004614 | LUNA2[0.000000058658491 4],LUNA2_LOCKED[0.000000136869813 3],LUNC[0.012773010957852 7],USD[0.000313649185059 7],USDT[0.000000002468099 2] |
| 00004616 | BTC[0.001263150000000000],EUR[0.000333237099866 0] |
| 00004618 | USD[10.000000000000000000] |
| 00004619 | USD[0.000000062313561],USDT[0.000000097642630] |
| 00004622 | BTC[0.000550420438058],GMT[0.384029050000000000],GST[5292.967863435948420 0],LUNA2[13.281496950000000000],LUNA2_LOCKED[30.990159550000000000],LUNC[2892073.923379300000 000],SOL[5.000000070725216],USD[0.026161807438212 7] |
| 00004623 | BTC[0.000464070000000000],ETH[0.000000032100000],LUNA2[12.412204810000000000],LUNA2_LOCKED[28.961811230000000000],LUNC[823310.803589520000 0000],USD[-87.807878701935798 7000000000],USDT[0.370427390263896 9],XRP[460.137746396422505 8] |
| 00004624 | ETH[0.000000063861465],ETHW[0.000000000582957],FTT[0.152453672052260 0],USD[-0.001723447748596 4],USDT[0.000000009289184 1] |
| 00004628 | BTC[0.002500000000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],TRX[0.000777000000000000],USDT[635.881785946625000 0] |
| 00004632 | ATLAS[1019.816400000000000000],AVAX[0.499910000000000000],ETH[0.009998200000000000],ETHW[0.009998200000000000],EUR[454.500000000000000000],IMX[50.790856000000000000],LRC[404.927100000000000000],LUNA2[0.188515053300000 0],LUNA2_LOCKED[0.439868457600000 0],LUNC[28884.689819800000 0000],MANA[29.994600000000000000],SOL[1.629706600000000000],USD[30.029225800000000000] |
| 00004633 | ETHW[0.000000000000000000],SWEAT[49.000000000000000000],USD[0.403253946000000000] |
| 00004635 | BUSD[789.590711280000000000],ETH[1.168671604000000000],EUR[0.000000034368400 0],FTT[3.752451298281080 7],TRX[339.932000000000000000],USD[2249.393103376411 9478],USDT[412.564247824065000 0] |
| 00004636 | ETH[0.000000010000000],EUR[0.000000051825560] |
| 00004641 | USD[43.775951959635000000000000] |
| 00004642 | USD[0.772318589236011 8] |
| 00004643 | TRX[0.000777000000000000],USD[0.000000034460806],USDT[2.290909231315373] |
| 00004644 | FTT[0.000000007182031 6],USD[0.003537504280462 6] |
| 00004648 | APE[13.166082910000000000],DOGE[32.615169050000000000],USD[0.272882180721992 7] |
| 00004653 | USD[0.000000182884672],USDT[0.000000075416060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004654 | EUR[43.5564607025829408],KIN[1.000000000000000000],LUNA2[14.1248378800000000],LUNA2_LOCKED[31.7899640700000000],USD[0.0000000064686982],USDT[0.000000025037440],USTC[0.0170155900000000] |
| 00004656 | EUR[0.0000000009666742] |
| 00004658 | ETH[0.0000000446690465],FTT[150.1714620000000000] |
| 00004659 | TONCOIN[53.8000000000000000],USD[100.1680595300000000] |
| 00004662 | EUR[0.0050629400000000],LUNA2_LOCKED[0.0000000102869269],LUNC[0.0009600000000000],USD[0.0000000113002872],USDT[0.0000000087251011] |
| 00004663 | BAQ[2.0000000000000000],USD[0.0000232821993560],USDT[0.0000000082351216] |
| 00004669 | ETH[0.3768942719740600],ETHW[0.3768942719740600],EUR[0.0000000009671392],USD[0.0000000033706650],USDT[0.0000080357747213] |
| 00004671 | BTC[0.0002712810000000],EUR[0.0000819422841708],LUNA2[0.0044603902613000],LUNA2_LOCKED[0.0010742439430000],LUNC[100.2509487000000000],USD[0.0020879660054896],USDT[0.0000000053528641] |
| 00004673 | USD[25.0000000000000000] |
| 00004674 | USD[10.6154090030000000] |
| 00004675 | TONCOIN[3.2100000000000000] |
| 00004677 | RUNE[0.1000000000000000],USD[0.0000000126619098] |
| 00004678 | LUNA2[0.0040879302140000],LUNA2_LOCKED[0.0095385038330000],USD[0.0000000064906112],USDT[0.0000000029809408],USTC[0.5786662798033600] |
| 00004680 | BTC[0.0000000300000000],ETH[0.0001131300000000],ETHW[0.0001131300000000] |
| 00004682 | LUNA2[4.2210490130000000],LUNA2_LOCKED[9.8491143650000000],STG[50.0000000000000000],USD[41.6217039373289670000000000],USDT[0.0000000083384781] |
| 00004684 | RSR[1.0000000000000000],USDT[0.0015086927647645] |
| 00004685 | BTC[0.0020345699865000],EUR[0.0004136677679068],FTT[0.0000031154790],USD[-20.4321829440494130] |
| 00004688 | BTC[0.2802168500000000] |
| 00004689 | EUR[0.0070354000000000] |
| 00004690 | KIN[1.0000000000000000],USD[8.3367770166168358] |
| 00004693 | USD[0.0000000010884731] |
| 00004694 | BTC[0.0100000097843896],BTT[0.0000000070000000],DOGE[0.0000000023387165],EUR[0.0000000021486321],FTT[0.0000000068979762],KNC[0.0000000038000000],TLM[0.0000000080000000],USDT[0.0198760260260354] |
| 00004695 | BAT[1.0000000000000000],RSR[1.0000000000000000],USD[1.0000000006447311] |
| 00004696 | BAQ[1.0000000000000000],BTC[0.0000000065923024],DENT[1.0000000000000000],FRONT[1.0000000000000000],FTT[0.1470278218191576],TRX[0.0002100000000000],USD[0.0022370972382376],USDT[0.0000000053618009] |
| 00004702 | AMPL[0.0000000084614449],BTC[0.0000000010000000],FTT[0.0000000052296315],USD[0.0000000893670670],USDT[0.0000000034576739] |
| 00004704 | USD[0.0000000082439440] |
| 00004705 | USD[-0.2344294986809222],USDT[0.3566037800000000] |
| 00004706 | BTC[0.0000000088665780],EUR[6067.3296618632934863] |
| 00004707 | EUR[0.0000000092054204],FTT[12.1299059600000000] |
| 00004708 | USD[0.2463249000000000] |
| 00004709 | USD[25.0000000000000000] |
| 00004710 | TRX[0.0000020083867440],USD[0.0000000084553236] |
| 00004711 | BTC[0.0025176364477500],ETH[0.0237406537288072],ETHW[0.0000000078335152],KIN[1.0000000000000000],SOL[0.0000145700000000] |
| 00004712 | AVAX[3725.5512000000000000],BTC[0.0000368400000000],USD[116.5763525400000000] |
| 00004713 | SOL[0.0840543400000000],USD[11.8880470773812760] |
| 00004715 | BTC[0.0219190867947250],FTT[0.3453000000000000],USD[1.7456385527389552] |
| 00004717 | ETH[0.0000004000000000],ETHW[0.0000004000000000],FTT[0.3595133413582703],PAXG[17.3906022400810254],TRX[20.0000000000000000],USD[0.0000001050398672],USDT[0.0000000058750775] |
| 00004718 | USD[-0.2555619003910782],USDT[3.3882263500000000] |
| 00004724 | AVAX[0.0000000070339330],BTC[0.0000000055646295],USD[96.9899849893221408],USDT[0.0000000161301090] |
| 00004727 | USD[503.3683500494955700000000000] |
| 00004730 | AKRO[1.0000000000000000],USDT[0.0000000009000000] |
| 00004731 | USDT[0.0000000093920189] |
| 00004732 | BCH[0.0009586000000000],USD[0.0000000002106640],USDT[49.0300424921406464] |
| 00004734 | EUR[0.0000016379400956],USD[0.0000069719712368] |
| 00004737 | EUR[0.0134870835393326],USD[0.0000000196100720],USDT[0.0000005302835648] |
| 00004742 | APE[1.0982400000000000],BTC[0.0003999200000000],ENS[0.5798840000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],LUNA2[0.0030621823250000],LUNA2_LOCKED[0.0071450920930000],NEAR[0.0998000000000000],SRM[11.0081070900000000],SRM_LOCKED[0.0100186900000000],USD[0.1352848318996986],ZRX[9.9980000000000000] |
| 00004745 | AKRO[1.0000000000000000],BTC[0.0000000053122225] |
| 00004748 | BTC[0.0027000000000000],ETH[0.4520000000000000],ETHW[0.4520000000000000],TRX[0.0023310000000000],USDT[97.9842669145000000] |
| 00004752 | USD[5.0000000000000000] |
| 00004753 | BTC[0.0003790000000000],ETH[0.0009856000000000],ETHW[0.0009856000000000],USD[-0.0423337420000000] |
| 00004754 | BAQ[14.0000000000000000],BTC[0.0174382299633975],EUR[0.0006822736130741],KIN[12.0000000000000000],RSR[2.0000000000000000] |
| 00004757 | USD[0.0000000050290580] |
| 00004760 | EUR[0.1106776300000000],USD[0.3525906683075000] |
| 00004761 | ETH[0.0152707600000000],ETHW[0.0152707600000000],KIN[1.0000000000000000],USD[0.0100163823632516] |
| 00004762 | ETH[0.0000000226207044],EUR[0.0000000127378562],FTT[0.1202539413785020],SOL[0.0000705530267094],TRX[0.0016060000000000],USD[0.0000001379653878],USDT[0.2752701735186424] |
| 00004764 | ATOM[0.0000000090834236],BTC[0.0000000077990000],FTT[0.0000000100000000],USD[1.1095813287603455],USDT[0.0000000052874746] |
| 00004766 | USD[30.0000000000000000] |
| 00004770 | EUR[0.0001226774127487],USD[2.7909788839831441] |
| 00004772 | BAQ[1.0000000000000000],DENT[1.0000000000000000],SLP[30391.3350412400000000],USD[0.0026485203864520] |
| 00004774 | BTC[0.0060791300000000],DOGE[605.3662166300000000],ETH[0.2314502700000000],ETHW[0.2312498200000000],RUNE[27.1018069117404043],USD[0.0000000443888348] |
| 00004776 | BTC[0.0012000000000000],FTT[0.0032600700000000],USD[1.0828808323535506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004777 | BTC[0.0023991640685464],EUR[0.000000528446707060],USD[0.000000088743555],USDT[6.0659965896883269],XRP[0.0000000013300862] |
| 00004778 | AAVE[0.00000000501 10331],BTC[0.0010997960000000],DOT[0.00000000398956681.ETH[0.010995250000000000],ETHW[0.01099525000000000],EUR[11.0000000091830234],USD[13.3851906155742978],USDT[0.000000142286511],WAVES[0.000000060325750] |
| 00004782 | AKRO[1.000000000000000000],AVAX[11.1263319500000000],BAO[1.0000000000000000],EUR[0.000000686510040],RUNE[52.0023392000000000],SOL[8.1795500700000000],UBXT[1.000000000000000000] |
| 00004784 | FTT[0.0033765352133715],GMT[0.0000000035793135],USD[0.0001798096733140] |
| 00004785 | DOT[7.2000000000000000],USD[0.5483179022990000] |
| 00004787 | LUNA2[1.0520127830000000],LUNA2_LOCKED[2.4546964940000000],LUNC[3.3889422490000000],UBXT[1.000000000000000000] |
| 00004789 | CHZ[0.000000010000000],FTT[0.0649386250441816],TRX[1198.7841800000000000],UNI[0.000000010000000],USD[2.0111321939596764],USDT[0.0000000037723380] |
| 00004790 | EUR[0.0001312910128518],USD[2.0830566415971999] |
| 00004792 | BNB[0.2531949093212842],DOT[3.0237098800000000],EUR[0.0000018392361553],MATIC[16.6391235500000000] |
| 00004793 | BNB[0.3500000000000000],USD[0.4297043162677480],USDT[0.0000000074017505] |
| 00004794 | BNB[0.0001332700000000],BTC[0.0000249004102174],ETH[0.0004543100000000],EUR[0.0000001374120011],LTC[0.0048983400000000],LUNA2[0.0000000135080209],LUNA2_LOCKED[0.0000003151871551],LUNC[0.0029414000000000],USD[0.0000000067804100],USDT[0.1655841023066626] |
| 00004797 | EUR[514.1243583450000000],USD[-1.0252202979365817000000000] |
| 00004800 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.0743754227263436],ETHW[0.0168425000000000],EUR[0.0001428430485721,FTT[0.000000097989490],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00004803 | BAO[1.000000000000000000],BTC[0.0000000044000000],EUR[43.9900444406132915],TRX[1.000000000000000000] |
| 00004804 | CRO[130.0000000000000000],LUNA2[0.0692459530800000],LUNA2_LOCKED[0.1615738905000000],USD[0.0050362347074400] |
| 00004812 | AMPL[0.0000000608 14768],ETH[0.0000000096645398],EUR[0.0000031127391112],STETH[1.3469805894206709],USD[0.3575759466075600] |
| 00004813 | SOL[0.0000000000000000] |
| 00004815 | LUNA2[0.0131287364400000],LUNA2_LOCKED[0.0306337183500000],LUNC[2858.8100000000000000],TRX[0.0007770000000000],USD[0.0063375050000000],USDT[31.2218721670800000] |
| 00004816 | USD[214.7416926100000000],USDT[0.0000001544324408] |
| 00004818 | USD[0.7381376392754088],USDT[891.6520960260560050] |
| 00004821 | EUR[0.0000001364616293],UBXT[1.000000000000000000] |
| 00004822 | ETHW[0.2980962000000000] |
| 00004828 | BTC[0.0001491700000000],EUR[0.0000000025570454],USD[0.1956992697801250] |
| 00004829 | LUNA2[0.0042170873820000],LUNA2_LOCKED[0.0098398705580000],LUNC[918.2796560000000000],TRX[0.0007770000000000],USD[0.0111428375000000],USDT[0.0000000069415572] |
| 00004835 | BTC[0.0787858160000000],FTT[3.0000000000000000],LUNA2[0.7254008800000000],LUNA2_LOCKED[57.6926020600000000],MER[5019.0000000000000000],SOL[15.1672694000000000],STG[1995.7031800000000000],SUSHI[97.4829765000000000],TRX[1470.0000000000000000],USD[1875.0368120579550000],USDT[200.1611288120723751] |
| 00004838 | ATLAS[1384.8174729300000000] |
| 00004840 | LUNA2[8.6892123100000000],LUNA2_LOCKED[20.2748287200000000],USD[0.0000000025768559],USTC[1230.0000000000000000] |
| 00004843 | EUR[0.0000000337603711,USD[0.0000000054015447],USDT[0.0061874800000000] |
| 00004847 | BAO[1.000000000000000000],BTC[0.0821052683323096],ETHW[0.1720006200000000],EUR[0.0111462489138651],NFT [4901667938865548296][1],NFT [523613120515482448][1] |
| 00004850 | TRX[0.0172330000000000],USDT[0.0000000159701636] |
| 00004853 | BTC[0.1289001300000000],DOT[11.7034743500000000],ETH[0.6142947868853214],ETHW[0.0079232823253214],EUR[0.0047581614613347],FTT[2.7025559900000000],LUNA2[0.0030263771680000],LUNA2_LOCKED[0.0070615467250000],SHIB[0.0000000295207800],STETH[0.0000000136590395],USD[0.2329148445655224],USDT[0.270353205958046681 |
| 00004854 | USD[0.0000000976951947000000000],USDT[0.0000000098152645] |
| 00004855 | USD[95.4345945989880000] |
| 00004856 | USD[30.0000000000000000] |
| 00004859 | USD[0.0000001000000000] |
| 00004861 | NFT [363463061519516796][1],USD[0.0000000052714150],XRP[0.9000000000000000] |
| 00004862 | BTC[0.0056527600000000],DOT[6.0738619200000000],ETH[0.0376925400000000],ETHW[0.0376925400000000],EUR[0.0002302874948905],FTM[92.3885874700000000],USD[0.0001035026346694] |
| 00004866 | BAO[2.000000000000000000],KIN[1.000000000000000000],USDT[0.0000001755259950] |
| 00004867 | EUR[0.0000078332216],UNI[0.0000000037016551,USD[0.0000001080076992],USDT[0.0000000897337440] |
| 00004869 | AVAX[0.0989200000000000],ETH[0.0009798000000000],ETHW[0.0009798000000000],SOL[0.0094100000000000],USD[1.5395603509500000],USDT[2183.9831160000000000] |
| 00004870 | EUR[0.0000000324655872],FTT[0.0000018407596200],TRX[0.0007770000000000],USD[0.0000005455062],USDT[0.0000000100965008] |
| 00004871 | BTC[0.4729105100000000] |
| 00004875 | BTC[0.2215434100000000],EUR[1.8915763000000000],USD[0.0684748007500000] |
| 00004880 | NFT [335018480458151243][1],NFT [556513712856503956][1],NFT [569449149284913253][1],UBXT[1.000000000000000000],USD[0.0001324424149626] |
| 00004881 | BTC[0.0005000000000000],FTT[25.5022600000000000],HNT[2.0000000000000000],USD[2.2927447843625000],USDT[3.7584919785450000] |
| 00004883 | ATOM[0.0000000051222099],BTC[0.0000000028256238],BUSD[2916.3001817600000000],ETH[0.0798311390654850],EUR[0.0000000665338],FTM[0.0000053882816],FTT[0.0000000395924071,SOL[0.0000000726442241,USD[0.0000001073898961,USDT[0.0000000502341815] |
| 00004884 | LUNA2[0.0792934233000000],LUNC[0.1850179879000000],LUNC[0.2554349500000000],USD[1.0085553771960945] |
| 00004886 | EUR[4.7300466334181025],RSR[1.000000000000000000],USD[0.0000000057827899] |
| 00004888 | XRP[29.9277838811000000] |
| 00004889 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0000000043379501],DENT[1.000000000000000000],ETH[0.0000000050000000],EUR[0.0002490008950190],FTM[0.0037071000000000],KIN[2.000000000000000000],LTC[0.0000000074087954],TRX[0.0034420000000000],UBXT[1.000000000000000000],USD[0.0000000091425610],USDT[0.0000000000000000] |
| 00004891 | DOT[0.0000000029654588],EUR[0.0000007074908],FTM[0.0000000005096000],LRC[0.0000000004869096],LUNA2[4.9175180100000000],LUNA2_LOCKED[11.4742086900000000],LUNC[1070799.9000000000000000],MANA[0.0000000078772232],REN[0.0000000052405427],SHIB[1177071.4462077149355044],USD[-0.0000000029629654588],EUR[0.0000005096000],XRP[0.0000000071860003] |
| 00004894 | AVAX[0.0000000060161845],EUR[0.0000084560083] |
| 00004897 | CHF[1.000000000000000000] |
| 00004898 | BAO[2.000000000000000000],BNB[0.0000000070809688],BTC[0.1639867900000000],ETH[2.2606512385135306],EUR[1.1708394125900000],MATIC[0.7734102049150000],STETH[0.0000000126174488],USD[0.0000032858546630] |
| 00004900 | BAO[1.000000000000000000],EUR[0.0000008443345580] |
| 00004903 | EUR[695.1596412513995264],USD[-459.0631756598900000] |
| 00004904 | USDT[0.0000000559076000] |
| 00004905 | EUR[0.0023844345966556] |
| 00004906 | BAO[2.000000000000000000],KIN[1.000000000000000000],SHIB[785545.0197628400000000],USD[0.0000000038012187],USDT[0.0000000005359500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00004907 | ADABULL[235.205804000000000000],ATOM[0.000000007696681500000],ATOMBULL[2910937.800000000000000000],BTC[0.000765660200000],DOT[0.802236017484246700],MATIC[7.275805481386372800],MATICBULL[193630.687800000000000000],SOL[0.000000000078081210],TRX[0.002332000000000000],USD[-0.415285061712485310],USDT[0.560000000000000000],VETBULL[284864.562000000000000000] |
| 00004910 | BTC[0.000000005000000000],ETH[0.000000038071536],EUR[0.0000000705396664],SOL[0.0000000009760731],USD[0.000000030386118],USDT[0.0000000857556619],XRP[0.0000000026866240] |
| 00004913 | AKRO[3.000000000000000000],APE[1.516994070000000000],ATLAS[428.064088680000000000],ATOM[0.571790400000000000],AVAX[0.496640250000000000],BAO[81741.316318670000000000],BICO[7.011786440000000000],BTC[0.003642200000000000],CEL[3.521093900000000000],CRO[27.769312650000000000],DENT[2.000000000000000000],DOGE[40.228356200000000000],ENJ[426.024900000000000000],ETH[0.084280850000000000],ETHW[0.083248190000000000],EUR[0.000000004425442900],FTM[8.860987000000000000],GRT[27.765263900000000000],HNT[0.979009200000000000],JST[133.672239610000000000],KIN[16.789293240000000000],LOOKS[2.363856500000000000],LRC[8.143036100000000000],LUNA2[0.635194123000000000],LUNA2_LOCKED[0.381138525000000000],LUNC[0.526654970000000000],MANA[4.865133800000000000],MAPS[6.716835430000000000],MATIC[7.063026840000000000],RAY[3.407509710000000000],REN[23.652868270000000000],RSR[1.000000000000000000],RUNE[1.339909440000000000],SAND[4.960977960000000000],SHIB[48705.657813800000000000],SKL[43.260526540000000000],SNX[1.630247390000000000],SOL[1.114737190000000000],SPELL[5362.277443720000000000],SRM[3.507581940000000000],STG[1.572791800000000000],STMX[12.290201670000000000],SUSHI[2.802929280000000000] |
| 00004914 | EUR[0.607718720000000000],USD[0.000000072243605] |
| 00004915 | BAO[1.000000000000000000],ETH[0.517752492000000000],ETHW[0.517752492000000000],LTC[0.000000015520156],LUNA2[0.003685223451000000],LUNA2_LOCKED[0.008598854718000000],NFT[2889816657473419][1],NFT[31882726491819718][1],NFT[38748089855552942][1],NFT[41182665023238766][1],NFT[42076701910422841][1],NFT[53048001502446056][1],NFT[55008934723739478][1] |
| 00004921 | AKRO[3.000000000000000000],ALGO[0.000000007000000],APE[2.000000006836424],AVAX[0.000000000000000],BAO[12.000000000000000000],BTC[0.466003200000000000],DENT[1.000000001771272],DOT[0.000000008624000],ETH[0.910228560000000000],ETHW[0.000309380000000000],EUR[0.679284836166346300],FTM[0.000000000649224688],FTT[0.355664971365344],KIN[5.000000000000000000],LUNA2[0.225794050000000000],LUNA2_LOCKED[2.260591360000000000],LUNC[10.034075191600000000],SOL[0.000000124000000],TRX[1000.000000000000000000],UBXT[5.000000000000000000],USD[1.608184157254582600],USDT[0.0000000304866252] |
| 00004924 | USD[0.000000005091472] |
| 00004926 | LINK[0.097400000000000000],TRX[0.008360000000000000],USD[0.131498480000000000],USDT[0.000000000000000] |
| 00004927 | BAO[1.000000000000000000],BTC[0.000000000583400],KIN[2.000000000000000000],USD[0.000161991788381 8] |
| 00004929 | ATLAS[0.000000008545508],BTC[0.000000004000000],CHF[0.000000043887772],CHZ[0.000000000355196],ETH[0.000000037012017],EUR[0.000000496443460],POLIS[0.000000009876087],SOL[0.000000062170360],USD[0.000000094996943],USDT[0.000000169800056],USTC[0.000000007500000] |
| 00004930 | NFT[29798924465495 1099][1],NFT[31068183986032 4330][1],NFT[31452207112938 9478][1],NFT[40063338463605 2089][1],NFT[40836357665668 7031][1],NFT[43117036771639 8519][1],NFT[49514442717393 648][1],NFT[49631894105102 0578][1],NFT[49832384612562 8389][1],NFT[51997733301901 7014][1],NFT[52478960289142 389][1],NFT[57552884655125 3300][1],USDB[3.960368000000000] |
| 00004931 | BAO[7.000000000000000000],EUR[0.000000075370842],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00004932 | ETH[0.381426470000000000],ETHW[0.206611622935703 1] |
| 00004935 | BTC[0.067150010000000000],ETH[0.535898160000000000],ETHW[0.535898160000000000],EUR[0.000014776734052 0],USD[-183.912256482130 7566] |
| 00004938 | USD[0.000000056792790] |
| 00004939 | BAO[4.000000000000000000],BTC[0.019663330000000000],DENT[1.000000000000000000],EUR[236.284973845825548 6],SOL[1.263185860000000000] |
| 00004943 | DOGEBULL[2014.417460000000000000],EOSBULL[16759016.000000000000000000],ETCBULL[0.070600000000000000],USD[0.000000040400000],XRPBULL[105370.860000000000000000] |
| 00004944 | USD[0.000000000000000] |
| 00004945 | USD[8.247190484271940 0] |
| 00004947 | USD[25.000000000000000000] |
| 00004950 | USD[30.000000000000000000] |
| 00004953 | TRX[0.945768150000000000],USD[15.819308064750000 0],USDC[8299.691887620000000000] |
| 00004954 | BTC[0.000002980000000],DENT[1.000000000000000000],ETH[0.000000034006239],KIN[1.000000000000000000],LUNA2[0.006413446205000000],LUNA2_LOCKED[0.014964707810000000],LUNC[0.006627450000000000],NEXO[0.000301370000000000],NFT[52975829683577 2723][1],TRX[1.000000000000000000],USD[0.000000966561395],USTC[0.907850000000000000] |
| 00004955 | GMT[83.000000000000000000],GST[66.587346000000000000],SOL[0.007920720000000000],USD[0.176678572092496 0],USDT[0.000000006444960 0] |
| 00004956 | AKRO[1.000000000000000000],EUR[0.000000122163810 0],FTT[2.525788320000000000],GRT[1.000000000000000000],SOL[1.263670220000000000] |
| 00004959 | ETH[0.008580700000000000],ETHW[0.008580700000000000],SOL[0.008286200000000000],SUSHIBULL[1710000.000000000000000000],USD[1.052138342250000 0],WAVES[0.497815000000000000],XRP[49.000000000000000000] |
| 00004960 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[32.473123320000000000],SHIB[1988862.370723940000000000],USD[0.000000242639623],XRP[182.174125450000000000] |
| 00004962 | BTC[0.000507591000000000],TRX[0.001572000000000000],USDT[0.226936840634986 2] |
| 00004963 | ETH[0.000000064853139],EUR[747.253409982641475 4],LUNA2_LOCKED[0.000000000000000],LUNC[0.002140000000000000],USD[70.648891957426618 8] |
| 00004964 | USD[30.000000000000000000] |
| 00004966 | AKRO[1.000000000000000000],APE[2.226352330000000000],AVAX[1.097322650000000000],BAO[17.000000000000000000],BICO[16.069583400000000000],BTC[0.002409770000000000],CHZ[198.846784090000000000],EUR[39.134490271913158 1],HT[5.668739770000000000],KIN[16.000000000000000000],SHIB[1184849.093183320000000000],SXP[12.103132820000000000] |
| 00004967 | EUR[20.000000000000000000] |
| 00004969 | BCH[0.003079250000000000],USD[0.000027839240925] |
| 00004970 | BTC[0.042000000000000000],NFT[38569678495505 2677][1],TRX[0.008044000000000000],USD[211.307525095521796 2],USDT[0.000177881144532 4] |
| 00004972 | AMPL[0.000000018485703],BNB[0.000000004000000],BTC[0.001203549170224 2],ETH[0.000000000696000],ETHW[0.200343460696000000],LUNA2_LOCKED[26.096792120000000000],TONCOIN[0.000000009837840],USD[0.000000933374400] |
| 00004973 | SHIB[10000.000000000000000000],USD[0.733643293247349 8],USDT[0.000675589000000000] |
| 00004978 | LUNA2[3.520775390000000000],LUNA2_LOCKED[54.881809240000000000],USDT[0.000000009217475 2],USTC[3329.479439000000000000] |
| 00004979 | BTC[0.010890000000000000],ETH[0.145438210000000000],ETHW[0.145438210000000000],USD[128.883337211700000 0] |
| 00004980 | BAO[6.000000000000000000],EUR[0.000227442801758 6],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[0.002009211756724],USDT[0.002963840180335] |
| 00004982 | USDT[0.000000001288161 45] |
| 00004984 | BTC[0.000839710000000000],USD[0.000119207884022 0],USDT[0.000958286562382] |
| 00004987 | ATLAS[0.000000000000000],ATOM[0.000000008175769 7],BTC[0.000000081757697],CRV[0.000000019000000],ETH[6.0.000000016000000],ETHW[0.000000005415783 6],EUR[0.017603928191252 0],POLIS[0.000000080000000],SAND[0.000000074198366],SOL[0.000000009720363 1],XRP[0.000000003193986 5] |
| 00004989 | ETH[0.036452340000000000] |
| 00004990 | BTC[0.320493490000000000],CHF[0.000000000226000 0],ETH[0.158803040000000000],ETHW[0.158558430000000000],EUR[4.808394075972275 5],LUNA2[0.003692148544000 0],LUNA2_LOCKED[0.008615013260000 0],LUNC[34.829104730000000000],PAXG[0.265749450000000000],PUNDIX[459.103796210000000000],USD[0.446351415470110 9],USDT[0.000000133444341],USTC[2656.032715960000000000] |
| 00004992 | 1INCH[90.000000000000000000],APE[3.200000000000000000],AVAX[8.700000000000000000],BNB[1.500000000000000000],BTC[0.000500000000000000],DOGE[578.000000000000000000],DOT[13.000000000000000000],ENJ[214.000000000000000000],ETH[0.057000000000000000],ETHW[0.022000000000000000],FTT[27.000000000000000000],IMX[40.600000000000000000],LINK[2.000000000000000000],LRC[118.000000000000000000],LUNA2[0.124420308000000000],LUNA2_LOCKED[0.290314052700000000],LUNC[22477.920000000000000000],MANA[37.000000000000000000],MATIC[275.000000000000000000],SAND[118.000000000000000000],SHIB[500000.000000000000000000],SOL[4.340000000000000000],STEP[726.900000000000000000],TRX[118.000000000000000000],USTC[3.000000000000000000] |
| 00004993 | BAO[2.000000000000000000],BNT[11.732428373042920 0],EUR[1.996190493013295],KIN[3.000000000000000000],USD[0.379777927867250 0] |
| 00004995 | USD[0.000000013370225] |
| 00004996 | BTC[0.002999400000000000],ETH[0.061525070000000000],ETHW[0.061525070000000000],USD[-7.494034603682973 90000000000] |
| 00004999 | ATLAS[0.000000444468916],ETH[0.000000005900243],EUR[0.000000052845776],TRX[0.000000700066011882],USD[0.578751271051547 5],USDT[0.000090937475320 9] |
| 00005004 | USD[0.000028053175000 0] |
| 00005007 | BAO[1.000000000000000000],EUR[0.328873735473544],UBXT[1.000000000000000000] |
| 00005012 | BTC[0.000200000000000000],USD[0.081453551835140 6],XRP[40.276619660000000000] |
| 00005013 | BTC[0.072081340000000000],ETH[0.361844141600000000],ETHW[0.608543880000000000],EUR[1453.790267307510295 9],FTT[26.600000000000000000],FXS[0.096940000000000000],LUNA2_LOCKED[0.000000022080460 1],LUNC[0.002060600000000000],SPELL[78.904000000000000000],USD[564.126382451194256 0] |
| 00005014 | EUR[0.736710552500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00005015 | BAO[2.00000000000000000],KIN[4.0000000000000000],USD[0.0110545099563711] |
| 00005016 | EUR[516.89521365000000000],GRT[0.0050000000000000],SOL[0.00000095400000000],USD[155.49827584117700900000000000] |
| 00005019 | USD[0.86117982092504000],XRP[50.4299310000000000] |
| 00005021 | BNB[0.00026184000000000],USD[2.01460125000000000000000000000],USDT[0.79752336621431122] |
| 00005022 | AAVE[0.51000000000000000],AVAX[2.10000000000000000],DOT[3.70000000000000000],DYDX[5.00000000000000000],ETH[0.03400000000000000],ETHW[0.03400000000000000],LUNA[20.18935931930000000],LUNA2_LOCKED[0.44183841180000000],LUNC[0.61000000000000000],RAY[11.00000000000000000],RUNE[7.10000000000000000],SNX[24.199 00000000000000],SOL[1.59000000000000000],SRM[35.00000000000000000],USD[169.23190809000000000] |
| 00005023 | BAO[2.00000000000000000],ETH[0.00011731000000000],LUNA2[2.34183923200000000],LUNC[7.37497000000000000],NEXO[0.00000008247181e],TRX[1.00000000000000000] |
| 00005024 | SPA[0.54330000000000000],USD[0.00000000014840410] |
| 00005026 | ETH[0.00535903914245883],ETHW[0.00535903914245883],EUR[0.00000000036641337],USD[-3.05215385458027] |
| 00005027 | EUR[100.00000000000000],USD[81.95376857500000000] |
| 00005028 | BUSD[2.0000000000000000],GBTC[97.42051200000000000],USD[0.11360000000000000] |
| 00005029 | FTT[0.08084486000000000],USD[0.00000432026416],XPLA[3504.48691183000000000] |
| 00005033 | DOGE[184.08600630000000000],LUNA2[0.58454410700000000],LUNA2_LOCKED[1.36393625000000000],USD[1.33796530022268946] |
| 00005035 | EUR[2501.00000000766944800],LOOKS[13115.96724779000000000],LUNA2[15.95222371000000000],LUNA2_LOCKED[37.22185532000000000],LUNC[3473630.29797600000000000],USD[0.05696500013778126] |
| 00005036 | BTC[0.00000003000000000],ETHW[0.03700000000000000],EUR[0.42714830606771811],LUNA2[0.00642860422900000],LUNA2_LOCKED[0.01500007654000000],USD[10.24405733950439041],USDT[2.79640935000000000],USTC[0.91000000000000000] |
| 00005041 | EUR[8978.39448039000000000] |
| 00005042 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],ETH[0.00003529557600000],ETHW[0.00003529557600000],EUR[169.36399643925441 57],KIN[4.00000000000000000],USD[0.00000001725737476] |
| 00005044 | EUR[0.00292015000000000],LUNA2[1.42433820700000000],LUNA2_LOCKED[3.32345581700000000],LUNC[309205.88645200000000000],USD[0.07223100919956002],USTC[0.61546144000000000],XPLA[1779.44983393000000000] |
| 00005047 | BTC[0.01290000000000000],EUR[1.35395077700000000],USD[49.85652855600000000] |
| 00005049 | AKRO[1.00000000000000000],KIN[2.00000000000000000],LUNA2[0.00018584944390000],LUNA2_LOCKED[0.00043364870250000],LUNC[4.04691077000000000],TRX[1.00000000000000000],USD[0.00000005111171700] |
| 00005050 | EUR[0.00000000053297109],USD[0.00000011483688] |
| 00005053 | BULL[0.16130000000000000],TRX[50.00077700000000000],USD[0.00000000400000000] |
| 00005054 | SOL[0.56087534000000000],USDT[219.40746034128430041] |
| 00005055 | APE[0.00000003495533362],ATOM[0.00000008752253011],BAO[2.00000000388167807],BCH[0.00021302000000000],BTC[0.00000007698121],DOT[0.00000007658245411],EUR[0.00000007958607211],FTT[0.00000009578218811],LRC[0.00000008419052111],LUNA2[0.16404779010000000],LUNA2_LOCKED[0.38236167710000000],LUNC[6452.50711539 40000000000],MATX[20.00000000000059323111],NEAR[0.00000008945046400],SHIB[0.00000003263011],SOL[0.00000904223652111],TRX[0.00000009366934171],UBXT[0.00000000000001607301781],USDT[0.00000000449982461],XRP[0.00000000562708361] |
| 00005056 | ATLAS[245.15301838000000000],EUR[0.00000000208579611],KIN[159872.10231814000000000],KSHIB[181.16467143000000000],RSR[41.59377340000000000],SPELL[1115.98839372000000000] |
| 00005058 | BAO[1.00000000000000000],ETH[0.00066983000000000],KIN[1.00000000000000000],USD[-33.32842723410755000],XRP[440.14431802000000000] |
| 00005063 | BNB[0.00000007896264G],BTC[0.00000002311055Z],ETH[0.00000005478400],EUR[0.00000007242976Z],SOL[0.00000006801696],TRX[0.00000003792057],USD[0.00000055955920618],USDT[0.00000013968580G],XRP[0.00000001861106] |
| 00005065 | BTC[0.03706310353075001],ETH[0.08800000000000000],LINK[16.50000000000000000] |
| 00005069 | ATOM[0.00000006867632S],BTC[0.00000004000000000],ETH[0.01597196000000000],ETHW[0.01597196000000000],FTT[0.00000002708149],LUNC[0.00000049650483],USD[0.000000127101381],USDT[0.0000000089841618] |
| 00005070 | EUR[0.00003597274268G] |
| 00005071 | BNB[0.21351946000000000],BTC[0.00283705000000000],ETH[0.05254997000000000],ETHW[0.43190644000000000],FTT[1.17397042000000000],NEAR[6.28670876000000000],USD[0.00023053660698915],XRP[41.66369943000000000] |
| 00005072 | USDT[1.98253600000000000] |
| 00005074 | ATOM[2.37707876000000000],BNB[0.10795330000000000],BTC[0.06893755000000000],CRO[182.65919294000000000],DOT[6.47729884000000000],ETH[0.96878475000000000],ETHW[0.96837764000000000],EUR[0.00051744965712911],LUNA2[0.00003142079654G],LUNA2_LOCKED[0.00000733151919300],LUNC[0.68419446000000000],RUNE[14.9411 15820000000000],SOL[0.49897901000000000],USD[0.00000002464708T],USDT[0.00011448886039259] |
| 00005078 | BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[99.33565345623572377] |
| 00005079 | ETH[0.00000004000000000],USD[0.74835149550000000],USDT[0.00000008351013G] |
| 00005080 | ETH[0.11978002000000000],EUR[0.00000087465092],USDT[0.00000764566639934] |
| 00005081 | AXS[1.00000000000000000],CRO[40.00000000000000000],DOT[8.00000000000000000],FTM[14.00000000000000000],FTT[3.00000000000000000],SHIB[20000.00000000000000000],SOL[1.00000000000000000],USD[0.32474022587500000],XRP[23.00000000000000000] |
| 00005082 | EUR[0.00000003278326G],KIN[1.00000000000000000] |
| 00005086 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00000008082557],ETH[0.00000048000000000],ETHW[0.00000048000000000],FTT[1.05116877000000000],KIN[4.00000000000000000],USD[0.59856702263861416] |
| 00005087 | BTC[0.03379737000000000],ETH[0.11580000000000000],ETHW[0.08700000000000000],EUR[0.00000001224771571],LUNA2[1.17213309900000000],LUNA2_LOCKED[2.73497723000000000],LUNC[255234.45000000000000000],SOL[8.40105522000000000],USD[0.00610738360795601],USDT[496.08182388799626613] |
| 00005088 | BTC[0.00000009346750G],EUR[0.00000004986720G],FTT[0.03725348279965541],LUNA2[1.20761279400000000],LYXE[0.81776318000000000],PAXG[0.00000006167459S],USD[0.00000000100405799],USDT[0.00000030054985] |
| 00005089 | LUNA2[0.00072339193830000],LUNA2_LOCKED[0.00168791326300000],LUNC[157.52000000000000000],USD[0.00015050139280000] |
| 00005092 | AKRO[2.00000000000000000],APE[2.30064073000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.07426154000000000],ETHW[0.09626154000000000],EUR[0.05987667108747474],NFT[402717798297521206][5],TRX[1.00000000000000000] |
| 00005093 | USD[0.86740000000000000] |
| 00005096 | AKRO[2.00000000000000000],AXS[0.60941854000000000],BAO[8.00000000000000000],BNB[0.05222858000000000],BTC[0.01113990000000000],DENT[3.00000000000000000],DOT[1.05520215000000000],ETH[0.01300563000000000],ETHW[0.01284135000000000],EUR[1.18273101830054954],FTM[46.23372741000000000],FTT[0.45919478000000000],KIN[7.00000000000000000],LUNA2[0.00010742646350G],LUNA2_LOCKED[0.00025061748200],LUNC[2.33923386000000000],MATH[1.00000000000000000],RAY[16.68836959000000000],SOL[0.77687261000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000003488524S],USDT[0.00010132161202] |
| 00005098 | FTT[34.76489280000000000],LINK[42.65008000000000000],SOL[2.64000000000000000],USD[953.72914590595000000],USDT[0.00973208820000000] |
| 00005100 | POLIS[84.50000000000000000],USD[0.04280339000000000] |
| 00005101 | ETH[0.03562181000000000],ETHW[0.03518270000000000],EUR[0.00002418482192e],UBXT[2.00000000000000000],USD[105.27888226674705591] |
| 00005103 | BTC[0.00128535000000000],ETH[0.05025900000000000],ETHW[0.05000000000000000],LUNA2[0.33008741690000000],LUNA2_LOCKED[0.77020397290000000],LUNC[72339.15180000000000000],USD[2.07942323315748620000000000],USDT[13.39450781263059000] |
| 00005104 | BTC[0.02000000000000000],APE[0.00000005442993G],BAO[29777.05421387074667841],CHZ[0.00000000088138518],CRO[48.57598515534300000],CTX[0.00000001695309S],CVX[0.00000000907029411],DENT[3.00000000000000000],KBT[0.00050994000000000],KIN[5.00000000000000000],RSR[1.00000000000000000],RUNE[0.00000000767661 91],SHIB[780727.35363894000000000],SOL[1.39006442000000000],SRM[834.44114510000000000],TRX[0.00000000020000000],USD[499.65903510318543],USDT[0.22336363590096059] |
| 00005105 | BTC[0.00061869000000000],ETH[0.08000000000000000],TRX[30.00077900000000000],USD[499.65903510318543],USDT[0.22336363590096059] |
| 00005111 | AKRO[8.00000000000000000],ATLAS[0.00000006161678],AVAX[0.00019014000000000],BAO[9.00000000000000000],BTC[0.00000978502278G],DENT[4.00000000000000000],ETH[0.00001501000000000],ETHW[0.07514088000000000],EUR[0.00069103973960G],HNT[11.93007933073804416],HOLY[0.00000927000000000],KIN[12.00000000000000000],LUNA2[1.45947700000000000],LUNA2_LOCKED[3.28476145800000000],LUNC[2.81847512000000000],MANA[0.00098841000000000],NFT [352818723838837961],RSR[3.00000000000000000],SHIB[28436723.63553200000000000],SOL[0.00000237340000000],TRX[5.00000000000000000],UBXT[5.00000000000000000],UNI[0.00004528000000000],USD[0.00000005640896] |
| 00005112 | EUR[0.00000017103168G],KIN[1.00000000000000000],TONCOIN[19.02770499000000000] |
| 00005114 | AKRO[1.00000000000000000],BTC[0.00000003727434B],ETHW[0.00667231000000000],FRONT[1.00000000000000000],USD[0.00083182551158311],USDT[0.00254219618361G0] |
| 00005117 | BTC[0.00000798388000000],ETH[0.00000003000000000],EUR[0.00255374894270081],USD[0.00000010107197] |
| 00005123 | AKRO[2.00000000000000000],BAO[4.00000000000000000],CHZ[2.00000000000000000],EUR[0.00066210909085224],KIN[2.00000000000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[5.00000000000000000] |
| 00005126 | ADABULL[2.24000000000000000],BNB[0.00573740247912071],BTC[0.00366116000000000],ETH[0.00064205000000000],ETHW[0.00064204882799882],EUR[10.00000000040147200],LUNA2[0.00232756750200000],LUNA2_LOCKED[0.00543090838900000],LUNC[0.00749800000000000],SECO[0.11869411000000000],SOL[0.001 68780000000000],USD[63.68240113773047830],USDT[0.00000004580209G] |
| 00005128 | USD[0.00000007367875],USDT[0.00000009005457] |
| 00005129 | DENT[1.00000000000000000],EUR[0.00000010133451Z],GOG[17.44320834000000000],USD[0.00000003090162682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005130 | ETH[0.000000002199822],FTT[0.000007600000000],FTT[0.000000085509246],MATIC[0.000000042681223],USDT[0.000000113842502 |
| 00005131 | AKRO[3.000000000000000],APT[0.559193160000000],ATOM[0.096058000000000],BAO[2.000000000000000],EUR[0.910418363093192 7],KIN[5.000000000000000],LUNA[0.009165523139000],LUNA2_LOCKED[0.002138622066000 0],MATIC[0.000000050000000],SOL[0.457258180000000],TRX[0.007910000000000],USD[31.3115742 7710509 2],USDT[0.000011216542486],USTC[0.129742410000000 0] |
| 00005132 | TRX[0.000004000000000],USD[0.060015016152906] |
| 00005134 | FTT[0.000000088180100],USD[0.000000097700000] |
| 00005136 | BTC[0.000000052150636],ETH[0.000000003695230],USD[4.8502776029485353] |
| 00005138 | BTC[0.000004600000000],ETH[0.000000051334400],EUR[0.010480401817228],LUNC[0.000000003738672 8],MATIC[0.000034227108000 0],USD[0.000069673133920],USDT[0.0001515936869550] |
| 00005139 | BTC[0.000000043962125],LTC[0.009930460000000],LUNA2[0.000000001000000],LUNA2_LOCKED[14.489121380000000],TRX[0.000584000000000],USDT[0.449627842512827 0] |
| 00005145 | ATOM[31.880995830000000],BTC[0.014721970000000],ETH[0.192280530000000],FTT[6.923580450000000],MATIC[418.90917732000000 0],USD[0.000224398828476],USDT[612.5678077431812925] |
| 00005147 | BAO[6.000000000000000],BTC[0.004155880000000],DOGE[676.130917140000000],ETH[0.055215520000000 0],ETHW[0.054531020000000 0],EUR[0.000000000000259],KIN[1.000000000000000],LINK[0.817388680000000 0],MANA[5.281073740000000 0],SHIB[8707.523244310000000],SOL[0.513022760000000 0],USD[0.000000163724086] |
| 00005148 | EUR[0.004899330000000],USD[0.000000195815777] |
| 00005151 | USDT[0.000000092000000] |
| 00005152 | BTC[0.000000082004100],FTT[0.002287457729064 2],LUNA2[0.000107274834200 0],LUNA2_LOCKED[0.000250307946400 0],LUNC[23.359321002000000 0],SOL[0.000000600000000],USD[16.9257794545675377],USDT[0.000000006200000] |
| 00005153 | USD[24.0333879846357308],USDT[0.000000306758166] |
| 00005154 | BTC[0.000439390000000],BUSD[28.991734490000000],DOT[5.900000000000000],USD[0.000000070000000],USDT[0.000000010663898] |
| 00005156 | BTC[0.000000101387700] |
| 00005157 | BTC[0.004300000000000],ETH[0.042000000000000],ETHW[0.042000000000000],USD[30.7618986890000000] |
| 00005162 | USDT[119.0444957900000000] |
| 00005163 | APT[54.545885630000000],BNB[4.889761330000000],BOBA[37310.058142712000000],BTC[0.530216280000000],DOGE[6580.867978460000000],ETH[2.335098970000000],ETHW[1.710678550000000],FTT[82.210600000000000],SOL[182.991442132500000],TONCOIN[30.321738080000000],TRX[116.157777010000000],USD[3.805 080354649314],USDT[7.521264566386575 8] |
| 00005169 | EUR[0.000000255117297 0],FTT[31.950487130000000],USD[30.0000000000000000] |
| 00005172 | BTC[0.000000020149456],EUR[0.512247651106844 8],MATIC[1.223815260000000],TRX[0.008676000000000],USD[0.000000008493207],USDT[0.000000006285287] |
| 00005173 | BAO[1.000000000000000],EUR[0.000000005237500 0],NFT [3797228664148948 11][1],USD[5.596060593270656] |
| 00005178 | BCH[0.002860400000000],BNB[0.000044400000000],BTC[0.000000003648800],DOGE[3.724200000000000],ETH[0.016000000000000],ETHW[0.025997400000000],LTC[0.009882000000000],LUNA2[0.003075112397000 0],LUNA2_LOCKED[0.007175262260000],LUNC[0.018882000000000],USD[0.476203881279318],USDT[0.1317752 31741361 6] |
| 00005180 | USD[10.0000000000000000] |
| 00005181 | GST[0.050000000000000],TRX[0.000784000000000],USDT[0.000000022500000] |
| 00005186 | AVAX[0.300000000000000],EUR[19802.558059494704930 0],SOL[0.140000000000000],TRX[1.000000000000000],USD[0.000000005750000],USDC[2.6290154200000000] |
| 00005189 | ATLAS[409.558283560000000],AXS[0.086940000000000],BTC[0.000033330000000],EUR[0.000000059169865],FTT[0.128532040000000],LUNA2[0.018310897370000],LUNA2_LOCKED[0.042725427200000],LUNC[0.059029180000000],SOL[0.000000078539455],WAVES[0.110443189229967] |
| 00005193 | LUNA2[0.238904831300000],LUNA2_LOCKED[0.557444606300000],LUNC[35202.030000000000000],USD[41.9185014543941600000000000] |
| 00005195 | 1INCH[0.003692940000000],FTT[0.000000010000000],LTC[0.000000143472796],LUNA2_LOCKED[0.027285430790000],LUNC[2546.340000000000000],MOB[0.035401580000000],USD[-0.001875745073610 3],USDT[0.000000087724140],XRP[0.000000010000000] |
| 00005197 | EUR[6.394333920000000],USD[-1.527198539395818] |
| 00005198 | APE[4.000000000000000],EUR[0.679060113500000],MANA[8.000000000000000],NFT [471590345677556853][1],NFT [567625634300535755][1],USD[2.683477193000000] |
| 00005199 | CTX[0.000000006851700],EUR[0.000000085725109],GST[0.000000030010000],SHIB[0.000001600000000],USD[0.000000331759772] |
| 00005200 | BAO[1.000000000000000],RAMP[159.372135860000000],USD[0.000913260076236 8] |
| 00005201 | BTC[0.002115740000000] |
| 00005202 | AAVE[0.009997867978 5066],DOGE[1.959508525785 6175],ETH[0.000401762280 9445],ETHW[0.000401762280 9445],SOL[0.009708948102 2683],USD[1802.657151472609 1147000000000] |
| 00005203 | USD[0.008648289600000 0],XPLA[9.938000000000000] |
| 00005205 | BTC[0.000000912936000],ENS[0.000000010000000],ETH[0.000000290555000],FTT[0.000000004389075],NFT [3657765104860492 34][1],USD[0.000000144303039] |
| 00005208 | EUR[0.000001742465001],SOL[4.611612810000000],USD[0.000001809227284] |
| 00005211 | BTC[0.060535723000000],COMP[0.000060000000000],USD[1.042672940565000 0] |
| 00005213 | USDT[2.000000000000000] |
| 00005214 | BULL[0.082991430000000],LUNA2[0.178769505000000],LUNA2_LOCKED[0.417128844900000],LUNC[0.575886090000000],USDT[0.000000968477403] |
| 00005215 | EUR[0.000000030263398],USD[-0.824736404896655100000000],USDT[11.618413163173171] |
| 00005217 | EUR[100.685719044600000],USD[0.000000120040792] |
| 00005221 | BAO[1.000000000000000],USD[76.802546385117500000000000],USDT[0.000000044789257] |
| 00005222 | USD[70.9176330639300000] |
| 00005223 | LUNA2_LOCKED[58.319630250000000],USD[0.000008205926000] |
| 00005225 | BAT[0.000000010000000],BTC[0.000000088998156] |
| 00005226 | EUR[1368.003617574806455 5],LTC[0.002498980000000],MATIC[4.865857510000000],TRX[0.000804000000000],USD[0.000840457384185],USDT[9.853852828981 9014] |
| 00005227 | FTT[4.936980940000000] |
| 00005228 | TRX[0.001559000000000],USD[0.000000135075350],USDT[0.000000038011158] |
| 00005230 | BTC[0.000041738360000],SOL[26.133178000000000],USD[0.375346814431656] |
| 00005237 | EUR[2.284730950000000],USDT[0.000000207199435] |
| 00005238 | GB[0.958099950000000],USDT[111.800000008674104] |
| 00005239 | AKRO[2.000000000000000],AVAX[1.282889000000000],BAO[4.000000000000000],BTC[0.007869600000000],ETH[0.053874490000000],EUR[38.491565736890479],GALA[3.718296490000000],KIN[5.000000000000000],KNC[6.662403820000000],LUNA2[0.289826887200000],LUNA2_LOCKED[0.674228186900000],LUNC[65264.478193640000000],MATIC[229.002775710000000],RAY[10.072036740000000],SOL[1.163584980000000],TRX[1.000000000000000],USD[10.000000000000002284] |
| 00005242 | EUR[0.000000098791120],GBP[0.000000037153590],USD[30.000000019456940],USDT[0.000000048772144] |
| 00005246 | LINK[73.895240000000000],LUNA2[0.005651520020200],LUNA2_LOCKED[0.013186880470000],USD[0.705902664000000],USDT[1.943838695000000],USTC[0.800000000000000] |
| 00005247 | TRX[0.001554000000000],USD[0.000001096143758] |
| 00005249 | TRX[0.000777000000000],USD[0.000000236087230],USDT[0.0000000220655252] |
| 00005254 | USD[0.000020971053048] |
| 00005257 | ETH[0.016996770000000],ETHW[0.016996770000000],SOL[0.491908100000000],USD[6.263368741851 6240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005258 | USD[2.5196704300000000] |
| 00005259 | APE[18.0963800000000000],ETH[0.0779844000000000],ETHW[0.0779844000000000],USD[101.0850000000000000] |
| 00005261 | BNB[0.0000000087142557],EUR[0.0000000033759633],TRX[0.0000190000000000],USD[0.0000000017136624],USDT[1.1286149515690866] |
| 00005262 | AVAX[8.8841072700000000],BAO[1.0000000000000000],BNB[0.8379296300000000],BTC[0.0057975800000000],DENT[1.0000000000000000],ETH[0.0793412400000000],ETHW[0.0793412400000000],EUR[1300.0004563818277585],KIN[5.0000000000000000],SHIB[24975024.9750249700000000],SOL[1.1841295000000000],TRX[4.0000000000000000],USD[0.0000000000000000],UBXT[2.0000000000000000],WAVES[19.7170680600000000] |
| 00005266 | AKRO[1.0000000000000000],BAO[1.0000000000000000],LTC[8.0260106000000000],UBXT[1.0000000000000000],USD[0.0000009590309203] |
| 00005270 | ATLAS[1311.7644948800000000],USD[0.0000000000507792] |
| 00005272 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0438281700000000],ETH[0.5859489100000000],EUR[0.0120712267415229],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1377.8625211690589517],USDT[0.0000000131112504] |
| 00005273 | EUR[0.0000000038367040],NEAR[0.0992400000000000],TONCOIN[36.1931220000000000],USD[0.8209954482500000],USDT[3.0000000131112504] |
| 00005279 | EUR[0.0000000089659070],USD[0.7398821974318916],USDT[59.3668546700000000] |
| 00005284 | BTC[0.0004945600000000],USD[-0.0879727950000000] |
| 00005287 | TRX[0.0016560000000000],USD[0.0000000085127390] |
| 00005291 | USD[0.0000001724698608],USDT[0.1213466400000000] |
| 00005292 | CRO[430.0000000000000000],USD[1.7063472750000000] |
| 00005293 | USD[13.3203537023250000] |
| 00005295 | USD[1.4949765484000000] |
| 00005296 | USD[0.0002142600345644] |
| 00005297 | AAVE[0.0000000067827],APT[0.0000000026121968],ATLAS[0.0000000047429588],ATOM[0.0000000060958530],BTC[0.0000000064811782],DOGE[0.0000000089662575],ETH[0.0067746200000000],EUR[51.4347575732603847],FTT[9.9185143247082750],LINK[0.0000000058150924],LTC[0.0000000000009887],MATIC[0.0000000202200740],SOL[8.6220310600000000],STETH[0.0000000536007141],USDT[200.0038048460336612] |
| 00005298 | USD[0.0000000039500000] |
| 00005299 | ETCBULL[130.9839000000000000],USD[0.0859956550000000],USDT[0.0000000098465668] |
| 00005303 | AVAX[0.0000000100727200],FTT[0.1253680701812378],JOE[0.0962609400000000],LUNA2[0.0120851644400000],LUNA2_LOCKED[0.0281987170200000],LUNC[2631.5700000000000000],USD[0.5627575220660511] |
| 00005306 | EUR[0.0000000068220420] |
| 00005307 | BAO[1.0000000000000000],EUR[0.0000000075983295] |
| 00005308 | BTC[0.0741439600000000],EUR[0.0000005664514744] |
| 00005310 | EUR[70.0000000000000000],USD[-22.4744789012000000000000000000000] |
| 00005311 | BTC[0.0000000000000000],KIN[1.0000000000000000],USD[0.0000000041733707] |
| 00005314 | AVAX[0.1992260000000000],AXS[0.0998020000000000],BLT[0.9683200000000000],BTC[0.0085162296341884],CAD[34.9953200000000000],CQT[0.9802000000000000],EUR[0.0000000042513383],FTT[0.0000000092650849],IMX[0.1866800000000000],LEO[0.0992800000000000],LUNA2[0.0000000028000000],LUNA2_LOCKED[1.4220792200000000],MKR[0.0000002681291],MPLX[0.9389800000000000],PERP[0.0988480000000000],REEF[8.2090000000000000],SPA[19.2080000000000000],SYN[0.9947800000000000],USDT[1.8170228327704539],USDT[0.0000000085166052],YGG[0.9879400000000000] |
| 00005317 | USD[0.0000000095000000] |
| 00005318 | BTC[0.0003848980000000],DOGE[0.7428000000000000],LUNA2[1.7639515120000000],LUNA2_LOCKED[4.1158868610000000],TRX[0.9015910000000000],USD[1.0420718739015580],USD[113.9488312571663660] |
| 00005319 | USD[315.7645465800000000] |
| 00005320 | BTC[0.0298620940000000],DOT[14.1148986600000000],ETH[0.3957912600000000],ETHW[0.2754290700000000],EUR[0.0000000446770709],SOL[7.2478083600000000],USD[29.6372849955398538] |
| 00005321 | USD[0.8399113900000000] |
| 00005322 | EUR[0.0000001052867090],GARI[0.0001535600000000],RUNE[4.9261555900000000],USD[0.0000000079321902] |
| 00005323 | EUR[0.0000000680109842],KIN[1.0000000000000000] |
| 00005324 | EUR[0.2317437438119721],USDT[312.7305046044001542] |
| 00005327 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0007833963906530],FTT[0.0000000083790000],KIN[5.0000000000000000],NEXO[0.0000000006622025] |
| 00005329 | EUR[0.8725156465500000],TRX[0.0007770000000000],USD[0.0000000089400000],USDT[0.0065380000000000] |
| 00005335 | ETH[0.0000000069309095],EUR[0.0000000356750],GST[0.0800000600000000],LUNA2[0.2196504322700000],LUNA2_LOCKED[0.5125176753000000],TRX[0.0000080030312866],USD[0.0010967939259622],USDC[44.2930588200000000],USDT[0.0000000685164716] |
| 00005336 | USD[0.5075648947415626] |
| 00005338 | BTC[0.0000000086680000],LUNA2[0.0092169744860000],LUNA2_LOCKED[0.0021506273800000],LUNC[200.7015599556994816],SOL[0.0086080000000000],USD[0.0000163703066072],XRP[0.0492260000000000] |
| 00005341 | EUR[0.1841739715000000] |
| 00005348 | ATOM[0.0382690000000000],BTC[0.0000500943936400],ETH[35.7520818100000000],EUR[1.1568869535850000],FTT[463.4775281500000000],USD[4.1771465877903679] |
| 00005356 | USD[0.0004410880030078] |
| 00005357 | BNB[0.0000000021034848] |
| 00005358 | BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.1012051682197126],EUR[0.0137040173700345],KIN[2.0000000000000000],LUNA2[0.0000689266846820],LUNA2_LOCKED[0.0000160828842600],SECO[1.0525100700000000],USD[8.6432619008115549],USTC[0.0009756900000000],XRP[1239.6451210100000000] |
| 00005359 | UBXT[1.0000000000000000],USD[0.0000060926280076] |
| 00005363 | USD[0.0000554355635380] |
| 00005364 | BTC[0.0040742634375439],DOGE[0.0000000972191690],DOT[-0.0005997554898722],ETH[-0.0000096623574978],ETHW[-0.0000096015870061],NFT[3139496834870794772][1],NFT[3906727981617216693][1],NFT[4459988037480601831][1],NFT[4847311772666496631][1],USD[0.0000000928455937],USD[-31.8600919046895918],USDT[0.0000000271078721] |
| 00005365 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0630489000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002646733597482] |
| 00005367 | ETH[0.0000005000000000],ETHW[0.0000005000000000],EUR[0.0002216336646445],USD[13.0674152622247067] |
| 00005368 | BAO[1.0000000000000000],USDT[0.0000001436400000],XRP[0.0000000009432000] |
| 00005371 | BTC[0.0075253900000000],ETH[0.0190000000000000],ETHW[0.0190000000000000],EUR[0.0003779377386837],USD[0.5993654710000000] |
| 00005372 | BTC[0.0508978580000000],ETH[2.5178518000000000],EUR[0.0000000000000000],FTT[5.0000000000000000],USD[0.8465971555789000] |
| 00005373 | AKRO[6.0000000000000000],BAO[10.0000000000000000],BNB[0.1153921100000000],BTC[0.0000002600000000],CRO[110.8261452400000000],DENT[1.0000000000000000],ETH[0.2980453500000000],EUR[0.0006485727414977],FTM[55.0565960700000000],GALA[690.7902163200000000],KIN[4.0000000000000000],MANA[15.8823022900000000],USD[0.0000MATIC[22.1966742000000000],SOL[0.0000864000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0039067300000000] |
| 00005375 | ETH[0.0010001000000000],ETHW[0.0010001000000000],USD[0.0000000015276680] |
| 00005376 | BTC[0.2195886600000000],EUR[0.0000000073781141],USD[4069.7886955100000000] |
| 00005381 | BTC[0.0000000064854520] |
| 00005383 | USD[25.0000000000000000] |
| 00005384 | BTC[0.0024000000000000],USD[7.7763120040000000] |
| 00005388 | BTC[0.0000063100000000],USD[0.0000000909008273],USDT[0.0000000146933171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005393 | FTM[2741.451600000000000],USD[0.426004900000000000] |
| 00005395 | KIN[1.000000000000000000],TRU[1.000000000000000000],USD[0.000000123457018],USDT[3149.9652663707300011] |
| 00005396 | USDT[0.002712285609012] |
| 00005397 | EUR[500.000000000000000],USD[1.246724410000000000] |
| 00005398 | EUR[0.000000011319558],USD[-300.385161569550000000],USDT[10301.2351599585391198] |
| 00005401 | FTT[0.086825725311089],USD[0.020055787000000],USDT[0.000000000250000] |
| 00005402 | TRX[0.001566000000000],USDT[0.000003496757681] |
| 00005407 | BAO[1.00000000000000000],EUR[0.000001483005789],KIN[1.000000000000000] |
| 00005408 | TRX[0.000014000000000],USD[30.000000000000000] |
| 00005410 | DOGE[59.495787230000000],EUR[0.532630030000000],LUNA2[96.042288700000000000],LUNA2_LOCKED[224.098673600000000000],LUNC[0.000000100000000],USD[-3.137693038221 5460],USDT[0.000000041195880] |
| 00005411 | BTC[0.000095380000000],EUR[1041.550442751905826],GOG[0.857800000000000],LINK[0.095200000000000],USD[0.297766142147 6916] |
| 00005412 | BTC[0.007848870000000],ETH[0.016327150000000],ETHW[0.016327150000000],EUR[0.000000001 7862684],USD[0.006559010325 0000],USDT[429.663948757 2604079] |
| 00005414 | AVAX[0.170557190000000000],BAO[3.000000000000000000],BTC[0.004195000000000],ETH[0.005493620000000000],ETHW[0.005425170000000],EUR[0.000000007632000 0],KIN[1.000000000000000000],LOOKS[4.727096770000000000],MATIC[6.350396640000000000],SHIB[33806.626098710000000],SOL[0.253080950000 00000],SPELL[27.360240820000000000],USD[0.000000008035364] |
| 00005416 | ETH[0.413135400000000],EUR[0.000000838824876] |
| 00005418 | BAO[1.000000000000000000],DENT[3.000000000000000],ETH[0.000033800000000],ETHW[0.000033800000000],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[5.000000000000000] |
| 00005419 | BTC[0.000000000003148],LUNA2[0.000145765187800],LUNA2_LOCKED[0.000340118771600],LUNC[31.740676540000000],SKL[0.000000005029185],USD[0.000115504651132 8] |
| 00005421 | ETH[0.000000058132978],FTT[0.070900068335919],NEXO[0.000000008833591],SOL[0.000000006852308],STETH[0.000000037673350],USD[0.000002459485114],USDT[0.000000248407 3000] |
| 00005422 | BNB[0.000000037724240],BTC[0.000000020000000],CRO[0.000000019112562],DOGE[0.000000004000000],ETH[0.000000077600000],ETHW[5.195911800000000],GALA[0.000000000000000],GMT[0.000000004667771 2],LTC[0.150292890000000000],MATIC[0.000000075000000],SOL[0.000000008379600],TRX[0.000002000000000],US D[0.4358652098317 22],USDT[0.000000063116392] |
| 00005424 | AAPL[0.030000000000000],BTC[0.000016730000000],EUR[0.000004842543948],SPY[0.024384660000000],TSLA[0.029409480000000],USD[0.007190100912 1560] |
| 00005425 | EUR[0.000000029711656],USDT[1.4563264800000000] |
| 00005426 | USD[50.035800598000000000000000000] |
| 00005429 | USD[5.000000000000000] |
| 00005430 | BAO[2.000000000000000000],BTC[0.000001500000000],DENT[1.000000000000000000],ETH[0.000001230000000],ETHW[0.000001230000000],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000046041493] |
| 00005432 | USDT[14.710000000000000] |
| 00005433 | BAO[2.000000000000000000],BTC[0.100000031695200],KIN[5.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.017378811770346] |
| 00005434 | BAO[1.000000000000000000],BTC[0.000001149285219],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.001347570179840] |
| 00005439 | TRX[0.000777000000000],USD[0.975915077945097],USDT[0.000000056475721] |
| 00005441 | USD[2.181029179450000] |
| 00005442 | BAO[0.000377957025280],EUR[0.000274317681306],UBXT[1.000000000000000] |
| 00005444 | ETH[2.207287730000000],EUR[0.000000066786993],USD[0.00272628486794],USDT[0.000000050608374],XRP[5855.2121921800000000] |
| 00005445 | USDT[0.000000066093750] |
| 00005447 | SWEAT[1402.758130000000000],USD[0.1130435268663400] |
| 00005454 | ETH[0.023561050849608],ETHW[0.022127501886365],EUR[0.000000004503550],FTT[0.058311577445609],LDO[21.721154760000000],LUNA2[0.036108403990000],LUNA2_LOCKED[0.084252942640000],LUNC[0.116319212750000],SOL[1.632892730000000],USD[29.790982619859488],USDT[0.000000285349452] |
| 00005455 | BTC[0.060943780000000],EUR[702.917922637678300],USD[1379.084429301368600] |
| 00005456 | AKRO[3.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000],DENT[1.000000000000000000],EUR[0.000125811005709],KIN[1.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000] |
| 00005458 | EUR[2.887311940000000],USD[0.000000149742316] |
| 00005460 | ETH[0.003779570252800],ETHW[0.003779570252800],TRX[0.000787000000000],USD[0.045263931250000] |
| 00005461 | BTC[0.000038410000000],CEL[147.775281000000000],LUNA2[0.783117644000000],LUNA2_LOCKED[1.827274503000000],LUNC[170525.515739200000000],USD[0.315794283000000],USDT[8.236249878551 2700] |
| 00005463 | EUR[200.000000000000000] |
| 00005466 | AXS[0.097000000000000],BAND[0.005700000000000],BCH[0.000339400000000],CEL[0.005900000000000],CVX[0.099500000000000],DOT[0.011880000000000],ETHW[0.004958000000000],FTT[0.036380000000000],GODS[0.088560000000000],GRT[0.628400000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[4.36728052 500000000],NEXO[0.903200000000000],PERP[0.083686570000000],RNDR[0.085560000000000],SXP[0.026140000000000],TRX[0.001426000000000],USD[0.050792284000000],USDT[3236.918253850000000],XRP[0.787806000000000] |
| 00005467 | EUR[0.000000014038324] |
| 00005469 | BTC[0.067377190000000],NFT[(3356466330635357948)[1] |
| 00005471 | TRX[4953.000000000000000],USD[8.937626916500000] |
| 00005474 | AKRO[1.799277521728000],BAQ[12.000000000000000],BTC[0.000047240000000],ETH[0.000004724000000],ETHW[0.000004724000000],EUR[5.315999604955500],GST[0.481701940000000],KIN[13.000000000000000],LUNA2[0.000002620962948],LUNA2_LOCKED[0.000006115580211],LUNC[498.057072020000000],MATIC[1.000 429270000000],SOL[0.026141740000000],TONCOIN[0.534747010000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00005477 | AKRO[1.000000000000000],AXS[0.160747050000000],BTC[0.000434300000000],ETH[0.013363260000000],ETHW[0.013198980000000],SOL[0.111570960000000],TONCOIN[12.494163310000000],USD[0.381066115889638] |
| 00005479 | EUR[100.000000000000000],USD[-8.808715494000000] |
| 00005487 | AKRO[2.000000000000000000],ATOM[11.043430610000000],AVAX[8.090516950000000],BAO[2.000000000000000],EUR[12.047703211116504],GRT[276.747800780000000],KIN[1.000000000000000],LUNA2[0.391487595000000],LUNA2_LOCKED[1.474.907807670000000],R SR[1.000000000000000],SOL[4.137919160000000],UMEE[1.002510850000000],USTC[255.514338190500000],VGX[287.403771730000000] |
| 00005488 | USD[0.532403518000000000] |
| 00005489 | USD[0.000000086688700],USDT[0.000000009845485] |
| 00005490 | USD[0.011890151468800],USDT[0.000000010024906] |
| 00005491 | MATIC[0.000000080000000] |
| 00005499 | AKRO[3.000000000000000000],BAO[6.000000000000000],ETH[0.000000017000000],KIN[5.000000000000000000],LUNA2[0.002164580970000],LUNA2_LOCKED[0.005050688930000],LUNC[471.342063500000000],UBXT[2.000000000000000],USDT[0.000000024399979] |
| 00005503 | AKRO[3.000000000000000000],BAO[1.000000000000000000],BNB[0.000000009672652],BTC[0.000079910000000],DENT[2.000000000000000],EUR[0.000000128263160],KIN[2.000000000000000000],SAND[21.160976900000000],UBXT[1.000000000000000],USD[1.461540302700000],VETBULL[1909.419226056023 4305],XRP[10.94931191752 33456] |
| 00005504 | USD[10.000000000000000] |
| 00005505 | BAO[1.000000000000000],EUR[0.000002387976876],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000029955696] |
| 00005509 | BTC[0.000992100000000],DOGE[178.574603070000000],EUR[0.000000009264997],USD[0.000000154417564],USDT[2.740083485446651] |
| 00005512 | BTC[0.000000003000000],FTT[0.168177600000000],USD[0.000001820362638] |
| 00005513 | AVAX[1.028121280000000],BTC[0.017608010000000],ETH[0.115813810000000],ETHW[0.114686520000000],RUNE[10.269067800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005516 | ETH[0.000750960000000],USD[0.000013606447648],USDT[0.1239305400000000] |
| 00005517 | USD[25.000000000000000] |
| 00005518 | LUNA2[0.396271607100000],LUNA2_LOCKED[0.916311333200000],LUNC[88697.025778840000000],TRX[0.001555000000000000],UBXT[1.000000000000000],USDT[0.0293194763953230] |
| 00005521 | LUNA2[0.001677396446000],LUNA2_LOCKED[0.003913925042000],LUNC[365.256607763444172],USD[2.881287834300876],USDT[-2.487050058584843] |
| 00005528 | BTC[0.002425890000000],RSR[1.000000000000000],USD[13.863286225000000],USDT[1273.3502019873114160] |
| 00005530 | BTC[0.000094120000000],CRO[9.644000000000000],FTT[0.199960000000000],LUNA2[0.002717461445000],LUNA2_LOCKED[0.006340743372000],LUNC[0.008754000000000],USD[0.033327290660160],USDT[543.3272472013531117] |
| 00005537 | BTC[0.003114570000000],USD[0.001790681541248] |
| 00005538 | BTC[0.006399440000000],FTT[0.000000225941900],USDT[240.0266101000000000] |
| 00005539 | EUR[0.000000022745958],USD[50.540570891518506],USDT[0.0000000050492625] |
| 00005542 | USD[1.7096564800000000] |
| 00005545 | BTC[0.000038300000000],DENT[1.000000000000000],USD[0.005203930773425],KIN[1.000000000000000] |
| 00005547 | USD[0.0000000097871400] |
| 00005548 | BTC[0.473798543843640],HOLY1.018941340000000],KIN[1.000000000000000],USD[10.463064100000000] |
| 00005550 | USD[0.0126158200000000] |
| 00005551 | BTC[0.000010000000000],ETH[0.000994000000000],ETHW[0.000994000000000],EUR[0.000000084386240],USD[1.072854702847457400000000],USDT[0.0000000051440020] |
| 00005553 | AKRO[1.000000000000000],BAO[5.000000000000000],BNB[0.000000005880000],ETH[0.000000013050000],ETHW[0.000000013050000],EUR[0.000000056825457],GMT[0.000000011600000],GST[0.000000032000000],HOLY[0.000186100000000],KIN[3.000000000000000],SHIB[60908.023936712074621 9],SOL[0.001346631454000] TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000022115174],USDT[0.0001359855500065] |
| 00005556 | USD[4640.5039907460713659],USDT[0.0975095360000000] |
| 00005560 | BTC[0.000981365900917],EUR[0.001368411629576],USD[0.000144963334435] |
| 00005561 | USD[20.9323355000000000] |
| 00005565 | ETH[0.006059590000000],ETHW[0.008082900000000],EUR[0.580988067500000],TRX[0.001334000000000],USD[2.931312708200000],USDT[0.0728923680000000] |
| 00005566 | BTC[0.000011701000000],EUR[2402.389231096000000] |
| 00005567 | BAO[1.000000000000000],BTC[0.000023343897169],DENT[1.000000000000000],FTT[0.000000011533332],KIN[2.000000000000000],LTC[0.000000000690182],LUNA2[0.914941216400000],LUNA2_LOCKED[2.134862838000000],LUNC[0.000000038722807],USD[0.000018690126572] |
| 00005569 | BTC[0.058337300000000],TRX[0.000010000000000],USD[30.000000000000000],USDT[0.000000082857339],XRP[0.651000000000000] |
| 00005575 | BTC[0.000241110000000],USD[0.000332119530206
2] |
| 00005576 | USD[16.0051270000000000] |
| 00005577 | BOBA[0.088235970000000],EUR[0.003198270000000],USD[0.456345095656190],USDT[0.0000000067056275] |
| 00005582 | BTC[0.358898387750000],TRX[116.826400000000000],USD[12.399256494647231
4],USDT[0.6043760072341686] |
| 00005584 | USD[20.8342493650000000000000000000] |
| 00005587 | AKRO[2.000000000000000],EUR[0.003377006933343],KIN[3.000000000000000],USDT[0.3096780000776660],XPLA[20.000000000000000] |
| 00005590 | DOT[0.000000100000000],FTT[3.274717686851790
2],USD[8.340497412982719],USDT[0.000000128546865] |
| 00005591 | USD[0.001085161399608
9],USDT[1001.7390712987789803] |
| 00005594 | ETH[0.000000100000000] |
| 00005595 | BTC[0.000009200000000],EUR[0.000000023618117],TRX[0.001734009543864
8],USDT[0.000000167149438] |
| 00005596 | BAO[1.000000000000000],BTC[0.181372200000000],DENT[1.000000000000000],ETH[0.000007170000000],ETHBULL[1.382700000000000],ETHW[0.785106460000000],EUR[0.007793463636178
9],LTC[0.005000000000000],LUNA2[2.449217913000000],LUNA2_LOCKED[5.714841797000000],SAND[152.000000000000000],SHIB[434 91735.000000000000000],TRX[0.000010000000000],USD[85.867547781306458
0],USDT[341.4070760000000000] |
| 00005597 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000001109636490],KIN[4.000000000000000],RSR[4.788600320000000],UBXT[1.000000000000000],USD[0.003690240864196],USDT[0.000000029240549] |
| 00005599 | STETH[0.000000006351558],USD[0.2250571500000000] |
| 00005601 | AKRO[2.000000000000000],BAO[14.000000000000000],BTC[0.000016300000000],DENT[3.000000000000000],DOGE[0.001449400000000],ETH[0.730740100000000],ETHW[0.639154580000000],EUR[0.582273973426712
5],FTT[3.476706750000000],KIN[14.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000], USD[38.262083777484454],USDT[9.607567035005021] |
| 00005602 | USD[0.036205136289280],USD[0.001553350000000],ZRX[1.000000000000000] |
| 00005603 | BTC[0.000061860000000],LUNA2[0.000242761887000],LUNA2_LOCKED[0.000566444403000],LUNC[52.861912000000000],MATIC[0.001000000000000],USD[0.845104832482140],USDT[0.2678253963876301] |
| 00005605 | USD[25.000000000000000] |
| 00005607 | LUNA2[0.303732310153000],LUNA2_LOCKED[0.708708723623000],USD[0.138364748894721
0],USDT[0.0000000081858825] |
| 00005610 | ATOM[0.700000000000000],USD[0.475207125000000000] |
| 00005611 | USD[5347.8396446099824660] |
| 00005612 | RUNE[1.194129000000000],TONCOIN[1.099848000000000],USD[0.0044551940000000] |
| 00005613 | AKRO[1.000000000000000],BAO[5.000000000000000],EUR[0.000000211711350],GALA[0.486373660000000],KIN[4.000000000000000],RUNE[10.350521510000000],USD[0.000000000005113042],USDT[0.000000163674500] |
| 00005617 | USD[0.000000009384285] |
| 00005624 | AUD[0.000000072947896],BTC[0.000000001000000],DOGE[0.058009400000000],ETH[0.000000054000000],FTT[0.000033440000000],LUNA2[0.000000140908397],LUNC[0.001314992000000],USD[28.945796051988255
0],USDT[0.006699965127634
0] |
| 00005627 | EUR[0.002350940000000],SHIB[0.000000080000000],USD[0.000000009326114] |
| 00005631 | ETH[6.694677830000000000] |
| 00005632 | USD[0.0335016032000000] |
| 00005634 | BEAR[570.400000000000000],EUR[0.000000089528278],FTT[1.000000000000000],TRX[0.001557000000000],USDT[0.0000000079878400] |
| 00005636 | BTC[0.000095331323000],USDT[0.009153170000000] |
| 00005637 | EUR[100.0000000000000000] |
| 00005640 | BCH[0.000000088000000],BNB[0.019022000000000],BTC[0.300145911931947],DOT[0.441640000000000],ETH[0.000000032346324],FTT[0.000000049588600],LINK[0.151360000000000],LTC[0.022978000000000],LUNA2[2.219546161000000],LUNA2_LOCKED[5.178941042000000],SOL[0.000000060432000],USD[0.00012212901 32 13],USDT[0.000001480073339,YF[0.000000000000000] |
| 00005641 | BAR[1430.000000000000000],EUR[0.000001127132724],FTT[2.170792012840854
0],LUNA2_LOCKED[73.531772640000000],LUNC[0.000000100000000],MATIC[611.000000000000000],PSG[552.000000000000000],USD[0.000000009002221],XRP[1250.000000000000000] |
| 00005643 | AKRO[1.000000000000000],BTC[0.000000068437872],TRX[0.000777000000000],USD[0.219852718327799200000000],USDT[0.0000000059146641] |
| 00005646 | APE[0.000000033469610],GBP[0.000000000000480],USD[0.000000021961559] |
| 00005647 | EUR[2.0000000000000000] |
| 00005648 | ETH[0.000000100000000],EUR[0.000000164524150],USD[0.000000045800944],USDT[1.9931704156931302] |
| 00005649 | CEL[0.000000095118912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005650 | USD[19.2356249902350000] |
| 00005651 | BAO[3.0000000000000000],BNB[0.0000000015974000],DYDX[0.0000000056000000],KIN2.0000000000000000],USD[0.0000000111136582] |
| 00005652 | BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000126209337694],UBXT[2.0000000000000000],USDT[0.0001645047607724] |
| 00005653 | TRX[0.0000060000000000],USD[0.0015473871397512] |
| 00005654 | USDT[9.0000000000000000] |
| 00005655 | BTC[2.0000000000000000],ETH[70.2000000000000000],ETHW[70.2000000000000000] |
| 00005656 | USD[0.0000000000895120] |
| 00005658 | TRX[0.0002130000000000],USD[0.0000001096796683],USDT[0.0000000052681224] |
| 00005659 | EUR[0.0000000002078236],LUNA2[0.0005785313602000],LUNC[125.9764217200000000],USDT[0.6737779922741436] |
| 00005662 | EUR[0.0000000010718532],USD[0.2042784351533300] |
| 00005663 | SOL[0.0000000025030424],TRX[0.0077800000000000] |
| 00005665 | BAO[1.0000000000000000],EUR[50.5822704075000000] |
| 00005667 | EUR[1.1116146100000000],USD[3.1463645286757500] |
| 00005669 | KNC[0.0993160000000000],USD[0.0014954626400000] |
| 00005671 | EUR[0.0000001396476559],NFT (34770702413064336641[1],NFT (37037340693224591871[1] |
| 00005672 | USD[4945.7736402857462964] |
| 00005673 | EUR[54.6814782429372000] |
| 00005674 | BTC[0.0000007100000000],EUR[0.0000001325135000],USD[0.0000000017375777],USDT[0.0000000172473596] |
| 00005676 | USD[-0.0179915950000000],USDT[205.5469740027820365] |
| 00005678 | USD[0.0000014427713258] |
| 00005682 | EUR[0.0001384551711853],TRU[1.0000000000000000],USD[0.6235585840000000] |
| 00005683 | USD[15.2560691600000000] |
| 00005684 | USD[0.0003529400000000],USD[7.4980196221947506] |
| 00005685 | BAO[3.0000000000000000],BNB[0.0000000033813016],BTC[0.0000000071162500],ETH[0.0000002000000000],ETHW[0.0000002000000000],EUR[0.0046560931079096],KIN[5.0000000000000000],NFT (54349746570579477B[1],USD[0.0762236310000000],USDT[0.0000815714038832] |
| 00005686 | TRX[0.0077700000000000],USDT[0.0000001060000000] |
| 00005688 | ETH[0.3290372300000000],ETHW[0.3290372300000000],EUR[0.0000000008037205],USDT[0.0000043979238128] |
| 00005689 | AMPL[0.0000000052785098],COMP[0.0000000030000000],EUR[0.0000000290971880],FTT[0.0000000029670030],LUNA2[0.2978441488000000],LUNA2_LOCKED[0.6949696805000000],USDT[0.0000000896091105] |
| 00005691 | BAO[10000.0000000000000000],LTCBULL[440.0000000000000000],LUNA2[0.0939485749800000],LUNA2_LOCKED[3.2192133416000000],LUNC[20457.5000000000000000],USD[0.0682341610241550000000000],USDT[0.0000501604799402] |
| 00005694 | ETH[0.0001841500000000],ETHW[0.0001841500000000],EUR[-0.9195647234172000],SUSHI[8.5441134600000000],USD[-1.3051017127349329] |
| 00005698 | EUR[0.0000000369307335],GMT[0.9772000000000000],USD[1343.3088252659637285],USDT[0.0000000060367319] |
| 00005702 | ETH[0.0000082000000000],ETH[0.0000985600000000],USD[29.1100584027822090],USDT[0.0000000060000000] |
| 00005703 | EUR[4459.5570773785080029],TRX[0.0077700000000000],USDT[0.0000000032682841] |
| 00005704 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BNB[2.5143748000000000],BTC[0.0001573000000000],DENT[1.0000000000000000],FTT[2.0384870800000000],KIN[5.0000000000000000],LUNA2[0.4911998692000000],LUNA2_LOCKED[1.1206408480000000],LUNC[0.9889101400000000],PAXG[0.0000000097965936],SPY[0.4742699777449921],UBXT[1.0000000000000000],USD[0.0000012122554456] |
| 00005705 | ETH[0.4999000000000000],EUR[0.7700207384885287] |
| 00005706 | BTC[0.0041355400000000],DOGE[0.0045205900000000],ETH[0.0000013800000000],ETHW[0.0000013800000000],USD[32.2315678300000000],USDT[41.3229478500000000] |
| 00005708 | DOT[0.0442461900000000] |
| 00005709 | BTC[0.0000047600000000],LUNA2[0.0005603619758000],LUNA2_LOCKED[0.0013075112770000],LUNC[122.0200000000000000],USD[-0.0008294209186498],USDT[0.0018871636408302] |
| 00005710 | LUNA2[2.1139960070000000],LUNA2_LOCKED[4.9326573490000000],LUNC[460327.0812336000000000],USD[0.1668616136343946] |
| 00005711 | EUR[28.4243894700000000],KIN[1.0000000000000000],LUNA2[0.2324960299000000],LUNA2_LOCKED[0.5424907364000000],LUNC[50626.5000000000000000],NEAR[0.0000000020000000],USD[267.8547650535992192] |
| 00005713 | ETH[0.0000000036000000],SOL[0.0000000079000000] |
| 00005717 | POLIS[14.8000000000000000],USD[0.1416729485000000],USDT[0.0061269900000000] |
| 00005719 | CHZ[165.6674393325000000],FTM[66.8696525835955000],FTT[0.0000000040112000],SOL[0.3401358220042130] |
| 00005720 | USD[0.0000004555610000] |
| 00005722 | USD[424.9224410180000000] |
| 00005723 | BTC[0.0000885700000000],EUR[35.9747345500000000] |
| 00005724 | BTC[0.0057467000000000],EUR[0.0000009375432044],USD[-0.7375156083975595] |
| 00005725 | BAO[3.0000000000000000],EUR[427.5000711064229791],KIN[1.0000000000000000],SRM[7.7048108500000000],UBXT[3.0000000000000000],USD[4.0817672292998037],USDT[0.0000000064203310] |
| 00005726 | USD[0.4459124651072000],XPLA[99.9860000000000000] |
| 00005727 | EUR[0.0044013950778142],LINK[0.0065209100000000],PYPL[0.0050000000000000],USD[0.2509434150000000] |
| 00005728 | AKRO[2.0000000000000000],ATOM[54.4142094600000000],BAO[4.0000000000000000],CEL[0.0625060000000000],DENT[2.0000000000000000],ETH[0.2670605600000000],ETHW[0.1675269500000000],EUR[283.9723759333947233],KIN[6.0000000000000000],LDO[112.9763493900000000],MATIC[170.8079216800000000],RSR[1.0000000000000000],SOL[49.7504646600000000],STG[807.9725689500000000],TRX[1.0000000000000000],USD[0.0000000077648143] |
| 00005729 | BNB[0.0000000033608507],ETH[0.0000000071179950],ETHW[0.0000000071179950],EUR[0.0000000071956917],FTT[0.0000000033716427],NEAR[0.0000000097733880],SWEAT[0.0000000043692967],USD[0.0000000436929781],USD[0.0000000202087691],XRP[0.0000000009150] |
| 00005736 | AAPL[8.4136621100000000],ABNB[0.2378365800000000],AKRO[2.0000000000000000],AMD[0.3498601700000000],AMZN[0.5203281500000000],APE[3.0785131900000000],ARKK[0.6739765100000000],ARS[4644.2579626800000000],AURY[9.9812070300000000],BAO[23.0000000000000000],BTC[0.0025429800000000],CITY[2.6060350600000000],COIN[0.2748385200000000],DENT[1.0000000000000000],ETH[0.0331022000000000],ETHW[0.0156713200000000],EUR[133.2061184502525886],FB[0.2239462300000000],FIDA[12.3775586000000000],FTT[3.3782947300000000],GDX[1.4662921500000000],GLD[0.0986983800000000],GOOGL[0.6089591600000000],HXRO[52.7852690400000000],IQ[3.5490662000000000],LCK[23.5841000000000000],MSTR[0.0620349000000000],NFLX[0.1660204800000000],NVDA[0.4813340700000000],PFE[0.5294850000000000],RUNE[2.7046787500000000],SHIB[10.0000000000000000],SLV[0.8456065500000000],SRM[7.6211842800000000],TRX[3.0000000000000000],TSLA[0.0697141200000000],UBXT[2.0000000000000000],USD[0.1352637047320814],VGX[25.9699403500000000] |
| 00005737 | ETH[0.0000001000000000],EUR[0.0000004061139116],LTC[0.0000000097607388],USD[29.8710565543323360] |
| 00005739 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000093000000],CEL[1.0191113900000000],DENT[1.0000000000000000],ETH[0.0075760000000000],ETHW[0.0001009000000000],FIDA[2.0142421700000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UN[0.0000000034000000],USD[0.0584764612929369] |
| 00005743 | USD[13.9333097648000000] |
| 00005744 | AKRO[6.0000000000000000],BAO[46.0000000000000000],BTC[0.0000030000000000],DENT[5.0000000000000000],DOT[1.5128757740056712],ETH[0.0000013700000000],ETHW[0.1499114600000000],EUR[0.0000004742022055],KIN[59.0000000000000000],RSR[4.0000000000000000],TRX[2.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000325078741],USDT[946.8367133539029780] |
| 00005745 | EUR[0.7583508200000000] |
| 00005747 | USD[0.0000001226333534],USD[0.0000000033410380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005749 | SOL[0.380000000000000],USD[0.449338385250000000] |
| 00005751 | BTC[0.0023764500000000000],EUR[1.000102531424460000],USD[-7.340638816390000000000000000] |
| 00005753 | USD[0.297460845000000000] |
| 00005756 | AKRO[1.000000000000000000],ANC[0.00000000282760440],BAO[4.0000000004039426],DENT[2.00000000000000000],ENJ[0.000000064560000],ETH[0.000000031068923],EUR[0.000000010801469],KIN[4.00000000000000000],LRC[0.000000061142708],LUNA2[0.000042503238920000],LUNA2_LOCKED[0.000099174224140000],LUNC[9.2551697600000000],NEAR[0.000049529697000],RSR2.00000000000000000],SAND[0.00000000927400000],TRX[1.000000000000000000],UBXT[1.00000000000000000],USD[-2.49052639098086121],USDT[3.7944789200000000000] |
| 00005757 | USD[2.3294276995262247],USDT[0.000000013508576] |
| 00005758 | FTT[0.0000027761190275],USDT[0.000000068586562] |
| 00005760 | USD[43.9486259410377994000000000],USDT[0.0000000059657368] |
| 00005762 | EUR[2.22000000000000000000],USD[30.5938089339308180] |
| 00005766 | BTC[0.00150000000000000000],EUR[65.0459710180000000000] |
| 00005767 | USD[200.6992205416371894] |
| 00005769 | KIN[1.000000000000000000],USDT[0.0664552931091460] |
| 00005776 | BTC[0.0114278200000000000],EUR[0.000000011792440],USD[551.9511211625000000],USDT[1307.2679249750949300] |
| 00005777 | USD[30.0123700000000000000] |
| 00005778 | BCH[0.000000760000000],USDT[0.0000002278252003] |
| 00005779 | NFT (35906382641886551288)[1],NFT (483996303670275297)[1],NFT (550428172083089916)[1],USD[0.000000007285340],USDT[8.8747450080832725] |
| 00005781 | BTC[0.0000947400000000] |
| 00005782 | LUNA[24.4556047130000000],LUNA2_LOCKED[10.396411000000000000],LUNC[970217.306928000000000000],SOL[0.004250270000000000],USD[1.0000026135298145] |
| 00005785 | EUR[70.0000000000000000000] |
| 00005786 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],EUR[0.606499298965010],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.074564582622538],USDT[0.0848017800000000] |
| 00005787 | BNB[0.0007504900000000],BTC[0.000019739196838],EUR[0.000034801335294],GMT[2.935331000000000000],KIN[3.000000000000000000],USD[0.0100018844621586] |
| 00005788 | ETH[0.0000000100000000],ETHW[0.000000100000000],USD[0.000000050454025],USDT[0.000000093004367] |
| 00005789 | USD[0.0080479471546504] |
| 00005790 | USD[0.0000004393767] |
| 00005791 | AKRO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000127512060],USDT[0.0000000077691260] |
| 00005792 | BTC[-0.0000135350071655],EUR[0.7658780565000000] |
| 00005795 | BAO[3.000000000000000000],ETH[0.000000038163336],EUR[0.00000230480072],KIN[2.000000000000000000],RSR[3.000000000000000000],TRX[2.00077700000000000],USDT[0.0000139579577418] |
| 00005797 | BTC[0.0000000040000000],ETH[1.1407293900000000],EUR[0.312372062788457],LUNA2[2.9577573600000000],LUNA2_LOCKED[53.568100510000000],USD[0.000000043444288] |
| 00005799 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.00499577000000000],EUR[0.006236589390871],LUNA2[0.00000038766597],LUNA2_LOCKED[0.000000094553060],LUNC[0.008441500000000],TRX[0.000001000000000],USD[0.000000161088925],USDT[0.0000000050625487] |
| 00005800 | USD[0.5100000000000000000] |
| 00005804 | BTC[0.0000749154615750] |
| 00005811 | USD[0.0009668332578600] |
| 00005812 | BTC[0.0000000055839420],TRX[0.0015550000000000],USD[0.0112517520504492],USDT[0.0275410000444811] |
| 00005814 | DENT[1.000000000000000000],EUR[0.000000078768157],KIN[1.000000000000000000],LOOKS[633.0288768700000000],RSR[1.000000000000000000],TRX1.00077700000000000],USDT[0.0000500074173736] |
| 00005815 | EUR[0.000000030135577],USDT[28.1330675300000000] |
| 00005816 | ETH[0.0000096000000000],ETHW[0.000000960000000],EUR[0.0002432904976748],SECO[1.0497262300000000] |
| 00005818 | USD[25.0000000000000000000] |
| 00005821 | BEAR[111.2000000000000000],BTC[0.203385920000000000],BULL[1.0295000000000000],USD[2.1195091240000000] |
| 00005822 | BTC[0.0000000040000000],EUR[0.000000017276881],USD[0.000000127390163],USDT[0.0000000010001854] |
| 00005823 | EUR[1.000000000000000000],USDT[950.9354679335929418] |
| 00005827 | TONCOIN[216.0000000000000000] |
| 00005829 | AKRO[1.000000000000000000],EUR[1902.1887078184810192] |
| 00005832 | BTC[0.0000060625853680],ETH[-12.1444450321245],ETHW[0.0013239000000000],EUR[-2.9512700338970743],LTC[0.0059828200000000],STG[11490.8163300000000000],USD[2389.9149509495010688] |
| 00005839 | BAO[8.000000000000000000],BTC[0.000000063017327],DOT[0.000005732327300],DYDX[0.000021653293400],ETH[0.000002555910246],ETHW[0.000002555910246],FTM[0.002598995318000],FTT[0.000006920836000],GRT[1276.3137302061125686],KIN[5.000000000000000000],LOOKS[0.000073574490900],MATIC[0.001198340600000],RSR[1.000000000000000000],SAND[0.000109284420000],SOL[0.000004385268000] |
| 00005844 | BTC[0.0000998072176560],ETH[0.001008060000000],ETHW[0.001008060000000],EUR[0.007810926589042],USD[-0.674964185461840800000000000] |
| 00005847 | BTC[0.0616759102420855],ETH[0.7339468893286570],ETHW[0.000000093286570],EUR[0.0000001167871840],USDT[0.000073415892014] |
| 00005849 | BTC[0.0225956000000000],LUNA2[9.544399485000000],LUNA2_LOCKED[22.2702654700000000],USD[0.0000000046648600],USDT[658.5567925500000000],USTC[1351.0558780000000000] |
| 00005851 | USD[-0.5304909366873224],USDT[0.2919838986446856],XRP[34.4700000000000000000] |
| 00005854 | LUNA2_LOCKED[624.6196544000000000],USDT[0.000000163658800] |
| 00005855 | BTC[0.0000002884152000],LUNA2[0.331300126600000],LUNC[71241.3000876000000000],USD[-398.0755917810812153000000000],USDT[5111.7100893714214625],VGX[0.9241900000000000] |
| 00005857 | ALGO[1.044560350000000],APE[1.055473401994932],DAI[6.557735994562850],DOGE[82.7499190032837811],DOT[0.000000086800000],FTM[23.9590401051241737],FTT[0.000000069423697],LTC[0.000000050900000],MATIC[3.634898057760858],SHIB[28408.8295277300000000],SOL[3.2230620301474136],SUSHI[0.000000006768243],TRX[3.888888100000000],UNI[0.000000008450000],USD[0.000000044666728],XRP[46.1577341694280347] |
| 00005858 | BTC[0.0097604700000000],SOL[4.3619755100000000],TRX[0.0007770000000000],USDT[0.0000037578413378] |
| 00005860 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],ATLAS[1105.5520776000000000],AVAX[1.1068032000000000],BAO[17.0000000000000000],BNB[0.207352920000000],BTC[0.0223901990000000],DENT[2.000000000000000000],ETHW[0.209634140000000],EUR[0.000357129709586],FTM[201.3499996000000000000],GMT[10.1317872900000000],KIN[8.000000000000000000],MATIC[121.1304112500000000],SOL[3.0674601000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],WAVES[4.2991506100000000] |
| 00005862 | TRX[0.0007770000000000] |
| 00005863 | LTC[0.000000650000000],USD[0.0098183100000000],USDT[0.0000000122301770] |
| 00005865 | HT[22.8650361700000000],LINK[85.2296184900000000],LTC[6.0649271600000000],MATIC[348.5152114700000000],NEAR[72.6623366100000000],XRP[1214.5974637800000000] |
| 00005869 | ALGO[0.8751820000000000],USD[0.0001679146781592] |
| 00005870 | USD[0.0011840613000000] |
| 00005872 | BAO[0.6912642168789546],CRO[0.0002229173340111],KIN[9.000000000000000000],RSR[1.000000000000000000],SHIB[457016.9600590640739714],SUSHI[0.000000013771776],TONCOIN[0.0000000062338686],USD[0.000000000001440] |
| 00005875 | EUR[0.0000822119782641],USD[0.0000000055121122] |
| 00005876 | AUDIO[214.0000000000000000],CRO[733.9718709100000000],EUR[0.000000038824409],SRM[86.6735957400000000],SRM_LOCKED[0.5646545200000000],USD[0.0000000095757880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005877 | AMC[0.000000025000000],EUR[0.000000015844688],SHIB[241024776.384283060000000],TRX[32.993400000000000000],USD[0.000000076281298],USDT[32.289731860000000] |
| 00005878 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BTC[0.313964250000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[4.000000000000000],SECO[3.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.001422660061558] |
| 00005879 | USD[30.000000000000000] |
| 00005882 | BTC[0.215803250000000],DENT[1.000000000000000],EUR[3.766226208076766],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00005883 | BNB[0.000000009149620],TRX[0.000006600000000] |
| 00005886 | GALA[2595.078823290000000],LUNA2[3.433766829000000],LUNA2_LOCKED[8.012122602000000],LUNC[747709.956474000000000],USD[0.005606205929292306],USDT[0.000000004502087] |
| 00005890 | USD[0.000000089942556] |
| 00005896 | USDT[0.000000421802630] |
| 00005898 | USD[2.342419790000000] |
| 00005900 | BAO[1.000000000000000],KIN[129190.957026650000000],REAL[121.812386910000000],TRX[0.000022000000000],UBXT[1.000000000000000],USDT[0.000000003575988],XPLA[37.143164160000000] |
| 00005901 | USD[5.000000000000000] |
| 00005906 | AKRO[1.000000000000000],ATLAS[68957.847670494246000],BAO[10.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],POLIS[2123.232233000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[99.434742273134420],USDT[0.000000016849142] |
| 00005907 | LTC[0.009851730000000],USD[-3.733603520000000],USDT[4.978062915000000] |
| 00005908 | BAO[1.000000000000000],BNB[0.000000022698303],ETH[0.000000058445917],USD[0.0025233532967432] |
| 00005909 | EUR[0.000000395441515104],FTT[0.426619760000000] |
| 00005913 | EUR[8035.534810241553078],MANA[0.007734750000000],SHIB[215.381865050000000],USDT[19.766527750000000] |
| 00005914 | AKRO[1.000000000000000],BTC[0.001297180000000],LUNA2[0.000954726356500],LUNA2_LOCKED[0.002227694832000],LUNC[20.789367420000000],RAMP[381.923600000000000],USD[3.370853671176120] |
| 00005915 | USD[81.400368000000000] |
| 00005916 | EUR[0.005358090000000],BTC[0.001555000000000],USDT[0.015550000000000000,000028297342] |
| 00005917 | AKRO[1.000000000000000],APE[1.518267740000000],BAO[7.000000000000000],BTC[0.008667600000000],CHZ[145.808211290000000],DENT[1.000000000000000],ETH[0.022348030000000],ETHW[0.022074230000000],EUR[0.013718213687089],FTT[0.637812740000000],KIN[6.000000000000000],LINK[1.179860650000000],LUNA2[0.0850266499400000],LUNA2_LOCKED[0.019839516500000],LUNC[0.027404390000000],MATIC[36.908079460000000],SOL[0.547903700000000],UBXT[2.000000000000000],USD[0.000298436884758] |
| 00005918 | FTT[0.002136711837249],USD[0.000222890381435] |
| 00005923 | CAD[0.664970140000000],USDT[0.000000049366834] |
| 00005928 | ETH[0.000000082874758],ETHW[0.000447000000000],MATIC[0.000000437552102],USD[0.000000757521027],USDT[0.000000091085700] |
| 00005929 | AVAX[5.998800000000000],BTC[0.101179760000000],DOT[24.995000000000000],ETH[0.309938000000000],SOL[9.998000000000000],USD[0.725671260000000] |
| 00005930 | BTC[0.000069200000000],TRX[0.001556000000000],USD[0.000000049500000],USDT[0.0092999000000000] |
| 00005931 | EUR[23.469621040000000],USD[-17.229677488000999919] |
| 00005932 | BTC[0.001128940000000],TRX[0.001554000000000],USDT[0.0000604407853392] |
| 00005934 | EUR[0.030339400000000] |
| 00005936 | ATOM[0.000000016896000],BTC[0.000000080000000],ETH[0.000000060000000],ETHW[0.000000060000000],EUR[2388.977953448353426],USD[12.618394307344332],XRP[4.049518995627600] |
| 00005942 | DENT[1.000000000000000],ETHW[0.000998200000000],KIN[1.000000000000000],LUNA2[0.000061504820600],LUNA2_LOCKED[0.001543511248000],LUNC[144.044067400000000],MATIC[311.442497850000000],STG[102.325414720000000],USD[-13.462468069709664],USDT[0.000000021795994],XRP[0.867181280000000] |
| 00005943 | EUR[0.000000042846704],USD[2.100472599396435],USDT[0.000000126253070] |
| 00005947 | AKRO[1.000000000000000],AXS[1.228072512500000],BAO[5.000000000000000],BTC[0.018803591004624],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.282623884694197],ETHW[0.282630388634184],KIN[6.000000000000000],LOOKS[56.387063334257585],LUNA2[0.244440470600000],LUNA2_LOCKED[0.5687480647000000],LUNC[0.785913863401471],MANA[18.718243285000000],SAND[14.718975165000000],SOL[8.683877796763339],TOMOI[1.000000000000000],TRX[1.000000000000000],USD[0.000188471045788] |
| 00005951 | USDT[0.000000063419619] |
| 00005952 | BTC[0.000000016000000],USD[0.000267174054570] |
| 00005953 | USD[0.011439040600000] |
| 00005954 | BAO[8.000000000000000],BTC[0.050000990000000],DENT[1.000000000000000],ETH[0.039196980000000],FTM[0.008164019516477],KIN[2.000000000000000],RAY[0.000000024877048],RSR[1.000000000000000],SOL[0.000000030058127],TRX[1.000000000000000],USD[3.480907201022207] |
| 00005956 | NFT [305791764651745367][1],NFT [314949221954256409][1],SOL[0.500000000000000] |
| 00005959 | EUR[0.000000009900000],KIN[1.000000000000000],USD[0.000000074276669] |
| 00005960 | AKRO[1.000000000000000],ATLAS[1423.949984368300000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000001537128],KIN[4.000000000000000],SOL[0.015455130000000],TRX[1.000770000000000],USD[0.000003848856383],USDT[0.000000050491347] |
| 00005963 | EUR[0.000000211170915],FTT[25.000000000000000],USD[0.000000018597930] |
| 00005964 | BTC[0.000000051384900],EUR[0.000000548356695],LTC[0.000000076026980],USD[0.000000097146076],USDT[0.000000097930408] |
| 00005968 | TRX[0.002331000000000],USD[0.000000032967464],USDT[0.000000002536696] |
| 00005970 | BTC[0.001000000000000],ETH[0.000781600000000],ETHW[3.389936600000000],EUR[0.000000097873744],USDT[1451.938189260000000] |
| 00005973 | USDT[0.000000007868459] |
| 00005974 | USD[0.410000000000000] |
| 00005975 | BTC[0.000017750000000],USD[0.1792922592842250] |
| 00005976 | BAO[1.000000000000000],BTC[0.000000090250550555],CHZ[0.000000037141216],ETH[0.000000001504288],EUR[0.000000115102019],GME[0.000000200000000],GMEPRE[-0.000000046985296],MATIC[0.000000080105065],NFT [356482418457219412][1],USD[0.000000125321067],XRP[0.000000017163062] |
| 00005977 | ALGO[0.000000087850866],ANC[0.000000087695826],APE[0.000000044872328],BAO[52.000000000652013],BTC[0.034764429449342],CEL[0.000000067711414],DENT[1.000000000000000],DOGE[0.000000025818364],ETH[0.000000005061741],ETHW[0.000000052780236],EUR[0.000000023455011],FTM[0.000000042260262],GALA[0.000000038388857656],GMT[0.000000006179604],INTER[0.000000078485752],KIN[31.000000000000000],LINK[0.000000077181412],LUNA2[0.000030731700000],LUNC[133.311969736789359],MANA[0.000000014419380],MATIC[0.000000079678424],SAND[0.000000099965200],SHIB[0.000000037385221],SLP[0.000000015020315],SOL[0.000000023719850],TRX[0.000000001543230],USD[0.001420470782954],USDT[0.000000099431847] |
| 00005980 | ADAHEDGE[2.081866290000000],BTC[0.004449390000000],DODO[0.092391630000000],ETH[0.012782012798750],ETHW[0.012782012798750],EUR[0.000455049407899],LUNA2[3.289179972700000],LUNA2_LOCKED[0.765753269600000],SOL[0.313461160000000],USD[0.001515831371002] |
| 00005981 | USD[0.000003072184512] |
| 00005982 | EUR[295.000000000000000] |
| 00005983 | DENT[1.000000000000000],USD[0.000000174244440],XPLA[23.568094490000000] |
| 00005985 | BTC[4.700086190000000],ETH[7.994806060000000],EUR[40.851878731030000],USD[0.000000119509308],USDT[0.000000047998580] |
| 00005987 | USD[0.000000969929214] |
| 00005988 | ETH[0.000000046080000],EUR[0.000000038371200],USD[0.000000087325250] |
| 00005990 | CRO[0.000000020000000],EUR[0.007433957110000],LUNA2[0.000225590480000],LUNA2_LOCKED[0.000526386114000],LUNC[49.1235791025053994],STETH[0.000000063457977],STSOL[0.000000064134264],USD[0.000000063030703],USDT[0.000000030500281] |
| 00005993 | TRX[0.000777000000000],USD[-3.525199552858205?],USDT[210.000000000000000] |
| 00005996 | ETHW[0.000783980000000],EUR[-0.028191678864354],USD[0.038154492653023],USDT[0.009406096585785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00005997 | AAVE[0.00199785241961176],BNB[0.000000003342720],BTC[0.000000095043353],COMP[0.00005645000000000],CRV[0.765058790000000000],DAI[0.000000080947260],ETH[-149.310215102232730],ETHW[0172.817375610000000000],FTT[1000.072619250000000000],MATIC[0.000000001083238S],SRM[0.0247030000000000],TRX[100.000778000000000000],USD[63356.4167792488287898000000000000],USDT[0.0232355889057572],WBTC[0.000250344334785] |
| 00006000 | ETH[3.20148672487110800],LUNA2[10.303619860000000000],LUNA2_LOCKED[2.041779660000000000],USD[100.000005710340072] |
| 00006004 | EUR[1873.044600000000000000],UNI[12.900000000000000000],USD[25.807607543316556] |
| 00006005 | LOOKS[1526.841800000000000000],TRX[0.000781000000000000],USDT[0.000000087308657] |
| 00006006 | USD[0.011600187500000000] |
| 00006009 | CRO[64.198498900000000000] |
| 00006013 | USD[0.000021257410985S],USDT[0.000019050462646] |
| 00006019 | AKRO[1.000000000000000000],ETHW[1.587786420000000000],FTT[0.000852710000000000],LUNA2[0.001303586714000S],LUNA2_LOCKED[0.0030417023330000],USD[0.0239899589975322],USDT[0.000000861782081],USTC[0.1845290000000000] |
| 00006023 | FTT[0.000000001431824S],THETABULL[1148.000000000000000000],USD[1.135991523468839S] |
| 00006025 | ETH[0.000000010000000],EUR[45.283767715084857S] |
| 00006026 | DENT[2.000000000000000000],EUR[419.461106956664945S],RSR[1.000000000000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000] |
| 00006030 | DENT[1.000000000000000000],ETH[0.000000036581899],ETHW[0.000000004585590],EUR[0.000113876135763],FTT[0.00578321000000000],NFT [5063508907773781](1),RSR[1.000000000000000000],USDT[0.000000102979710] |
| 00006034 | BTC[0.008500000000000000],FTM[127.000000000000000000],FTT[21.000000000000000000],RAY[68.535780110000000000],USD[1.401309462329856] |
| 00006038 | BNB[0.005871940000000000],BTC[0.133352280000000000],ETH[0.000889000000000000],EUR[1151.000000000000000000],SOL[0.000995000000000000],USD[0.188362626500000000],USDT[1339.048567703000000000] |
| 00006039 | ETH[0.000000048000000],USD[0.845464340423823],USDT[0.042791544329644] |
| 00006040 | BNB[0.000194800000000],ETH[1.163889630000000000],EUR[3020.660514850000000000] |
| 00006043 | EUR[0.004590860000000000],USD[0.000000122257422] |
| 00006044 | EUR[0.271561780000000000],USD[43.320149187196351 9] |
| 00006046 | AVAX[3.912020000000000000],ETH[0.012787010000000000],ETHW[1.004816410000000000],EUR[0.000000007161225],FTT[0.320837619433627S],LINK[2.508680120000000000],NEAR[0.585435010000000000],TRX[0.000035000000000000],USD[-20.958752444548704600000000000000],USDT[0.8206109250449506] |
| 00006048 | FTT[0.004830640000000000],USD[-0.003485052902494 9] |
| 00006049 | BAO[1.000000000000000000],BNB[0.000000004529024S],TRX[0.001557000000000000],USD[0.003067531500000000],USDT[0.000000063113033] |
| 00006050 | USD[0.000000002949280],USDT[50.256140117762000S],XPLA[20.000000000000000000] |
| 00006051 | EUR[105.235626210000000000] |
| 00006052 | USDT[0.000000038390000] |
| 00006055 | TRX[0.000107000000000000],USD[0.000000101139541],USDT[0.000000072241475] |
| 00006056 | BAO[8.000000000000000000],BTC[0.000000008000000],ETH[0.000005660000000],ETHW[0.307945160000000000],EUR[0.659070807641838S],KIN[3.000000000000000000],LUNA2[0.001652007173000],LUNA2_LOCKED[0.0033854683403000],LUNC[35.972804000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.88780593 14469948],USDT[1.888567611012543 0] |
| 00006057 | EUR[0.000000090525116],TRX[0.001557000000000000],USD[124.6934254377000000],USDT[0.0025149789920944] |
| 00006058 | FTT[3.899220000000000000],TRX[0.000002000000000000],USDT[3.413000000000000000] |
| 00006064 | TRX[0.002331000000000000],USD[0.000017611263082S],USDT[0.000000086053720] |
| 00006065 | DOGEBULL[984.700000000000000000],USD[26.484525030000000000],XRPBULL[24185000000000000000000000000] |
| 00006066 | ETH[0.673660000000000000],ETH[0.008200000000000000],ETHW[0.008200000000000000],FTM[168.000000000000000000],FTT[34.789434000000000000],LUNA2[0.053983651200000],LUNA2_LOCKED[0.1259618528000000],LUNC[11755.053709400000000000],REN[257.953560000000000000],SOL[10.008041600000000000],STG[1000.883000000000000000],US D[1715.621150622601087],USDT[0.000000027636048] |
| 00006068 | ETH[0.001554000000000000],USD[0.052511743959248S],USDT[0.0046431100000000] |
| 00006069 | EUR[17738.345781580000000000],USD[0.000000032199422S],USDT[10.000000025171226S] |
| 00006073 | EUR[0.007041110000000000],USD[0.000000048711348] |
| 00006074 | BTC[0.000002020000000000],NFT [3842856293672143373](1) |
| 00006075 | FTT[0.673660000000000000],MANA[999.800000000000000000],TRX[0.000778000000000000],USD[-1.285501923330000000],USDT[0.00000001192163819] |
| 00006076 | BTC[0.004320284273244],ETH[0.001279889334784],ETHW[0.0012662083347844],EUR[0.000000495984476S],NFT [3575972292813027411](1),NFT [4358568416511479006](1),NFT [4476889713196188171(1),SOL[0.0000000506369685],USD[0.0000002374284139],XRP[0.0000000041553627] |
| 00006079 | APE[2.991052790000000000],DENT[581.909006410000000000],EUR[0.000000062551961] |
| 00006081 | EUR[0.000003172064564S],TRX[0.000039000000000000],USD[0.000000186879813],USDT[0.0000001581719868] |
| 00006085 | USD[0.259393420000000000] |
| 00006086 | CRO[9.730000000000000000],ETHW[10.000000000000000000],MER[6146.000000000000000000],USD[0.000000086165760],USDT[0.839360500000000000] |
| 00006088 | ATLAS[0.000000019872108],SOL[0.000000047413300] |
| 00006091 | APE[7.354936410000000000],BAO[1.000000000000000000],CRO[133.395226920000000000],KIN[1.000000000000000000],USD[0.000001379052913] |
| 00006092 | BAO[1.000000000000000000],DOGE[138.284358750000000000],EUR[0.000000034903805S],KIN[3.000000000000000000],MATIC[0.047884700000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000045576175] |
| 00006093 | BNB[0.000000003903800000] |
| 00006094 | BNB[0.000000000000000000],SOL[2.436568060000000000],USD[0.417782917170414],USDT[0.000000054864047] |
| 00006097 | BTC[0.026707290000000000],CRO[43.855870400000000000],DOT[2.839363300000000000],ETH[0.206084810000000000],ETHW[0.206084810000000000],EUR[0.000152895688353S],MANA[7.558617780000000000],SAND[21.160007560000000000],USD[88.382888168665601 4] |
| 00006098 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[3.007554840000000],USD[13.034769158877526] |
| 00006099 | AAVE[12.020134950000000000],ALGO[1654.002500000000000000],ATOM[69.600527500000000000],AVAX[211.301605500000000000],BTC[0.000000008000000],DOGE[24493.102235000000000000],ETH[0.000000005000000],FTM[60368.042944830000000000],FTT[151.000000000000000000],NEAR[1118.778961000000000000],SNX[186.100930500000000000],S OL[103.440453679197311 9],USD[-14060.321465830233544500000000000000],USDT[0.000000007974350] |
| 00006101 | AKRO[1.000000000000000000],APE[0.000000033889984],AVAX[0.000042056252191],BAO[3.000000000000000000],BTC[0.175119894924337],DENT[2.000000000000000000],ETH[2.793839241802646],EUR[30.376837050493317],FRONT[1.000000000000000000],HOLY[1.024171650000000],HXRO[1.000000000000000000],KIN[2.000000000000000000] ],INK[0.000000000300000S],LINA[20.000479000000000S],LUNA2[0.001120000000000S],LUNC[104.352882817304939],MATIC[54.174973198000000],NEAR[0.000000041618376],NFT [5263860977412907173](1),RSR[2.000000000000000000],SHIB[0.000000023262335S],SOL[81.687759819973449],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[T0.000022983993159],XRP[0.000000088546250] |
| 00006104 | EUR[0.0003181101622975],UBXT[1.000000000000000000] |
| 00006106 | USD[0.000000026350000] |
| 00006113 | ETH[6.383577460000000000],ETHW[2.976939840000000000],USD[0.0041936021646308] |
| 00006115 | BTC[0.000000341645909S],EUR[0.000095360022734],FTM[71.752060580000000000],USD[0.0001865298231728],USDT[25.260448720243673 4] |
| 00006119 | EUR[100.000000000000000000],USD[2.250139636000000000] |
| 00006120 | EUR[0.450021450000000000],USD[0.005362809446384],USDT[0.000000015796444] |
| 00006122 | ETH[0.000719439678915S],ETHW[0.000719439678915S],SOL[0.003597310794951S],USD[1.01944253892059S7],XRP[0.000000001799845S] |
| 00006123 | EUR[0.000000816514337],SOL[5.679749630000000000] |
| 00006126 | APT[26.000000000000000000],BABA[3.694372000000000000],BTC[0.005598890000000000],ETH[0.018777415488000S],ETHW[0.018777415488000S],LTC[0.509898000000000000],TONCOIN[53.000000000000000000],USD[1.1047674174675200],XRP[199.9842000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006127 | BAO[2.00000000000000000],EUR[27.311555152822668],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000001647515816] |
| 00006128 | USD[102.750994115761976000000000000] |
| 00006130 | ETH[2.145000000000000],ETHW[2.145000000000000],EUR[3.298822666840174] |
| 00006134 | USD[0.914421608857500] |
| 00006136 | BTC[0.006497454000000000],ETH[0.092982330000000],ETHW[0.092982330000000],LUNA2[1.098886450000000],LUNA2_LOCKED[2.564073506000000],USD[603.600629127506504] |
| 00006137 | BTC[0.080604237143785],ETH[0.253000000000000],ETHW[0.253000000000000],FTT[12.000000000000000],LUNA2[0.000129505062400],LUNA2_LOCKED[0.000302178479000],LUNC[28.200000000000000],SOL[2.320000000000000],USD[598.966811360476455],USDT[19.698513928500000] |
| 00006138 | EUR[0.000112808039041],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000003745187] |
| 00006141 | USD[0.000000000804576800],USDT[0.000000021360012] |
| 00006142 | TRX[0.002331000000000000],USD[0.000000000840160],USDT[0.000000006350735] |
| 00006145 | BTC[0.048400000000000000],DOT[0.023555620000000],FTT[0.104133448591600],SOL[0.009990000000000],STG[0.953800000000000],USD[1.541728805130537],USDT[0.000312000000000000] |
| 00006147 | EUR[0.944170720000000],USD[0.005807947600000] |
| 00006153 | BTC[0.00237001000000000],USD[0.001054846621450] |
| 00006154 | ATOM[1.042360020000000],DOGE[267.287084000000000],DOT[2.335855730000000],EUR[0.000000034502766],KIN[1.000000000000000],MANA[2.231654840000000],MATIC[3.968907000000000],SHIB[266734.717981270000000],SUSHI[2.094854850000000],UNI[1.163493110000000],USD[0.000000120798590] |
| 00006160 | BTC[0.000000006000000000],EUR[0.000000087535291],USD[0.000000118143208] |
| 00006161 | USD[8.570000000000000] |
| 00006162 | BTC[0.003236220000000000] |
| 00006163 | EUR[0.000752034618143] |
| 00006167 | BTC[0.000169900000000000],LUNA2[0.060607827320000],LUNA2_LOCKED[0.141418263700000],USD[0.020001500000000000] |
| 00006169 | BUSD[116.500000000000000],EUR[0.808867600000000],TRX[0.002413000000000000],USD[0.423776464738757],USDT[0.000001012766376] |
| 00006171 | USD[0.000000157951336],USDT[0.000000042397080] |
| 00006172 | EUR[0.000000048358344],USD[0.003035514822292] |
| 00006173 | USD[25.000000000000000] |
| 00006174 | BNB[0.000000004000000],BUSD[66.002750970000000],EUR[0.000000071663143],FTT[3.643692610000000],USD[0.000000111556974],USDT[0.000000095928807] |
| 00006179 | BTC[0.812774791796830],FTT[0.000000379068240],LINK[1107.165954494534540],RSR[1720510.909474972139510],TRX[0.000000146175200],USD[0.011006885810520],USDT[0.003593111409818] |
| 00006180 | DOT[0.100000000000000000],USD[0.850878362959397],USDT[0.000000781027901] |
| 00006181 | AKRO[1.000000000000000],ANC[0.000000072447438],BAO[1.000000000000000],BTC[0.000000057430008],EUR[0.000064608891977],KIN[3.000000000000000],MANA[0.008454940000000],NEXO[0.000090630000000],USD[0.000007431171731] |
| 00006182 | ATOM[90.483710000000000],BNB[1.290000000000000],BTC[0.199384862709415],ETH[1.244000010000000],ETHW[0.000000009361439],FTT[0.000000086803821],LUNA2[0.006640984276000],LUNA2_LOCKED[0.015495642905059],LUNC[0.005264200000000],MATIC[313.943480000000000],SOL[0.000000041932891],STG[0.000001000000000000],USD[2.735944789672299],USTC[0.940060000000000] |
| 00006183 | USD[0.000000014503840],USDT[3.497377600000000] |
| 00006185 | BAO[3.000000000000000],EUR[2021.353005670000000],KIN[3.000000000000000],TRX[13.464777000000000],USD[0.000000058570224],USDT[0.763168599297324] |
| 00006186 | LUNA2[0.290550687200000],LUNA2_LOCKED[0.677951603500000],LUNC[63268.023864000000000],USDT[0.017453716800000] |
| 00006188 | EUR[0.000705370000000],USD[30.577677542321837000000000] |
| 00006191 | USD[0.000000093015594],USDT[0.000000026278216] |
| 00006192 | ATLAS[18068.107369360000000],USD[10.000000001848648] |
| 00006193 | AKRO[2.000000000000000],BTC[0.056986870000000],ETH[0.916147980000000],EUR[38160.134667144329527],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 00006194 | TRX[0.000780000000000000],USD[0.179608016523508],USDT[0.000000007239055] |
| 00006195 | BTC[0.000106030000000000],USD[-1.126132087783480600000000000] |
| 00006197 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],MER[0.017543050000000],TRX[2.000000000000000],USD[0.000000096155617] |
| 00006198 | USD[0.000000134210520],USD[0.000000018875000] |
| 00006199 | LUNA2[0.138218962100000],LUNA2_LOCKED[0.322510911600000],LUNC[30097.470000000000000],USD[0.000036454475650] |
| 00006203 | ATLAS[37631.268276213734280],USD[0.000000062877981],USDT[0.000000091459874] |
| 00006204 | DOT[0.035814780000000],LUNA2[0.381602344700000],LUNA2_LOCKED[0.890405470000000],LUNC[83094.713975700000000],USD[8.659347707154698],USDT[0.000000911163318] |
| 00006207 | BTC[0.000500000000000000],FTT[0.000000100000000],USD[0.996044435467395  2] |
| 00006208 | ALEPH[100.000000000000000],BTC[0.000000004000000],ETHW[0.434000000000000],EUR[0.450021469025395  3],USD[12.292563270312338  3] |
| 00006209 | EUR[0.000000080661134],TRX[0.000011000000000],USD[0.000000049504060],USDT[0.000000089459673] |
| 00006212 | EUR[4536.303642350000000],FTT[0.000000030486735],USD[3.651453104732969600000000000],USDT[0.000000168604075] |
| 00006213 | USD[79.214077286932434  9],USDT[0.000000020814830] |
| 00006215 | AKRO[2.000000000000000],ALGO[288.502816480000000],ATLAS[20657.752617160000000],AUDIO[589.875682190000000],AVAX[44.054689550000000],BAO[17.000000000000000],CHZ[1.000000000000000],DENT[8.000000000000000],DOT[46.128946190000000],ETH[2.041110760000000],ETHW[2.040830160000000],EUR[16.446229812935749  7],FRONT[1.000000000000000],FTM[3351.872217150000000],GMT[111.668633680000000],KIN[25.000000000000000],LUNA2[0.000145955850800],LUNA2_LOCKED[0.000340563651800],LUNC[3.178219380000000],MATH[1.000000000000000],MATIC[1128.938848630000000],RAY[75.646902100000000],RSR[1.000000000000000],SAND[514.100685220000000],SOL[49.959368840000000],TRX[3.000000000000000],UBXT[4.000000000000000],WAVES[32.016647146400000],XRP[503.605990140000000],ETH[0.999810000000000],ETHW[0.999810000000000],USD[7686.752916318000000000000000000] |
| 00006217 | LUNA2[0.169800333000000],LUNA2_LOCKED[0.396200776900000],LUNC[36974.380000000000000],USD[0.000000234315815],USDT[0.000000027191080] |
| 00006218 | EUR[180.000000335654182],TRX[0.002332000000000000],USD[0.000000098014580],USDT[1719.736131520000000000] |
| 00006220 | TONCOIN[27.100000000000000],USD[50.250249535000000] |
| 00006222 | BTC[0.000103797570000],ETH[0.019331021027360  0],ETHW[0.000331021027360  0],LUNA2[0.006829352501000],LUNA2_LOCKED[0.015935155840000],LUNC[0.002200000000000000],SOL[0.001529250000000],USD[30078.274348014697 4917] |
| 00006223 | BTC[0.054516110000000000],ETH[0.295771800000000],ETHW[0.295717800000000] |
| 00006225 | BTC[0.000000099522000],FTT[0.000000016214911],USD[0.000000111253449],USDT[0.000000076717444] |
| 00006226 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000073183536],USDT[0.000000001550350] |
| 00006229 | BULL[0.000000018000000],USD[10.313008850000000] |
| 00006234 | ANC[39.886959060000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.309548407705672  4],ETHW[0.309361627705672  4],EUR[491.791625392870526  4],KIN[58048.135934570000000],RSR[1.000000000000000],SECO[1.040639440000000],SOS[2173913.043478260000000],UBXT[1.000000000000000],USD[0.00011841123074  3],USDT[0.000000113906874] |
| 00006237 | EUR[0.000000027824793],TRX[0.001740000000000],USD[0.000000107242486],USDT[0.000000080340141] |
| 00006239 | EUR[0.007417034184528  3],EURT[0.529765002596224  9],TONCOIN[51.882722557790768  0],USD[0.048893070238690  6],USDT[0.002650285910395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0006240 | USD[0.1624475144000000] |
| 0006242 | USD[0.0000000013000000] |
| 0006244 | AVAX[9.9981000000000000],BTC[0.0060988487185218],DOGE[398.9241900000000000],FTT[0.0230876792464936],GALA[219.9582000000000000],MATIC[104.9800500000000000],NEAR[14.9971500000000000],SOL[0.0050619000130000],USD[111.9427160573002865] |
| 0006245 | BAO[1.0000000000000000],BNB[0.0000000100000000],USD[0.0000000057630907] |
| 0006247 | EUR[0.0178113274208550],KIN[1.0000000000000000],TONCOIN[29.9713364200000000] |
| 0006257 | ATLAS[81400.0000000000000000],USD[0.2083514450000000] |
| 0006260 | BTC[0.0002122000000000],USD[0.0000012201235640] |
| 0006261 | USD[0.0000044892874976] |
| 0006263 | EUR[0.7087621894514319],KIN[1.0000000000000000],TRX[1.0000000000000000],XPLA[150.1553206900000000] |
| 0006264 | BTC[0.0060094100000000],ETH[1.0620694200000000],ETHW[0.8383476000000000],EUR[0.0001278659404660],FXS[5.4275086000000000],GRT[1006.1834283800000000],LINK[19.8902691400000000],MANA[182.3210941100000000],SHIB[6075334.1506682800000000],SOL[5.2162293700000000] |
| 0006267 | ETH[0.0000000005985810],SOL[0.0000000016800000],USD[0.0000014645314529] |
| 0006268 | BAO[1.0000000000000000],EUR[980.0000009273710284],KIN[1.0000000000000000],LTC[0.0872404600000000] |
| 0006271 | BNB[0.2468402300000000],EUR[900.0000037678301571],RSR[1.0000000000000000] |
| 0006273 | EUR[0.0000020713710740],KIN[1.0000000000000000] |
| 0006274 | ETH[6.2358001100000000],ETHW[6.2331811290108088] |
| 0006277 | ETHW[0.3050000000000000] |
| 0006279 | EUR[0.0009000000000000],TRX[0.0007770000000000],USDT[0.0000000004000000] |
| 0006280 | AKRO[1.0000000000000000],ATOM[1.2532211600000000],AVAX[0.2963389900000000],BAO[4.0000000000000000],BTC[0.0008383800000000],DENT[1.0000000000000000],EUR[0.0072597124153855],FTM[31.9899059900000000],GALA[2230.0879896000000000],KIN[4.0000000000000000],LUNA2[0.0826952449400000],LUNA2_LOCKED[6.1929555715000000],LUNC[0.2663935400000000],RUNE[2.5677885500000000],SOL[0.4572880300000000],TRX[1.0000000000000000],USD[0.0003703983355809] |
| 0006289 | USD[0.0000000075725588],USDT[0.0000000053210721] |
| 0006290 | USD[30.0000000000000000] |
| 0006291 | EUR[0.0022560445000000] |
| 0006292 | ALPHA[1.0000000000000000],ATOM[104.5000000000000000],BTC[0.0000836800000000],CVX[68.9533847600000000],EUR[8216.6058193746044022],USD[-1873.0060739568464641],USDT[21.2526157786536790] |
| 0006294 | AKRO[1.0000000000000000],APE[0.3026143300000000],BTC[0.0005982300000000],DOT[0.2601208400000000],ETH[0.0032047800000000],ETHW[0.0032047800000000],SOL[0.0457843100000000],UBXT[1.0000000000000000],USD[0.0000552819503643] |
| 0006295 | EUR[0.2030309590182208] |
| 0006296 | TRX[0.0007780000000000],USDT[0.0000000045000000] |
| 0006297 | USD[0.0016024057560163],USDT[0.0000000087785040] |
| 0006298 | ETH[0.0004000852848560],EUR[0.0004000000000000],USDT[1895.1951845600000000] |
| 0006299 | USDT[1.6666672700000000] |
| 0006300 | BTC[0.0004173000000000],EUR[0.0000000143904.2],USD[0.0216658058080846] |
| 0006302 | USD[0.0000000048000000] |
| 0006303 | BTC[0.0035548600000000],USDT[1719.1138346400000000] |
| 0006305 | BTC[0.0033227100000000],EUR[2.8732046500000000],USD[1.9090809392978310] |
| 0006307 | APE[0.0875100000000000],LUNA2[2.2603921970000000],LUNA2_LOCKED[5.2742484610000000],LUNC[492205.1600000000000000],SOL[10.4400000000000000],USD[6.6804536686410927] |
| 0006310 | EUR[5.0000000000000000] |
| 0006313 | BTC[0.0300972600000000],EUR[0.0017909756331669] |
| 0006317 | BAO[2.0000000000000000],TRX[0.0015540000000000],USD[0.0000000062452624],USDT[0.0004531877715000] |
| 0006318 | USD[0.0000000528185530] |
| 0006319 | ATLAS[350.0000000000000000],USD[0.2650277862500000] |
| 0006320 | USD[98.5911182447250000] |
| 0006322 | COPE[0.3450000000000000],EUR[0.0000002998758662],LUNA2[0.5689858041000000],LUNA2_LOCKED[1.3276335430000000],LUNC[123897.8567780000000000],SOL[0.0090240000000000],USD[0.1843993544344694],USDT[0.0000000109318797] |
| 0006324 | BAO[1.0000000000000000],DENT[1.0000000000000000],GALA[0.0000000097629878],TRX[1.0000000000000000],USD[0.0001482411492.48] |
| 0006328 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000001666159977],ETH[0.0000000077970424],FRONT[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0034755692883675] |
| 0006329 | TSLA[109.1973267000000000],USD[105.8262368950000000] |
| 0006332 | BNB[-0.0000000001854260],BTC[0.0000000052198808],USD[0.0539000103855925],USDT[0.0000000056981771] |
| 0006333 | BAO[1.0000000000000000],BNB[0.0000000100000000],XRP[0.0000000080107600] |
| 0006334 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000098403635],USDT[0.0000000074313276] |
| 0006335 | EUR[1001.4073751800000000] |
| 0006336 | USD[0.0083279700000000] |
| 0006337 | ETH[0.0000000062582000],USDT[0.1064167151795172] |
| 0006339 | BAO[1.0000000000000000],USDT[0.0000000082652327] |
| 0006340 | USD[0.0451765084738000],USDT[446.4894794882748032] |
| 0006341 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000163300000000],ETHW[1.7884671800000000],EUR[0.0000042013090172],KIN[4.0000000000000000],USDT[0.0000000001035169] |
| 0006343 | BTC[0.0189921062130000],ETH[0.0008592134400000],EUR[0.3631385500000000],MATIC[0.0439023213758660],MER[1890.2052000000000000],NFT [31771530611711737019],SOL[0.0009900000000000],STG[2.9800000000000000],SYN[100.0000000000000000],USD[473.7795793896517992],USDT[1288.4044669310320734] |
| 0006345 | ETH[0.0000001000000000],ETHW[1.7762208996135765],EUR[0.0000000891533048],FTT[80.7000000000000000],USD[0.0000000698105660],USDT[0.0000004401030019] |
| 0006346 | BNB[0.0000000009283587F5],BTC[0.0000000098355875],EUR[0.0000000000000000],LINK[0.0000000407111064],SOL[0.0034240094913572],TRX[0.0015540000000000],USD[-107.9314177956434177],USDT[133.4985418941415879],XRP[0.0000000037956555] |
| 0006348 | AVAX[0.0779648400000000],BAO[1.0000000000000000],BTC[0.0007864100000000],EUR[20.0000002554557857],KIN[2.0000000000000000],MANA[4.9381448700000000],SAND[12.2366562200000000],SUSHI[0.4067233700000000] |
| 0006349 | BTC[0.0023000000000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],TRX[0.0023310000000000],USDT[0.3923946445000000] |
| 0006350 | ATLAS[5588.8820000000000000],USD[0.3221600000000000] |
| 0006351 | DENT[334830.0235385500000000],EUR[0.0000037431842211],FTT[21.3441517800000000] |
| 0006353 | BAO[1.0000000000000000],EUR[0.0009106247641180],KIN[1.0000000000000000],SOL[0.1125305800000000],USD[10.5248121201969273] |
| 0006355 | BTC[0.0003976000000000],ETH[0.0008250000000000],ETHW[0.0008250000000000],EUR[0.0000000463587888],FTT[0.0227829400000000],USD[0.0000005426551.2],USDT[0.0000000023031222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006356 | APE[57.867301000000000000],BTC[0.000000004566100000],FTT[1.378697306956194500000],LUNA2[0.552891053500000000],LUNA2_LOCKED[1.290079125000000000],LUNC[120393.190946700000000000],USD[0.883842538235167000] |
| 00006357 | USD[0.000000008621259900] |
| 00006360 | TRX[0.001554000000000000],USD[0.000000006282350600],USDT[53.630941982344131400] |
| 00006362 | LTC[0.019981340000000000] |
| 00006366 | EUR[0.004934887645539000],LUNA2[1.386838807000000000],LUNA2_LOCKED[3.235957216000000000],LUNC[300000.000000000000000000],USD[0.000000532158401000],USDT[9.937221400000000000] |
| 00006369 | BAO[4.000000000000000000],BTC[0.010908057000000000],DENT[1.000000000000000000],ETH[0.392856340000000000],ETHW[0.004767380000000000],EUR[1352.746521278263063600],FTT[0.000148310000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],SOL[10.906061660000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.637725104676915800] |
| 00006370 | BNB[0.000000167338010],BTC[0.000000007702321000],BVOL[0.000000004724980000],FTT[0.000000000100629000] |
| 00006372 | USD[0.000006060000000],USD[0.000000033813702000],USD[0.000000074466506],XRP[29.750000000370445600] |
| 00006375 | USD[0.000000091250000000],XRP[0.320000000000000000] |
| 00006377 | ETH[0.000000010000000] |
| 00006378 | USD[0.000000900000000000],EUR[0.000000617500064730],USD[0.003076735048812] |
| 00006379 | BTC[0.018268740000000000],ETH[0.534750210000000000],EUR[24.000137822756987200] |
| 00006380 | BNB[0.000000003800000000],BTC[0.000000009293555500],DOGE[0.012906430000000000],ETH[0.000000004000000000],LTC[0.000000047859546000],LUNA2[0.000056027012820000],LUNA2_LOCKED[0.000130729696600000],LUNC[1.220000000000000000],USD[2.048565720525074000],USDT[0.000000003120431800] |
| 00006382 | EUR[0.000000026744371],TRX[0.000580000000000000],USD[0.000000006510468],USDT[0.000000079734068] |
| 00006383 | BTC[0.000079440000000000],LTC[0.005011200000000000],USD[0.001142976625120800],USDT[2528.5507181163947772] |
| 00006385 | ATLAS[1283.109629320000000000],BAO[1.000000000000000000],TRX[0.001557000000000000],USDT[0.000000000104968] |
| 00006390 | FTT[55.000000000000000000],LUNA2[0.349020735600000000],LUNA2_LOCKED[0.814381716400000000],LUNC[76000.000000000000000000],REEF[440.000000000000000000],SPELL[3300.000000000000000000],TONCOIN[2.800000000000000000],TRX[0.000013000000000000],USD[192.439452798122375700000000000000],USDT[50.000000013197979700] |
| 00006393 | BTC[0.000000001051400],USD[0.000000310923930],USDT[0.000000073091678] |
| 00006395 | BTC[0.000275970000000000],USD[0.001756459978256] |
| 00006397 | USD[-1476.341790010000000000],USDT[3000.000000000000000000] |
| 00006398 | LTC[0.004446610000000000],LUNA2[0.001323813239000],LUNA2_LOCKED[0.003088897558000],LUNC[288.263120000000000000],MATIC[9.926978560000000000],USD[0.007063788000000000],XRP[193.000000000000000000] |
| 00006399 | MER[103.000000000000000000],USD[19.264613969027589200] |
| 00006400 | ETHW[0.011000000000000000],FTT[79.500000000000000000],TRX[0.000777000000000000],USD[0.000000151093857],USDT[0.236401516075000000] |
| 00006402 | TRX[0.001554000000000000],USD[0.000000135268442],USDT[0.000000068633120] |
| 00006406 | BTC[0.010597880000000000],USD[0.000000126796078],USDT[1.194560598180611600] |
| 00006411 | BAO[7.000000000000000000],EUR[0.000213926546622570],KIN[5.000000000000000000],SHIB[0.000000040631487],USD[0.000000048426728] |
| 00006412 | USD[25.000000000000000000] |
| 00006413 | CONV[47110.000000000000000000],USD[99.803012680000000000] |
| 00006415 | EUR[0.974753640000000000],TRX[0.564103000000000000] |
| 00006416 | BTC[0.013233730000000000],ETH[0.145197470000000000],ETHW[0.144341290000000000] |
| 00006417 | USD[0.001500000000000000] |
| 00006419 | USD[968.794798580000000000] |
| 00006420 | TRX[0.001562000000000000],USD[0.000000006384393932] |
| 00006421 | EUR[0.000000009267603470],TRX[0.000777000000000000],USDT[0.000000000440000] |
| 00006423 | EUR[0.001426440000000000],LTC[0.002590000000000000],USD[0.000000003889039600] |
| 00006428 | BAO[1.000000000000000000],BTC[0.002610360000000000],ETH[0.092981400000000000],ETHW[0.092981400000000000],EUR[0.945849028581067200] |
| 00006433 | BAO[1.000000000000000000],BAT[0.000000010000000],DENT[1.000000000000000000],KIN[3.000000000000000000],SOL[0.000075600000000],UBXT[1.000000000000000000],USD[0.000007444181342900],USD[0.000013789637667600] |
| 00006434 | FTT[2.599480000000000000],USD[3.647975000000000000] |
| 00006439 | TRX[0.002331000000000000],USDT[0.000000045000000000] |
| 00006441 | ETHW[1.600000000000000000],USD[0.000000090833224],USDT[0.364493320878626800] |
| 00006443 | USD[0.001141225257482900] |
| 00006444 | BAO[6.000000000000000000],EUR[0.000000046157433],KIN[4.000000000000000000],USD[0.000000107681303],USDT[0.004316182802666] |
| 00006448 | SNX[0.072240000000000000],USD[0.000000007036662] |
| 00006449 | BTC[0.000000082701670],USD[0.001471087106799] |
| 00006452 | CRO[2.279748669470816600] |
| 00006453 | APE[2.713510600000000000],AXS[1.300251130000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[84.840260150000000000],ETH[0.077799380000000000],ETHW[0.045564350000000000],EUR[11.000191780000000000],KIN[8.000000000000000000],SAND[7.099389360000000000],SHIB[464497.563327900000000000],SOL[0.510702400000000000],TRX[2.000000000000000000],USD[23.446874191416259200] |
| 00006454 | BAO[1.000000000000000000],BTC[0.000998200000000000],DOT[11.299046000000000000],ETH[0.015997120000000000],ETHW[0.015997120000000000],FTT[0.099802000000000000],SOL[0.000811000000000000],USD[369.901486509400000000000000000000],USDT[0.549527013859937000] |
| 00006456 | USD[0.001831492533920],USDT[92.218067696850380300] |
| 00006458 | COMPBULL[0.338312069042536200],DOGE-BULL[0.000000062961429],ETH[0.032045080000000000],ETHW[0.032045077193143600],USD[-11.145279425035694700] |
| 00006459 | EUR[10.000000000000000000],USD[497.455986736690821000] |
| 00006461 | EUR[0.000000016042249200],LOOKS[4289.184900000000000000],USD[0.000000173816844],USDT[2.528820946684275100] |
| 00006464 | AVAX[24.003460280000000000],USD[0.076630391852468000] |
| 00006466 | BAO[2.000000000000000000],DENT[1.000000000000000000],IMX[23.883728570000000000],KIN[2.000000000000000000],LUNA2[0.423521799400000000],LUNA2_LOCKED[0.972540588500000000],LUNC[1.343985210000000000],RUNE[2.779616120000000000],SOL[0.673605820000000000],USD[0.000008201008149],YGG[19.362412700000000000] |
| 00006469 | BTC[0.000000063265000] |
| 00006471 | EUR[0.002175924788520] |
| 00006477 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],ATOM[2.134367470000000000],BAO[4.000000000000000000],BNB[0.000000071182251],BTC[0.000000005000000],CRO[2398.605845998300000],DENT[2.000000000000000000],ETH[0.000000038951848],EUR[0.000000089146117],KIN[2.000000000000000000],LUNA2[0.257468707900000000],LUNA2_LOCKED[0.592764148500000001],LUNC[0.819100176000000000],MATIC[0.000000011560000],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000093958009],XRP[9674.410830730419313900] |
| 00006478 | USD[452.581158110595929600],USDT[0.000000095378565] |
| 00006479 | BTC[0.001270570000000000] |
| 00006480 | TONCOIN[235.000000000000000000] |
| 00006482 | AAVE[0.019964000000000000],ALPHA[1.993000000000000000],AVAX[0.399820000000000000],BCH[0.002946000000000000],BNB[0.009908180000000000],BTC[0.001582542927100],DOT[0.199340000000000000],ETH[0.000995000000000000],ETHW[0.002995000000000000],FTM[1.986000000000000000],FTT[0.087057600000000000],LINK[0.198120000000000000],LTC[0.009898000000000000],LUNA2[0.061954644190000],LUNA2_LOCKED[0.014456083640000],LUNC[0.019958000000000000],USD[266.295141350900000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006483 | USD[4.1156401150000000] |
| 00006484 | ATOM[4.595534200000000000],AVAX[1.997890200000000000],BTC[0.000000000000000000],DOGE[86.061734000000000000],DOT[1.195059200000000000],ETH[0.021657942000000000],ETHW[0.241953056000000000],LTC[0.399198400000000000],LUNA2_LOCKED[345.929951700000000000],RUNE[4.098986000000000000],SOL[0.009018520000000000],SWEAT[100.000000000000000000],UNI[4.178675600000000000],USD[-140.575703045536804],USDT[6.909379321810608?] |
| 00006486 | ETH[3.996000000000000000],MATIC[0.000000004000000000],USD[30.0000000000000000] |
| 00006488 | USD[0.000000221373164],XRP[0.000000079500000] |
| 00006489 | BTC[0.000002570597250] |
| 00006494 | EUR[-0.001293718621567],USD[0.000202515036682] |
| 00006495 | ETH[1.363500000000000000],ETH[0.011235900000000000],USD[2.245284330500000000] |
| 00006497 | USD[0.000025126495493] |
| 00006498 | ALPHA[0.0000000000000000],ANC[0.000000002060500],BADGER[0.0000000059654364],BTC[0.0000000007987328],DAI[23.5106886171705373],DENT[0.0000000056466000],FTM[0.0000000081167859],GMT[0.000000009808000],LTC[0.000000055055907],LUNA2[0.655157155600000],LUNC[0.850000000000000],MANA[0.000000000000000],PEOPLE[0.000000068395172],SOL[1.570213760076900003,TRX[0.00000000287607141],USD[0.0000031087050381,USDT[0.0000004576215890],XRP[0.0000000000000000] |
| 00006501 | BAC[2.000000000000000000],GAL[452.293602270000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000012582079] |
| 00006502 | AKRO[1500.000000000000000000],ATLAS[5800.000000000000000000],BIT[60.000000000000000000],BNT[10.000000000000000000],COMP[0.169967700000000000],CQT[1450.000000000000000000],CRO[250.000000000000000000],DENT[8300.000000000000000000],DODO[50.000000000000000000],DYDX[16.000000000000000000],HT[1.200000000000000000],KIN[449878.400000000000000000],LOOKS[143.995250000000000000],LUNA2[0.414795438300000],LUNA2_LOCKED[0.967856022800000],LUNC[90322.580000000000000000],MAPS[199.964280000000000000],MTA[240.969980000000000000],OXY[600.000000000000000000],SLP[1500.000000000000000000],STG[30.000000000000000000],TRX[0.003334000000000000],USD[0.000001073794637],USDT[94.384538167494952149] |
| 00006504 | BTC[0.029417100000000],ETH[6.860395500000000],ETHW[0.793072150000000000],USD[1744.895890120000000] |
| 00006505 | BTC[0.000000044000000],EUR[0.000000007636709],LUNA2[9.182974357000000000],LUNA2_LOCKED[21.426940170000000000],USD[2.363788279433703],USDT[0.000457289202452] |
| 00006506 | ETH[0.092000000000000000],ETHW[0.092000000000000000],TRX[0.001554000000000000],USD[1313.991694010000000],USDT[0.000000004023681] |
| 00006507 | BAO[1.000000000000000],EUR[0.115434193570094],KIN[3.000000000000000000],LRC[34.121311570000000],SAND[5.975879940000000],UNI[1.074000550000000000] |
| 00006510 | AAVE[0.002158700000000000],APE[0.089827730000000000],BTC[20.295286053398802929],CRV[0.404155800000000000],DOT[0.067526340000000000],ETH[0.607303664000000000],ETHW[0.327294140100000000],FTT[0.093475780000000000],LINK[0.087692940000000000],LUNA2[1.369506964000000000],LUNA2_LOCKED[3.195516249000000000],LUNC[292344.491274479000000000],MATIC[29.946800000000000000],MKR[0.000123233600000000],UNI[0.020951600000000000],USD[1.336443878946865] |
| 00006515 | EUR[0.369355500000000000],USDT[0.000000009453786?] |
| 00006516 | TRX[0.000777000000000000],USD[0.782688419565543],USDT[0.005990730000000000] |
| 00006522 | EUR[30.376670720000000000],USD[100931.798250000000000] |
| 00006523 | APE[0.567886413736536],USD[0.010870483151388],USDT[0.231444230000000000] |
| 00006524 | APE[2.918129350000000],USD[0.000000097647729] |
| 00006525 | AKRO[1.000000000000000],ATLAS[0.008597230000000],BNB[0.000019840000000],BTC[0.000001000000000],EUR[509.594495304565986],FTM[575.005778290000000],LUNA2[2.977596622000000],LUNA2_LOCKED[6.701506378000000],LUNC[648697.763424498400000],NEAR[0.000009822000000000],UBXT[1.000000000000000] |
| 00006526 | BAO[1.000000000000000],CRO[25.996731900000000],EUR[0.002087274398220],KIN[15533.660692950000000],TON[0.000043460000000000],USD[0.000000010493745] |
| 00006527 | APT[0.000000126644745],ATOM[0.117767583335021],BTC[0.021472955568547],ETH[0.124674209020074],EUR[54.010525945067078],FTT[0.000000125776132],GMT[0.000000058914530],PAXG[0.000000100000000],SOL[0.000000063627521],USD[9813.118833416823192] |
| 00006533 | TRX[0.001554000000000],USD[0.006692577329458],USDT[0.000000090511414] |
| 00006535 | USD[0.000000076645760],USDT[0.000000089309576] |
| 00006536 | ETH[0.097000000000000],ETHW[0.009000000000000000],MANA[86.734733090000000000],USD[72.042720764500000000],XRP[207.381753000000000000] |
| 00006539 | BCH[0.000000074537420],FTT[0.000000087632000],LUNA2[0.000000020000000],LUNA2_LOCKED[5.926428766000000000],USD[0.009751690464603841,USDT[0.0092053640000000] |
| 00006543 | AVAX[15.790460000000000000],BNB[0.719062000000000000],BTC[0.058036903325000],CRO[3528.544000000000000000],DOGE[3332.236400000000000000],DOT[41.978340000000000000],ETH[6.529667600000000000],ETHW[0.000723800000000000],LUNA2[18.651029320000000000],LUNA2_LOCKED[43.519068400000000000],LUNC[3577456.931226000000000],MATIC[240.800200000000000000],SOL[14.687848000000000000],USD[0.000000132578720],USDT[908.052805234188200],XRP[635.400000000000000] |
| 00006544 | USD[0.002946958408442?] |
| 00006545 | USD[0.000000018967730] |
| 00006546 | APT[0.100000000000000] |
| 00006547 | SOL[0.167886051550000] |
| 00006550 | ETH[0.000000100000000],EUR[0.004461605777615],USD[0.000203229249027] |
| 00006551 | TONCOIN[39.202283470000000000] |
| 00006560 | ETH[0.000254870000000],ETHW[0.000254866762109?],NFT[305201867002799471][1],NFT[354619958397818311][1],NFT[385558394254367660][1],TRX[0.000777000000000000],USD[0.003153156034508?],USDT[0.000000050177380] |
| 00006561 | USD[8.967229053113512?],USDC[1221.261628450000000],USDT[0.000000010267151?] |
| 00006562 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.895297170000000],BTC[0.004438120000000],DENT[1.000000000000000],ETH[0.051066710000000],ETHW[0.050433800000000000],EUR[0.009420433636503?],HOLY[1.051203650000000],KIN[1.000000000000000],LINK[4.554844540000000000],RSR[1.000000000000000],SAND[2.000000000000000] |
| 00006563 | BAO[2.000000000000000],GALA[22.686860170000000000],KIN[4.000000000000000000],NFT[415370717886038449][1],NFT[542280359951810505][1],TRX[0.001554000000000],USD[0.001820250000000],USDT[0.000000005710995] |
| 00006564 | USD[341.441903313950690?] |
| 00006569 | USD[0.000000061200000] |
| 00006572 | LUNA2[0.001229425541000],LUNA2_LOCKED[0.002868659596000],LUNC[267.710000000000000000],STARS[0.413156980000000],USD[0.012889980477939],USDT[0.000000112275616] |
| 00006573 | BAO[2.000000000000000],BAT[103.841853250000000],DOGE[1.000000000000000],ETH[0.013783100000000],ETHW[0.013613510000000000],EUR[0.081234750850078],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000005716125] |
| 00006574 | EUR[1.259292561500000],USDT[0.000000085743305] |
| 00006577 | USD[0.035052234974374],USDT[0.000000001539275] |
| 00006578 | ETH[0.008697552055000],FTT[0.028367639540405],KIN[1.000000000000000],MER[0.003749790000000],RAY[0.009944720000000],SOL[0.000000700078308],SRM[0.002195980000000],SRM_LOCKED[0.064504640000000000],USD[2.744192563054318?],USDT[0.000000012000000] |
| 00006579 | ALCX[0.000802200000000],CRV[0.907200000000000],MOB[9.498100000000000],SPELL[98.240000000000000000],USD[0.0000001178320400],USDT[0.0000001120048571] |
| 00006584 | SOL[0.240000000000000],USD[2.748044727900000000000000] |
| 00006588 | TRX[0.001554000000000],USD[-60.766683857725407],USDT[122.513111778145824?] |
| 00006589 | ATOMBULL[99.126000000000000],AVAX[0.200000000000000],AXS[9.298328000000000000],BNBBULL[0.000965040000000],BTC[0.020745297973137578],BULL[0.000001883150000000],DOGE[250.109470000000000000],DOT[0.998461000000000000],ETH[0.150643460000000000],ETHBULL[0.0000945850000000],ETHW[0.162650480000000000],FTM[148.888470000000000000],LINK[12.589702000000000000],LINKBULL[29.525000000000000000],LTC[1.009143100000000000],LUNA2[0.486484804600000],LTC[1.135131211000000],LUNC[4729.028816700000000],MATIC[159.910700000000000],MATICBULL[2.791000000000000],SHIB[1498385.000000000000000],SOL[0.789352100000000],UST[0.000000000000000],USD[52.871109408817380000000000],USDT[111.128775350000000],WBTC[0.004699088000000000],XRP[148.971690000000000000],XRPBULL[83.052000000000000000] |
| 00006590 | USD[80.142485719500000] |
| 00006594 | LRC[1.992000000000000],USD[127.663314640000000000] |
| 00006595 | TONCOIN[1.100000000000000] |
| 00006596 | BTC[0.022700000000000],ETH[0.449942220000000],HNT[10.199028000000000000],SHIB[4800000.000000000000000],USD[210.397987223600000] |
| 00006598 | BAO[1.000000000000000],BNB[0.000000051823936],ETH[0.000000010000000],EUR[0.000026561532436],KIN[1.000000000000000] |
| 00006600 | BTC[0.002622160000000],ETH[0.045270540000000],ETHW[0.045270540000000000],SRM[8.575666420000000000],USD[0.010591401867073] |
| 00006601 | EUR[0.043021600847050],USD[0.000000035846644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006603 | LRC[0.650626700000000],NFT (34735467748915061)4)[1],NFT (34795922248421007)[1],USD[0.586394725011623],USDT[0.000000009632850] |
| 00006604 | APE[0.000000005517164],BTC[0.000000074308186],COMP[0.000000005148551],FTT[0.000000005000000],GMT[0.000000097421701],LUNA2[0.119625203900000],LUNA2_LOCKED[0.279125475700000],MATIC[0.000000024668497],SHIB[486381.322957180000000],SOL[0.000000050000000],TONCOIN[0.000000014478165],USD[8.359247883476974000000000],USDT[0.000000014782660] |
| 00006605 | AKRO[1.000000000000000],APE[0.059996590000000],BAO[4.000000000000000],KIN[2.000000000000000],SHIB[9651780.421406540273532A],USD[0.000000227884835],XRP[0.000114300000000] |
| 00006606 | ETH[0.000000008500000] |
| 00006607 | USD[0.024012790000000] |
| 00006609 | USD[30.000000000000000] |
| 00006610 | USD[0.000000059404780] |
| 00006611 | AVAX[8.148515920000000],BTC[0.005579240000000],ETH[0.085047900000000],ETHW[0.085047900000000],JOE[119.308582070000000],LOOKS[260.266012730000000],LUNA2[0.007767828773000],LUNA2_LOCKED[0.018124933800000],LUNC[1691.461069570000000],REN[805.151838870000000],SAND[16.514511450000000],SOL[2.281129800000000],USD[0.000000014284627],USDT[104.000523944600477f] |
| 00006612 | EUR[0.000307361557341f] |
| 00006613 | BTC[0.000000030000000],USD[0.008154250110281f] |
| 00006614 | BTC[0.041088030000000],ETH[0.000994780000000],ETHW[0.181994780000000],EUR[354.650022198000000],USD[15.199221875500000000000000] |
| 00006616 | USD[0.000000123636864] |
| 00006617 | USD[0.019211337961000],USDT[0.000022057615260] |
| 00006623 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000004272542],TRX[0.0015540000000000] |
| 00006624 | EUR[0.329759377101315B],LUNA2[0.024636173750000],LUNA2_LOCKED[0.057484405441000000],TRX[0.0000014000000000],USD[0.0076686526443004],USDT[0.200000016857414Z] |
| 00006625 | MATH[1.000000000000000],USD[44.41744650038548Z],USDT[0.000000190230976] |
| 00006627 | BTC[0.000245732088000],EUR[0.000000074197696][0],FTT[0.000000001650326],HXRO[1.000000000000000],KIN[2.000000000000000],USD[0.000032482466004B],USDT[0.01949300998498B4] |
| 00006629 | BAO[1.000000000000000],ETH[0.003520050000000],ETHW[0.003520050000000],EUR[2.064374735131894B],KIN[1.000000000000000],USD[1.873285959205225B] |
| 00006632 | USD[0.000000098396622] |
| 00006634 | BTC[0.000017600000000],ETH[0.000004320000000],ETHW[0.000011230000000],FTT[0.000000055564482],MKR[0.000074900000000],USDT[0.0256652030000000] |
| 00006639 | ETH[0.000088600000000],ETHW[0.000088600000000],EUR[0.000572298320896],USD[929.848807864630000000000000] |
| 00006640 | EUR[0.0048472700000000] |
| 00006641 | EUR[0.000000008693856],USD[0.000000148571854] |
| 00006642 | BTC[0.044195383000000],ETH[0.036993350000000],ETHW[0.036993350000000],EUR[2.849951201500000000] |
| 00006643 | EUR[0.0010959500000000] |
| 00006644 | USD[0.011295897812500000] |
| 00006646 | ETH[0.051897480000000],USD[0.000000068397810],USDT[0.0000000207306230] |
| 00006647 | BTC[0.972758940000000],EUR[0.001545545206385],USD[0.000272184459306f6] |
| 00006650 | BTC[0.002999280000000],ETH[0.026993000000000],ETHW[0.026993000000000],GALA[129.708000000000000],USD[6.0788298850000000] |
| 00006654 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.017531630000000],DENT[3.000000000000000],DOGE[1.000000000000000],DOT[18.874242430000000],ETH[0.495431800000000],ETHW[0.495223880000000],EUR[0.000331548299937],FTM[204.590468770000000],KIN[5.000000000000000],SAND[32.111576010000000],TLC[0.000002661082900000000],TLC[0.0000000000000000] |
| 00006656 | BTC[0.000062607098370B],ETH[0.000000010255942],LTC[0.004447004160813],SPY[0.000913580446593B],TRX[11543.000000000000000],TSLA[0.007317820000000],TSLAPRE[0.000000003365868],USD[0.276418819012297S],USDT[0.0000001115131107] |
| 00006667 | BAO[2.000000000000000],EUR[50.782611923999468B],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.5873264671551193] |
| 00006668 | 1INCH[0.980000000000000],AAVE[0.009400000000000000],EUR[1.000000000000000],LINK[0.090520000000000],USD[0.751351020000000] |
| 00006670 | ALCX[1.032451380000000],ALGO[87.214832670000000],ATLAS[4606.341400160000000],BTC[0.000000936815161],CRO[484.995985000000000],DENT[8689.4774585000000],ETH[0.000007180000000],ETHW[0.000007100000000],EUR[0.409170061500000],FTT[46.365302690000000],GALA[4.864218620000000],GRT[0.8260131900000000],GST[808.788256000000000],LOOKS[31.033848370000000],LRG[21.723693790000000],LTC[0.51247160000000000],LUNA[0.002958468887000],LUNA2[0.002690309430200],LUNC[0.000000067676161],MAPS[228.000000000000000],NEAR[4.347387200000000],NFT (5014981694122476255)[1],OKB[1.012321720000000000],POLIS[143.275411040000000000],REEFI[182.713989070000000],SNX[110.770540500000000000],SOL[2.000225111352417S],STG[134.173169940000000],UNI[10.340743510000000],USD[0.010767725111285B],USDT[0.092180370103131D] |
| 00006672 | BTC[0.000500000000000],TRX[0.001556000000000],USD[338.921501370164886f],USDT[0.000000003679033f] |
| 00006674 | ETH[0.000000050000000],TONCOIN[32.235457890000000000] |
| 00006675 | BTC[0.000172360000000],EUR[8.412790230828677f6],FTT[25.225547960000000],USD[170.520256213921903Z],USDT[7.822606590000000000] |
| 00006677 | USD[0.000253431847630B] |
| 00006678 | AAVE[0.000000057106778],ATOM[0.000000033025248],BTC[0.000514909427964],DAI[0.000000067616634],ETH[0.000000059554701],ETHW[0.000000059554701],LUNA2[0.188211209100000],RAY[9.695919310000000],SOL[0.000000062158592],SUSHI[0.000000065372740],USD[49.44868792138929520000000000],USDT[0.0000000349810S8],XRP[8.000000000000000] |
| 00006681 | LUNA2_LOCKED[9.401666051000000],USD[0.036593944197600] |
| 00006683 | BTC[0.010462547072000],MATIC[0.460549440000000000] |
| 00006684 | AKRO[2.000000000000000],APE[0.954636030000000],BAO[3.000000000000000],EUR[0.039671425621935Z],KIN[3.000000000000000],LTC[0.091076940000000000] |
| 00006685 | AKRO[1.000000000000000],DENT[1.000000000000000],ETHW[0.184521020000000],EUR[8.266039979730730B],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.0000000000000000] |
| 00006686 | AKRO[3.000000000000000],BAO[27.000000000000000],BTC[20.000000007500000],CRO[0.000000004865862],DENT[2.000000000000000],KIN[22.000000000000000],LUNA2[0.380888147400000],LUNA2_LOCKED[0.882623600600000],LUNC[50104.392425273000000],MATIC[0.003406650000000],NFT (355615374822218393)[1],NFT (37326737433045685)[1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[4.959630000000000] |
| 00006690 | ATOM[0.053963000000000],BTC[0.000001443596490],LUNA2[0.001564449450000],LUNA2_LOCKED[0.003650382039000],LUNC[0.005039700000000],USD[28846.630375309211132],USDT[0.000000007074838] |
| 00006691 | TRX[0.0015550000000000] |
| 00006694 | BMB[1.013567060000000],BTC[0.0013000000000000],TRX[0.001554000000000],USDT[0.0000021784147688] |
| 00006695 | USD[0.0029294704338000] |
| 00006698 | USD[30.000000000000000000] |
| 00006699 | LUNA2[1.551666306000000],LUNA2_LOCKED[3.620554715000000],LUNC[337878.605044040000000],UNI[12.415630410000000],USD[186.932529244821156700000000] |
| 00006703 | USD[0.000284925484999] |
| 00006705 | LUNA2[3.200109174000000],LUNA2_LOCKED[7.466921405000000],LUNC[896830.510000000000000],USD[0.868954335568901O] |
| 00006706 | ATOM[13.656674870000000],BTC[0.084990430000000],EUR[0.009603464943490],LUNA2[0.513557070800000],LUNC[1.168334815000000],LUNC[1.614559550000000],SOL[0.000062670000000],STETH[0.759905282832364T],STSOL[11.910246192384 5792] |
| 00006707 | BTC[0.002499500000000],EUR[0.000000079737969],FTT[2.399520000000000],LUNA2[0.175412995900000],LUNA2_LOCKED[0.409296990400000],LUNC[38196.549162000000000],USDT[0.0001100300000000] |
| 00006709 | USD[0.901750000000000] |
| 00006710 | EUR[30.000000000000000],USD[-19.286948933035000000000000] |
| 00006711 | USD[10.000000000000000] |
| 00006714 | USD[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0006717 | EUR[130.376870720000000] |
| 0006721 | BAO[17.000000000000000],BTC[0.000724150000000],CEL[7.232569610000000],DENT[2.000000000000000],ETH[0.010933630000000],ETHW[0.010796730000000],EUR[0.484456633969142],FTT[0.216388510000000],KIN[18.000000000000000],LUNA[0.032008690050000],LUNA2_LOCKED[0.074686943460000],LUNC[1.010723700000000],RUNE[4.040453930000000],SOL[0.666759180000000],TOMO[24.325819450000000],TRX[1.000000000000000],UBXT[1.000000000000000],XPLA[24.474555410000000] |
| 0006722 | EUR[0.006505328655049] |
| 0006723 | BTC[0.000900000000000],USD[1.479060831092365|6] |
| 0006724 | BAO[1.000000000000000],BTC[0.003006550000000],DENT[1.000000000000000],ETH[0.022241930000000],ETHW[0.021968130000000],EUR[31.604042019976637],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 0006730 | BTC[0.010600000000000],ETH[0.641000000000000],EUR[0.000000020000000],USD[44.025513514131717|9] |
| 0006731 | APT[0.900000000000000],ATOM[0.028674140000000],DENT[1.000000000000000],EUR[104.000000000000000],FBJ[0.030000000000000],KIN[1.000000000000000],NEAR[0.077698000000000],NFT (4287581449299463|45)[1],SOL[0.004509870000000],STG[0.925152260000000],TRX[0.000070000000000],USD[-93.277742246594874|0],USDT[0.000100000000000] |
| 0006732 | EUR[0.003796100000000],LUNA2[0.000000229896381|4],LUNA2_LOCKED[0.000000697582233],LUNC[0.006510000000000000],USD[-0.000794553673444|3] |
| 0006736 | EUR[0.676963314560000],USD[0.000000212299991|4],USDT[0.000000077114720] |
| 0006737 | FTT[25.421348420000000],USD[15.495712303704689|8] |
| 0006741 | TRX[0.000777000000000],USDT[0.000000040000000] |
| 0006742 | BAO[3.000000000000000],DOGEBULL[34.866539250000000],ETH[0.000000010000000],SHIB[1688090.676229700000000],USD[0.000000102866050],USDT[0.009336183598061],XRP[256.482785350000000] |
| 0006745 | BCH[0.000467040000000],FTT[0.073657887108000|0],TRX[0.001554000000000],USD[0.000000168905587] |
| 0006748 | TRX[0.000778000000000],USD[0.663510300000000|0],USDT[0.000000044823456] |
| 0006749 | USD[10.000000000000000] |
| 0006751 | BTC[0.000005200000000],USDT[1.455918840000000|0] |
| 0006752 | BTC[0.009893600000000],SHIB[31011054.401495007652727|27],USD[0.000000021686705] |
| 0006753 | BTC[1.733911316768148|5],ETH[3.671000000000000],FTT[25.000000000000000],LUNA2[21.596879960000000],LUNA2_LOCKED[50.392719900000000],LUNC[74555.460000000000000],USD[0.286837483405831|9] |
| 0006754 | ADABULL[8.000000055241460],ETHBULL[13.049319840000000],KNCBULL[0.000000008361366|0],USD[0.000023472998180],USDT[0.000025777766490] |
| 0006756 | ADABULL[8.209460990000000],BTC[0.000041360000000],ETH[0.199460544990028|8],EUR[0.000006214563951] |
| 0006760 | ETH[0.017000000000000],ETHW[0.017000000000000],LINK[3.900000000000000],TRX[0.002331000000000],USD[0.002255665961447|1],USDT[0.789068042525000|0] |
| 0006761 | TRX[2.000000000000000],USD[41.381399202708894|3] |
| 0006762 | USD[0.000592630050000] |
| 0006763 | USD[0.000000012950000] |
| 0006764 | BAO[1.000000000000000],TRX[0.000777000000000],USDT[9.020000004604174|4] |
| 0006765 | BNB[0.060525000000000],ETH[11.186819610000000],EUR[0.000000013165284],HT[1.600000000000000],USD[461.551728483882361|8],USDT[0.000000039032632] |
| 0006768 | AKRO[1.000000000000000],BAO[16.000000000000000],CITY[0.000076730000000],DENT[3.000000000000000],EUR[0.000001508132708],KIN[11.000000000000000],UBXT[3.000000000000000],USD[0.000000001377012],USDT[0.000000015335531],YGG[0.005479100000000] |
| 0006769 | USD[0.003491409975000] |
| 0006773 | USD[0.001939202161586] |
| 0006777 | BTC[0.017049490000000],EUR[0.001754995786319] |
| 0006779 | EUR[0.000000009113601],USD[0.000000176107451] |
| 0006780 | BAO[4.000000000000000],DENT[1.000000000000000],ETHW[0.009954110000000],EUR[0.000026990149285],KIN[1.000000000000000],USD[0.000012513764891] |
| 0006783 | BAO[6.000000000000000],BAO[16.000000000000000],BTC[0.011783450000000],DENT[1.000000000000000],ETH[0.087018590000000],ETHW[0.086087670000000],EUR[90.609523827669319],KIN[14.000000000000000],SOL[2.845531970000000],UBXT[1.000000000000000],USD[30.000000323241020|8] |
| 0006784 | CRO[219.960400000000000],USD[667.406020600000000000],XRP[371.933040000000000] |
| 0006787 | BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.000000023604895],FIDA[1.000000000000000],KIN[4.000000000000000],LTC[0.000037100000000],LUNA2[0.004589975615000],LUNA2_LOCKED[0.001070994310000],LUNC[99.947685378000000],RSR[1.000000000000000],SOL[0.000000131385371],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.195209748779000|4],USDT[0.000001209660372] |
| 0006789 | USD[0.000015889211258|1] |
| 0006790 | BTC[0.001759430000000],TRX[1.000000000000000],USD[0.002235830071982] |
| 0006793 | ETH[0.015843230000000],EUR[0.000011280000000],USD[0.000084217577300] |
| 0006794 | EUR[0.000000009596143|4],USD[-48.867563750042154|1],USDT[83.958415111097939|5] |
| 0006796 | BNB[0.000000176232320|8],DOGEBULL[326.293160000000000],LUNA2[0.593612367300000],LUNA2_LOCKED[1.385095524000000],TRX[0.001554000000000],USD[0.372663007078151|3],USDT[0.000000043769484] |
| 0006798 | GST[10.000000000000000],TRX[0.001574000000000],USD[0.228719375928045|1],USDT[0.000000000719238|3] |
| 0006799 | BTC[0.000000093417637],ETH[0.000000010000000],USD[0.000107589680597|4] |
| 0006800 | AKRO[1.000000000000000],EUR[0.000000040847176] |
| 0006801 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[22.301627680305528|7],KIN[1.000000000000000] |
| 0006806 | AVAX[0.001346492139878|6],ETH[0.000000039230695],EUR[0.000000163902078],FTT[0.036495989244832|5],LUNA2[0.002542972159000|0],LUNA2_LOCKED[0.005933601704000],USD[0.001697238995734|1],USDT[0.000000004800000],USTC[0.359970000000000] |
| 0006811 | BUSD[100.000000000000000],FTT[46.152065170000000],USD[6049.479079883729415|2000000000] |
| 0006814 | USD[0.000000367543789|0] |
| 0006815 | UBXT[1.000000000000000],USD[0.003097929175019] |
| 0006816 | BTC[0.000022290000000],DMG[311.940720000000000],FTT[0.090690000000000],USD[-5.784262592340000000000000],USDT[9.895838189717562|2] |
| 0006818 | BTC[0.986883400000000],ETH[3.102963000000000],ETHW[3.102038520000000],XRP[57977.440720190000000] |
| 0006820 | AVAX[0.000938200000000],BAO[1.000000000000000],EUR[1.029698860000000] |
| 0006822 | EUR[0.000007656371|2],TRX[1.000000000000000],USDT[110.295454160000000] |
| 0006828 | BNB[1.526707250000000],ETH[0.034111620000000],ETHW[0.033690950000000],FTM[20.975910200000000],KIN[1.000000000000000],RUNE[2.765161120000000],TRX[1.000000000000000],USD[0.000232646475623] |
| 0006831 | USD[0.250924118500000] |
| 0006832 | AKRO[1.000000000000000],USD[3.000000022422260],XPLA[6.947031100000000] |
| 0006834 | BTC[0.001220810000000],DOT[1.090720080000000],ETH[0.016125970000000],ETHW[0.016125970000000],LUNA2[0.205629618400000],LUNA2_LOCKED[0.479802443000000],LUNC[0.662412960000000],SOL[0.197281200000000],USD[0.004635249525060] |
| 0006835 | USD[0.027775924916545|1],USDT[767.690000000000000] |
| 0006836 | EUR[0.000000233369971|38],FTT[59.579120480000000],USD[0.010001791432073] |
| 0006845 | USDT[1.145218252099089|2] |
| 0006846 | TRX[0.000018000000000],USD[0.082000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006848 | USD[25.000000000000000] |
| 00006849 | TRX[0.000001000000000],USD[2.086271662000000],USDT[0.021174650000000] |
| 00006850 | BTC[0.040381420000000],EUR[0.000000021525352],FTT[0.000059720337389],USD[0.000540295915879],USDT[0.000000021087119] |
| 00006852 | EUR[11.000000000000000] |
| 00006856 | AKRO[2.000000000000000],BAO[6.000000000000000],CEL[0.000000002363220],DENT[3.000000000000000],ENS[0.000000000749757],KIN[2.000000000000000],MATIC[0.000000006488637],UBXT[3.000000000000000],USD[0.000000479284828],XRP[0.000000085655170] |
| 00006865 | BAO[1.000000000000000],BTC[0.037664340000000],DENT[1.000000000000000],EUR[0.000000053674006],GMT[0.001198470000000],KIN[3.000000000000000],LUNA2[0.000441698415900],LUNA2_LOCKED[0.000103062963700],LUNC[9.618076000000000],TRX[0.003899000000000],USD[716.760008109399167],USDT[0.000908104841298] |
| 00006866 | BTC[0.002778250000000],ETH[0.048515060000000],ETHW[0.047912700000000] |
| 00006869 | BAO[1.000000000000000],EUR[11.963841683165104],USD[0.000000999676770] |
| 00006871 | BAO[1.000000000000000],EUR[0.000000007285042],TRX[1.000000000000000] |
| 00006872 | AVAX[3.125116110000000],BTC[0.011550050000000],ETH[0.123104850000000],ETHW[0.122150450000000],EUR[1377.159257470000000],USD[1.520577265311446] |
| 00006875 | USD[0.006335373141216] |
| 00006878 | BAO[1.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],LUNA2[0.341405589400000],LUNA2_LOCKED[0.793533882000000],LUNC[1.096601200000000],RAY[17.358394540000000],SOL[3.137964380000000],USD[52.262369773086917] |
| 00006879 | AKRO[1.000000000000000],ETH[0.000000026801432],EUR[0.000004141073850],RSR[1.000000000000000] |
| 00006883 | BAO[1.000000000000000],EUR[62.479565602599176],KIN[1.000000000000000],RSR[1.000000000000000],SOL[4.508387480000000],USD[58.720437662240850000000000000],USDT[54.491997090000000] |
| 00006885 | USD[0.196264071350000] |
| 00006886 | USD[30.000000000000000] |
| 00006889 | APE[0.100000000000000],AVAX[0.099980000000000],ETH[0.009000000000000],ETHW[0.009000000000000],USD[512.557331505000000] |
| 00006890 | BNB[0.100000000000000],LUNA2[0.021193200760000],LUNA2_LOCKED[0.049450801760000],SOL[0.001292060000000],TRX[0.007770000000000],USD[0.000000050000000],USDT[0.000000097500000],USTC[3.000000000000000] |
| 00006893 | BTC[2.272119690000000],USD[0.000154912093421],USDT[0.000000090454344] |
| 00006894 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000003819848] |
| 00006895 | BAO[1.000000000000000],EUR[1.860573643799251],KIN[2.000000000000000],PAXG[0.055208090000000],XAUT[0.000101070000000] |
| 00006896 | BTC[0.004994040000000],USD[3.141311120000000] |
| 00006897 | USD[0.009144390000000] |
| 00006899 | NFT[4729865530851354621]([1],STG[34.883084269655000],TRX[1.000000000000000] |
| 00006901 | EUR[0.000000021339069],UBXT[2.000000000000000] |
| 00006903 | TRX[0.007770000000000] |
| 00006904 | DAI[0.000000029173257],LUNA2[0.900403506400000],LUNA2_LOCKED[2.100941515000000],LUNC[196064.759224000000000],USDT[0.000000560340056],XRP[0.000000056507456] |
| 00006905 | BTC[0.072088900000000],DOT[17.077364300000000],EUR[0.000000011515451],SOL[8.507622580000000],USD[0.000102983721240] |
| 00006906 | ALGO[0.000000080579860],DOGE[0.000000040330836],DOT[0.000000100000000],EUR[1.060733079532521],SOL[0.000000010000000],UNI[-13.778683958380070],USD[86.403937651978950000000000],USDT[89.540715935643428] |
| 00006907 | FTM[0.768406340000000],TRX[0.004375000000000],USD[103.102813624784629],USDT[0.000000022086224] |
| 00006909 | ALCX[4.991663010000000],CLV[891.681551370000000],DOT[16.565865000000000],FTT[31.649212110000000],GBP[0.000000043218827],HNT[31.119311470000000],LUNA2[1.045619298000000],LUNA2_LOCKED[2.439778620000000],LUNC[227685.803544000000000],PAXG[0.033845720000000],PERP[104.993743940000000],RAY[1649.294294460000000],SLP[3.836504400000000],SRM[34.046530000000000],SRM_LOCKED[0.138492510000000],USD[0.000000111169726301],XRP[10000.082044700000000] |
| 00006910 | EUR[2.736963064000000] |
| 00006912 | BTC[0.009597053279898],ETH[0.263107380950694],EUR[851.000176592672447],USD[0.000000775443901] |
| 00006915 | TRX[0.003357000000000],USD[0.004364095040000],USDT[7003.126541000000000] |
| 00006918 | SOL[228.920000000000000],USD[2.197773880000000] |
| 00006920 | EUR[0.000000118663100],KIN[1.000000000000000],USD[0.534369874009813] |
| 00006921 | APE[0.099924000000000],AXS[3.299373000000000],BADGER[0.009724500000000],BNB[0.009984800000000],BTC[0.001199815000000],DOGE[19.751670000000000],ETH[0.078985560000000],ETHW[0.078985560000000],KIN[2.000000000000000],KNC[0.099753000000000],LINK[5.699259000000000],LTC[0.809853700000000],LUNA2[0.304019891200000],LUNA2_LOCKED[0.709379746100000],LUNC[1.039365400000000],SLP[1788.056300000000000],SOL[0.369891700000000],SPELL[98.556000000000000],STG[18.994680000000000],USDT[0.000000191393239],XRP[202.965230000000000] |
| 00006922 | USD[0.053808021338409] |
| 00006925 | EUR[0.004050000000000],TRX[0.001557000000000],USDT[0.000000031142384] |
| 00006927 | BAO[1.000000000000000],ETH[0.043795630000000],ETHW[0.043272030000000],EUR[40.000000000000000],MATIC[50.048438160000000],SOL[3.344711300000000],USD[0.362794944924575] |
| 00006928 | USD[0.000008561864108] |
| 00006929 | EUR[0.000000018917721],XRP[572.117195290000000] |
| 00006930 | BTC[0.003567400000000],EUR[11.785547582436064],USDT[0.000000043262608] |
| 00006932 | TRX[0.001554000000000],USD[22.008700934890000] |
| 00006933 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[2421.379685610000000],TRX[0.001570000000000],USD[0.000000172375450],USDT[0.000000164980539] |
| 00006936 | BTC[0.001098510000000],ETH[0.076981300000000],ETHW[0.076023000000000],FTT[0.000029100000000],SOL[0.251032300000000],USD[0.000164012148783] |
| 00006939 | USD[2.142968178500000],USDT[0.001836000000000] |
| 00006942 | USD[0.372753603750000],XRP[118.998290000000000] |
| 00006944 | ALGO[0.000001720000000],EUR[0.000159333321211],FTT[0.000000002800000],USD[-0.103250618930578],USDT[0.173638361770704] |
| 00006945 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000037663731434] |
| 00006949 | AXS[0.303517110000000],BAO[1.000000000000000],ETH[0.003576010000000],ETHW[0.003576010000000],EUR[20.000237266000579],KIN[2.000000000000000] |
| 00006951 | ATOM[0.000000000000000],BABA[0.000000010000000],USD[-0.002007948291305],USDT[0.005298375000000] |
| 00006959 | ATLAS[3993.246405940000000],KIN[1.000000000000000],USD[0.000000001271973] |
| 00006960 | LUNA2[0.000000000000000],LUNA2_LOCKED[6.268441394000000],TRX[0.007770000000000],USD[11.913905704000000000000000000],USDT[0.326798000000000000],USTC[257.353899230000000] |
| 00006961 | SOL[0.004654000000000],USD[0.000030155625568] |
| 00006966 | USD[0.000000103481752],USDT[0.000000009532038] |
| 00006967 | AKRO[96.986000000000000],CHZ[40.000000000000000],CRO[9.998000000000000],DOT[4.799040000000000],MATIC[39.994000000000000],REEF[650.000000000000000],USD[0.669115105000000],XRP[4.999000000000000] |
| 00006969 | ATLAS[1072.138546090000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[17.820550943482380],SRM[17.679745850000000],TRX[1.000000000000000],USD[1.600397857239653$] |
| 00006971 | ETH[0.000061546000000],ETHW[0.000061546000000],EUR[0.000002078514244],FTT[0.000782720000000],MATIC[0.051239670000000],TRX[0.001948000000000],USD[0.004843158691031$],USDT[0.001589533864658] |

Schedule F-1 Non-priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00006972 | SOL[0.85782600000000000],USD[0.94430246250000000] |
| 00006973 | AVAX[74.69758491000000000],BAO[2.00000000000000000],BNB[8.65348663000000000],BTC[0.82161414088405831],CHZ[1.00000000000000000],DOGE[1.00000000000000000],DOT[232.66353035000000000],ETH[4.42913980000000000],EUR[0.00696704256664650],HXRO[1.00000000000000000],KIN[1.00000000000000000],LINK[350.75855190000000000],LUNA2[8.90789087620300000],LUNA2_LOCKED[220.24392983147400000],MANA[2447.06739492656037550],MATIC[3649.40106899000000000],SOL[48.45766679000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00011606190267381,USDT[29.40211087518178251,USTC[0.32980000000000000] |
| 00006974 | LINA[380.00000000000000000],USD[0.03828809238844620] |
| 00006976 | USD[1.31951826000000000] |
| 00006978 | BNB[0.07888790000000000],BTC[0.00004619000000000],USD[0.14388930015000000],USDT[3.81730002200000000] |
| 00006979 | USD[0.04512673000000000] |
| 00006980 | MOB[-67.18916554652251044],TRX[761.07947259572194400],USD[38.74798184539450044],USDT[0.06000000451594425] |
| 00006984 | EUR[4914.13382920000000000],USD[1575.49283228329340000],USDT[0.01174552839239992] |
| 00006987 | BAO[1.00000000000000000],BTC[0.00000350000000000],DENT[1.00000000000000000],ETH[2.69433829278596628],EUR[0.00015132144070600],KIN[1.00000000000000000],XRP[1723.00398054000000000] |
| 00006988 | ATLAS[1334.97322712000000000],KIN[1.00000000000000000],USD[0.00000000048731186] |
| 00006989 | GOG[0.00038128000000000],TRX[0.55517600540000000],USD[0.00000000094099],USDT[2.70524985025000000000] |
| 00006990 | AKRO[1.00582600000000000],CHF[0.00000000067451233],DENT[1.00000000000000000],EUR[0.01693657043428],KIN[1.00000000000000000],LUNA[0.08199083859000000],LUNA2_LOCKED[0.19131195670000000],LUNC[0.26434368000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00006992 | BTC[0.00000000200000000],GBTC[19.84642700000000000],USD[3.58616275575000000] |
| 00006993 | EUR[0.00021593064301431] |
| 00006997 | FTT[0.00000010000000000],USD[0.00000003590066630],USDT[0.00000000083290944] |
| 00006999 | USD[836.97861616537070028] |
| 00007000 | AKRO[2.00000000000000000],BAO[7.00000000000000000],KIN[1.00000000000000000],LTC[0.00000740000000000],USDT[0.00000391780625380] |
| 00007001 | USD[0.00000000583000000] |
| 00007002 | AKRO[2.00000000000000000],BAO[2.00000000000000000],ETH[0.00000010000000000],EUR[67.45648906179053301],KIN[4.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USDT[0.00000010529720] |
| 00007003 | USD[0.08275610800000000] |
| 00007005 | COPE[0.00000010000000000],DOGE[0.00000000087475041,ENJ[0.00000000431334400],EUR[15.84421096429180080],KNC[0.00000000052289508],LUNA2[0.00408158512700000],LUNA2_LOCKED[0.00952369862900000],LUNC[888.77375465807618951,REN[0.00000000590786800],SOL[0.00000004825250508,SRM[0.00000000864024079] |
| 00007006 | APE[0.07497000000000000],USD[0.22093917050000000],XRP[0.75160000000000000] |
| 00007007 | TRX[0.00077700000000000],USD[59.85029695559803551,USDT[0.00000000007023420] |
| 00007008 | EUR[1.15198030000000000],USD[-0.47680128816512500] |
| 00007010 | USD[0.00000000084817200] |
| 00007011 | BTC[0.00000210000000000],EUR[0.00091385000000000],KIN[2.00000000000000000],USDT[0.00038990000000000] |
| 00007012 | CEL[0.00000000060282834],ETH[0.04466629817146818],ETHW[0.00000000015307232],EUR[0.00000038614904450],FTT[1.00282898000000000],USD[0.00000000181964] |
| 00007015 | AAVE[0.00000000038206900],AKRO[1.00000000000000000],APE[0.00000000579799986],BAO[6819.32717767000000000],BCH[0.00000005336563],BICO[0.00000000520000000],BNB[0.00000008101707],BTC[0.00000009336094691,BTT[0.00000000400000000],CHR[0.00000000400000000],COMP[0.00000000087257291],DENT[3.00000000000000000],DODO[0.00000000073837],ENSD[0.00000000076052715],EUR[0.00000355887849],GALA[3.00000018600000000],INTER[0.03093843810000000],JET[3.50358784000000000],KIN[3.94000000000000000],MEDIA[0.00000000650294],MOB[0.00000000445686081,MTA[0.00000000067774132],OXY[0.00000000080000000],PEOPLE[2.52805764000000000],PORT[0.00000004798524],PSG[0.00000000504024401,QI[4.97345253000000000],ROOK[0.00000001678854],SLND[0.00000078919329],SLP[46.07755809000000000],SOL[0.00000009726272],SOS[271739.13043478000000000],STEP[5.41829097000000000],TRX[1.00077700000000000],TRYB[3.61863993000000000],UBXT[2.00000000000000000],UNI[0.00000002884135],USD[0.43000058266904971],USDT[0.00000003246668630] |
| 00007019 | AKRO[1.00000000000000000],ATOM[2.14904021840456765],AVAX[1.32648310000000000],BAO[5.00000000000000000],BTC[0.06761367913668681,CEL[0.00000000947242142],DAI[0.00000006929848851,ETHW[7.13066313240055098],EUR[0.00140643925840411,FTT[36.10702458804195841,HXRO[1.00000000000000000],LUA[0.01702622000000000],LUNA2[2.51708178500000000],LUNA2_LOCKED[5.66670772600000000],LUNC[130105.39095126000000000],MSOL[3.00459690433144],SOL[0.00000000117609600],UBXT[1.00000000000000000],USD[0.00000020317514307],USDT[0.00000229615304041,USTC[226.56280199965070650],XRP[50.89791793271238400] |
| 00007020 | EUR[0.00000702644896515] |
| 00007022 | USD[30.00000012801277],USDT[49.04963037597920000] |
| 00007024 | BTC[0.00000000098853885],EUR[122.14911517000000000],USD[0.00000019209765680] |
| 00007025 | TRX[0.00155600000000000],USD[0.00000000978295601,USDC[158.07447517000000000],USDT[0.00000175056361287] |
| 00007026 | USD[2.47667893605795040000000000] |
| 00007028 | AKRO[1.00000000000000000],AVAX[1.42902853000000000],BAO[4.00000000000000000],BCH[0.10700000000000000],BNB[0.06984460600000000],BRZ[72.99127000000000000],BTC[0.00106413000000000],CHZ[9.98952400000000000],DOT[2.00000000000000000],DOGE[1927.34848820000000000],ETH[0.01581106180000000],ETHW[0.01581106180000000],FTT[14.39566840000000000],HGET[24.70000000000000000],KIN[3.00000000000000000],KNC[7.29872542000000000],LINK[0.29907462000000000],LTC[0.05975381400000000],LUNA2[0.97193747930000000],LUNA2_LOCKED[2.22057415800000000],SOL[0.57952334200000000],SRM[16.99965080000000000],SUSHI[4.32025199000000000],TRX[1.00000000000000000],USD[0.00000000UNI[1.48847640000000000],USD[316.47045787296180811,USDT[786.04040689368855001,USTC[137.53598175000000000],XRPI4.97154020000000000] |
| 00007032 | EUR[10762.43386280646889950],USD[0.01493110328616648] |
| 00007033 | USD[55.47741765375000000000000000] |
| 00007035 | BAO[1.00000000000000000],EUR[0.00000021038896521,KNC[0.00000004599686611,UBXT[1.00000000000000000],USD[0.00000034495811] |
| 00007037 | AUDIO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.15916089000000000],DENT[1.00000000000000000],ETHW[1.04836127000000000],EUR[0.00000019417569b],FIDA[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[34.99335000000000000],UBXT[1.00000000000000000],USD[9006.62213057220423b],USDT[10.07223952225382200] |
| 00007039 | EUR[1615.00000000000000000] |
| 00007041 | AKRO[1.00000000000000000],EUR[8.87498750736202007],LUNA2[0.00003644592626280],LUNA2_LOCKED[0.00008504049465001,LUNC[7.93617718000000000],SOL[7.59270095000000000],UBXT[1.00000000000000000] |
| 00007042 | LUNA2[0.04591551472000000],LUNA2_LOCKED[0.107136201000000001,LUNC[9998.20065759190758411,USD[0.00869692519618541,USDT[0.00000000558648436] |
| 00007046 | BNB[0.00000000000000000],EUR[5.15094097000000000],GST[276.14445933000000000],LUNA2[0.07171667224000000],LUNA2_LOCKED[0.16733890190000000],LUNC[15522.79136226000000000],SOL[0.14992023000000000],TRX[5.00079000000000000],USD[1.00223696546762601,USDT[1.21652654644675431,USTC[0.07442673000000000],WAVES[0.01830009000000000] |
| 00007049 | ETH[0.18342399000000000],ETHW[0.18842399000000000],EUR[0.00003572711166061,USD[32.63917522867207961,USDT[0.00000016232334584] |
| 00007050 | EUR[0.17733750000000000] |
| 00007052 | DENT[1.00000000000000000],EUR[0.07723851904091,KIN[1.00000000000000000],STG[0.00010081000000000] |
| 00007053 | USD[0.00135562802820001 |
| 00007054 | BTC[0.03090000000000000],USD[86.88426044080000000000000000],USDT[1.85394576000000000] |
| 00007055 | AXS[0.21904060000000000],BAO[3.00000000000000000],CHZ[88.483168280000000001,EUR[0.00000009564794081,LRC[61.884658270000000001,MANA[3.94014912000000000],MATIC[36.71683511000000000],UNI[0.00103283000000000],USD[0.00000003141411315] |
| 00007061 | DMG[1967.82604200000000000],ETH[0.00000000339794800],USDT[0.00005250703531] |
| 00007062 | NFT [2946224588902884161][1],TRX[0.00000100000000000],USD[10.00000000000000000] |
| 00007064 | BTC[0.00095830124556001,ETH[0.00098509287040001,ETHW[0.00098007165728001,LUNA2[1.74008543500000000],LUNA2_LOCKED[4.06019934800000000],LUNC[378907.26697800000000000],USD[60.97225469498670001,XAUT[0.00001923148906001 |
| 00007070 | FTM[149.24401020000000000],KIN[1.00000000000000000],SOL[3.16325633000000000],TRX[1.00000000000000000],USD[0.00000018031099b] |
| 00007074 | TRX[0.00001000000000000],USDT[0.00000009752620b] |
| 00007075 | TRX[0.00244200000000000],USD[99.43849473500000000],USDT[99.22000038185051] |
| 00007080 | BAT[29.84710453000000000],CEL[54.03539179867000001,LINK[4.21074929000000000],LUNA2[0.31700848780000000],LUNA2_LOCKED[0.73733300150000000],SHIB[3657449.35332934984100001,USD[0.00000018954641551,USDT[0.00000003901005101,USTC[46.10959690000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007082 | 1INCH[56.37803991000000000],ALICE[27.14498212000000000],ATOM[58.400000047955368],BTC[0.041733914565000],DAI[0.015704700000000],DENT[1.00000000000000000],ETH[0.000763500000000],ETHW[0.002506070000000],EUR[0.000000094431640],LINK[15.638252680000000],LUNA2[0.000160000569000],LUNA2_LOCKED[0.00 0373334661200000],LUNC[34.840349260000000],MANA[89.5367676400000000],SAND[55.190674010000000],USD[0.000000006432113,2],USDT[11.857213367813754,8],USTC[0.0000000068350000] |
| 00007083 | AVAX[0.001926400000000],CHF[0.000000090292064],EUR[250.923081986452504],USD[0.684025177550000] |
| 00007085 | EUR[90.000000000000000] |
| 00007087 | USD[57.374772500000000] |
| 00007088 | USD[-0.002300917538480],USDC[17127.841260330000000] |
| 00007092 | AVAX[0.067535570000000],BAO[63.091086810000000],BTC[0.000993700000000],ETH[0.005849480000000],ETHW[0.005781030000000],FTM[7.927868140000000],HNT[0.334363000000000],KIN[2.00000000000000000],MATIC[5.433685610000000],RAY[7.828196420000000],SAND[2.224313890000000],SOL[0.301456220000000],UB XT[1.00000000000000000],USD[0.00000057141419],USDT[20.982650580000000] |
| 00007095 | ETHW[0.00160414000000000],USD[3.916082129875402000000000000] |
| 00007096 | LTC[0.011585900000000],USD[-20.661022653650000],USDT[462.641535009750000] |
| 00007097 | BTC[0.000000026430725],ETH[0.00000000497438934],USD[0.000073715980119 7] |
| 00007101 | BTC[0.000035800000000],FTT[25.095482000000000],USD[0.001323173785960 0] |
| 00007103 | ETH[0.000922440000000],ETHW[0.000922440000000],MATIC[1.642369940000000],USD[0.00000014480922 2] |
| 00007105 | BAO[1.00000000000000000],EUR[0.000000051052820],LUNA2[0.114005463800000],LUNA2_LOCKED[0.266005468900000],LUNC[25749.009684360000000],SAND[21.949798030000000],USDT[0.00000010816388] |
| 00007108 | MATIC[0.000000010000000],USD[0.000000115867810],USDT[0.000000040796191] |
| 00007110 | EUR[199.461903640000000],USD[0.0045267427776844],USDT[351.993843533471942 0] |
| 00007112 | USD[92.948882000000000],USDT[0.706925492418507 3],USDT[0.000000020335650] |
| 00007115 | EUR[0.009330519666940 4],USD[0.112356749719209 0] |
| 00007116 | AKRO[7.00000000000000000],ALGO[141.335093370000000],APE[1.901433130000000],AVAX[4.842387520000000],AXS[4.626382160000000],BAO[77.00000000000000000],BTC[0.035023690000000],CRO[387.830193980000000],DENT[9.00000000000000000],DOGE[661.894204390000000],DOT[10.646867100000000],ETH[0.381729050000 0],ETHW[0.350543750000000],EUR[398.775985067388105],FTM[834.345488630000000],FTT[5.053490640000000],GMT[38.946483490000000],KIN[70.00000000000000000],LINK[8.278891280000000],LUNA2[0.033494928540000],LUNA2_LOCKED[0.078154833260000],LUNC[1657.999580681064 0244],MANA[71.373961590000000 0],MATIC[123.033680830000000],NEAR[7.988989460000000],RSR[3.00000000000000000],RUNE[7.510724430000000],SAND[43.826681160000000],SHIB[3922886.095655940000000],SOL[5.160200580000000],SPELL[8069.875558860000000],SUSHI[19.396558740000000],TRX[180.447215960000000],UBXT[14.00000000000000000],LU NE[6.131682930000000],USTC[3.663547740000000],WAVES[16.022421300000000],XRP[327.584352100000000] |
| 00007117 | USD[-1.113796863250000],USDT[35.984695340000000] |
| 00007118 | TRX[0.00172700000000000] |
| 00007119 | USD[30.00000000000000000] |
| 00007129 | ALGO[0.847200000000000],BNB[0.060020000000000],BTC[0.000040050216000],CHZ[7.848000000000000],ETH[0.003794000000000],ETHW[0.003794000000000],TRX[0.001554000000000],USD[1.289674747322446 0],USDT[30967.315362306631 8508] |
| 00007130 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],FTT[2.00000000000000000],GRT[72.701102090000000],KIN[3.00000000000000000],LEO[4.957644600000000],LUNA2[0.313457868100000],LUNA2_LOCKED[0.731401692200000],LUNC[0.332063150000000],MKR[0.014936170000000],SNX[5.768083730 0000000],USD[5.842237417053886 8],USTC[29.778891400000000] |
| 00007132 | BTC[0.012957179426000],ETH[0.037032910000000],EUR[483.598144993185735,5],FTT[5.063388800000000],SOL[0.558167070000000],TRX[1.00000000000000000],USD[0.00000009377058 1],USDT[136.791028230000000] |
| 00007137 | MATIC[9.60884000000000000],USD[13.732860987400000 0] |
| 00007138 | BAO[1.00000000000000000],EUR[0.000001402296243 5] |
| 00007142 | USD[0.00000010249986 0],USDT[83.547162056554522] |
| 00007144 | EUR[0.00000948077857 3],USD[0.000000008246577 0] |
| 00007148 | MANA[10.997530000000000],SHIB[400000.00000000000000],USD[3.340396263589825 7],USDT[0.000000013803753 2],XRP[36.00000000000000000] |
| 00007149 | ETH[0.060000000000000],ETHW[0.060000000000000],FTM[21.00000000000000000],MANA[7.00000000000000000],MATIC[10.00000000000000000],SAND[5.00000000000000000],USD[0.882337474997 1848],USDT[0.000000041555114] |
| 00007150 | 1INCH[0.970703910000000],ATLAS[1071.473559080000000],BAO[8.00000000000000000],BTC[0.004318200000000],CRO[301.664674990000000],DENT[2.00000000000000000],DOT[7.112169780000000],EUR[0.000000102325810],FTM[0.874099770000000],FTT[2.145359270000000],KIN[17.00000000000000000],LINK[17.500000000000 00],MANA[19.00000000000000000],MATIC[8.129000050000000],NEAR[17.278714530000000],RSR[1.00000000000000000],SOL[5.449050720000000],STG[0.001220180000000],SUSHI[0.229508090000000],TRU[1.00000000000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000],USD[43.0023900883 267042] |
| 00007154 | EUR[0.00000207062057 0],FTT[10.402735560000000],USD[2.673728139550000 0] |
| 00007158 | BAO[1.00000000000000000],BTC[0.000000948151 62],DENT[1.00000000000000000],ETH[0.000000043248409],EUR[0.00020227281777 574],KIN[1.00000000000000000],LUNC[0.000000109840 00],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000066339004],USDT[0.000002462918171 28],XRP[0.000000015449689] |
| 00007162 | USD[16.021846716000000],USDT[0.994183839315720] |
| 00007165 | BTC[0.00000001000000],USD[3.126127880500000 0] |
| 00007168 | EUR[0.006439430000000],USD[0.756862635008 9264],USDT[0.000000109816230] |
| 00007170 | USD[0.00000007357 6568],USDT[0.000000068189208] |
| 00007172 | EUR[260.00000000724 8680],FTT[25.495410000000000],HT[0.600000000000000],LUNA2[0.018965293150000],LUNA2_LOCKED[0.044252305680000],TRX[0.000028000000000],USD[4595.70746533025095 14000000000],USDT[0.0029102334588589],USTC[2.684628910000000] |
| 00007174 | BTC[0.000000011000000],EUR[600.00000000000000],FTT[4.999050000000000],LUNA2[0.001946675880000],LUNA2_LOCKED[0.004542243738000],LUNC[0.006271000000000],SOL[30.994286700000000],USD[4732.958788176457 5000],USDT[0.000960052299108] |
| 00007175 | SOL[0.051675330000000],USD[0.00000045903 71204] |
| 00007177 | TRX[0.001556000000000],USD[0.00000009662 21180],USDT[0.000000082467632] |
| 00007178 | SOL[0.006894700000000],USD[0.000000049137536],USDT[46.017719732500000] |
| 00007179 | USD[0.000000083591645],USDT[0.00000020853128] |
| 00007180 | BAO[8.00000000000000000],DENT[1.00000000000000000],ETHW[0.015671190000000],EUR[251.687108756328504 0],KIN[5.00000000000000000] |
| 00007182 | USD[-18.525546230875000],USDT[103.192095000000000] |
| 00007186 | TRX[0.00077700000000000],USD[26.332811232442448000000000000],USDT[0.00000004763048 9] |
| 00007187 | DOT[0.062757700000000],SRM[44.475768189637560],SRM_LOCKED[0.022109790000000],USD[3.469706325723043000000000] |
| 00007188 | USD[0.000778000000000],USDT[2111.762659389432680 0],USDT[0.000000064584345] |
| 00007193 | AKRO[1.00000000000000000],BAO[3.00000000000000000],KIN[3.00000000000000000],STG[34.037092624986 5138],USD[0.0000002938073 06] |
| 00007194 | AKRO[2.00000000000000000],BAO[3.00000000000000000],BTC[0.000000090000000],ETH[0.000002340000000],EUR[421.388412738545 5307],KIN[2.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 00007195 | FTT[12.640798870000000],USD[0.181334521634 033],USDT[0.00000008788242 2] |
| 00007196 | CTX[0.000000009059650],EUR[0.00000001920024 9],KIN[2.00000000000000000],LUNA2[4.109672555700000],LUNA2_LOCKED[9.261409186000000],LUNC[143607.845704520000000],USD[103.030028948455 7849],XPLA[3803.889500340000000] |
| 00007199 | SHIB[90000.00000000000000],USD[59.924403195780 6118] |
| 00007200 | BTC[0.037050264567670 0],EUR[0.000038956760310 0] |
| 00007205 | ANC[0.000000085219115],PEOPLE[0.00000000000000],USD[0.000000048694863],USDT[0.000000071148936] |
| 00007206 | EUR[0.00000003248676],USD[0.000021227869909 7] |
| 00007209 | LUNA2[0.001224982507000],LUNA2_LOCKED[0.002858292517000],LUNC[26.674252000000000],USD[-0.0001983285177501],USDT[0.000438910739896 4] |
| 00007212 | FTT[240.00000000000000],LUNA2[0.00000021611042 5],LUNA2_LOCKED[0.000000504257658],LUNC[0.0047058500000000],USD[37399.486843994889 7948],USDT[0.000000188611262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007220 | AKRO[1.000000000000000],ALPHA[1.000000000000000],APE[0.000000061196315],BTC[0.000000059504697],DOGE[0.015823570000000],EUR[0.000000774906649],FRONT[1.000000000000000],LUNA2[0.000000427442021],LUNA2_LOCKED[0.000000997364716],LUNC[0.009307643000000000],SHIB[5.289850440000000],SOL[11.384339722993357El],TRX[1.000000000000000],USD[0.954997486767237] |
| 00007223 | ETH[1.249780000000000],ETHW[1.249780000000000],EUR[550.527074755639614G],FTT[5.189984850000000],USD[98.0223711557120000000000000] |
| 00007228 | APT[0.500000000000000],ETH[0.001562900000000],STG[0.894814138672132B],USD[0.263541073661102D],USDT[0.0091370000000000] |
| 00007230 | BAO[1.000000000000000],BTC[0.000000600000000],ETH[0.104982180000000],EUR[0.001052371087455I],FTT[0.000000014021550],KIN[3.000000000000000],TRX[2.015068820000000],USDT[0.00000030631476] |
| 00007231 | AVAX[0.020088420000000],BNB[0.000000060500097],FTM[0.239864740000000],LUNA2[0.164542566900000],LUNA2_LOCKED[0.383932656000000],LUNC[35829.490360000000000],MATIC[0.000000010600000],UBXT[1.000000000000000],USDT[0.6558648273127200] |
| 00007235 | USD[0.002153545639337] |
| 00007236 | ALGO[0.000771440000000],BTC[0.000000069013542],DOT[0.000058600000000],ETH[0.000000001415169],EUR[0.000095938010487],HNT[0.000269500000000],KIN[1.000000000000000],MATIC[0.000180170000000],MTA[0.002401771254250],TRX[1.000000000000000],USDT[0.000003117328481 2] |
| 00007238 | RSR[1.000000000000000],USD[10.000000000000000],USDT[0.0731792602023504] |
| 00007240 | BAO[2.000000000000000],BTC[0.004931280000000],ETH[0.004109730000000],ETHW[0.004054970000000],KIN[1.000000000000000],LRC[14.417660920000000],NFT (348364289218070890)[1],NFT (358742691472425483)[1],USD[0.5014860004851117] |
| 00007241 | ETH[0.000309680000000],ETHW[0.000309680000000],USD[829.607471485125000000] |
| 00007245 | BTC[0.012195082000000],ETH[0.005963442000000],ETHW[0.005963442000000],FTT[0.099380000000000],LINK[21.092217000000000],LTC[1.278954320000000],USD[1097.024728530264028] |
| 00007245 | ETH[0.003084620000000],ETHW[0.003084620000000],USD[0.9994211641297980] |
| 00007249 | AKRO[1.000000000000000],ATLAS[112.603661150000000],BAO[9.000000000000000],DENT[3.000000000000000],ETH[0.492033460000000],EUR[0.089573555837031],FTM[584.257444300000000],GRT[1.000000000000000],KIN[16.000000000000000],LUNA2[0.002635626500000],LUNA2_LOCKED[0.004979516700001],LUNC[573.913219439319285],SOL[7.903924240000000],TRXI4.000000000000000],UBXT[1.000000000000000],USDT[0.000000066184774],XRP[3261.658116070000000] |
| 00007250 | USD[0.0000000111568817] |
| 00007251 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.000111903170037O],GRT[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000] |
| 00007252 | EUR[2000.0000000000000000] |
| 00007254 | BNB[0.000000026550000] |
| 00007255 | AKRO[12.000000000000000],ALPHA[3.000000000000000],AUDIO[1.000000000000000],BAO[15.000000000000000],CHZ[3.000000000000000],DENT[14.000000000000000],DOGE[1.361910980000000],EUR[0.155185312715163],FIDA[1.000000000000000],FRONT[6.088377140000000],FTT[43.084809380000000],GRT[3.000000000000000],HOLY[3.036696950000000],HXRO[2.000000000000000],KIN[17.000000000000000],LUNA2[0.033244285300000],LUNA2_LOCKED[0.077569990400000],LUNC[0.107092770000000],OMG[1.020003840000000],RSR[12.000000000000000],RUNE[1.015430020000000],SECO[4.041567600000000],SHIB[1220.339679950000000],SXP[3.002567400000000],TOMO[3.003636950000000],TRU[1.000000000000000],TRX[6.000000000000000],UBXT[9.000000000000000],USDI[16716.551678950301262],USDT[220.000000073984600] |
| 00007258 | AVAX[0.051537801418174O],ETH[0.000000079464290],EUR[0.000000038485870],LUNA2[0.002295769141000O],LUNA2_LOCKED[0.005356794630000],LUNC[499.908564000000000],USD[-0.021816247715516800000000],USDT[0.000000472702080] |
| 00007260 | USD[0.000251806049685],USDT[0.000000080326713] |
| 00007261 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[0.351057679882442] |
| 00007263 | EUR[0.000000075969292],USD[17.474736165879090],USDT[0.004421175069944] |
| 00007264 | AAVE[0.000000040000000],BCH[0.000000086000000],BTC[0.000000606000000],BUSD[243.533142400000000],ENS[0.000000020000000],ETH[0.000000093000000],ETHW[0.000000093000000],FTT[0.000000100000000],LTC[0.000000010000000],MKR[0.000000072000000],RAY[262.735375640000000],SOL[1.082583975000000],SRM_LOCKED[1.020456610000000],USD[0.000000071369301],USDT[0.000000147980752] |
| 00007265 | SOL[3.574234580000000] |
| 00007267 | USD[46.907067090189677J],USDT[1.830155411511160520] |
| 00007271 | BTC[0.000000050800000],USD[59.274463752154880520] |
| 00007272 | BTC[0.000000041920000],USD[0.000040290871616B] |
| 00007274 | APE[10.507887530000000],ATLAS[1049.790000000000000],USD[0.000000030409495B] |
| 00007277 | BUSD[18.290654050000000],FTT[0.000000011875667],LUNA2[0.000000085000000],LUNA2_LOCKED[0.724051996600000],TRX[0.000779000000000],USD[0.000000144620811],USDT[0.000000104662450] |
| 00007278 | EUR[0.000000007700189O],USDT[0.0026177647391O2I] |
| 00007281 | ALC[0.000000001900000],BADGER[0.000000002000000],BCH[0.000000044000000],BNB[0.000000070000000],BTC[0.000000057500000],BUSD[10.000000000000000],COMP[0.000000061200000],CRE[0.000000045000000],ETHW[0.000000011000000],EUR[14.544937480000000],FTM[0.000000064500000],FTT[0.000000080479J45I,PROM[0.000000019000000],TRX[154.000000000000000],USD[828.964904653813760J3] |
| 00007282 | FTT[2.500695440000000],KIN[1.000000000000000],USD[0.000000847654678] |
| 00007283 | BTC[0.001099715000000],USD[2.701488800000000] |
| 00007286 | USDT[0.000000005600000] |
| 00007290 | USD[0.000000079751074],USDT[0.000000100000000] |
| 00007293 | ALTBULL[4.400000000000000],BAO[2.000000000000000],BNBBULL[0.726856600000000],BTC[0.001299740000000],ETH[0.054015660000000],ETHW[0.054015660000000],EUR[0.000207657327993],KIN[2.000000000000000],SRM[5.940565070000000],USD[0.814144368278926],XRPBULL[158400.000000000000000] |
| 00007295 | ALGO[1.640400000000000],SOL[0.010000000000000],USD[0.211482077500000000000000] |
| 00007299 | BTC[0.005100000000000],USD[0.663942465940000] |
| 00007300 | BTC[0.003384450000000],USD[0.002381126608475] |
| 00007301 | SOL[46.441801500000000],USD[0.046914106500000] |
| 00007302 | SHIB[23186.142859840000000],USD[0.0000000001238] |
| 00007303 | BTC[0.000000090480256],CHZ[0.000000048649252],EUR[0.000000155390248],USD[0.000000038631907],USDT[0.0000000082148391] |
| 00007304 | USD[0.004893090000000],USDT[0.000000054405616] |
| 00007305 | EUR[0.009735429845924],USD[0.000000039558786] |
| 00007308 | BTC[0.000000007717269541,LTC[0.000000021129597],USD[0.000000201315492554] |
| 00007311 | BTC[0.250264648950812S],ETH[0.000774660000000],ETHW[0.000774660000000],USDT[0.0087386600000000] |
| 00007312 | BAO[2.000000000000000],EUR[0.000000000270],TRX[1.000000000000000],USD[0.000000554923653] |
| 00007316 | AGLD[0.072810000000000],BTC[0.000000056738914],EUR[3329.656400626016769A],MATIC[8.012260819921098],USD[0.000000141399803],USDT[0.000000110762401] |
| 00007317 | BTC[0.013195340000000000] |
| 00007318 | EUR[10.000000000000000] |
| 00007327 | BTC[0.000000002345380],TRX[0.000981000000000],USDT[60.4342739161793742] |
| 00007328 | BTC[0.020895820000000],EUR[0.770000078176423],OXY[304.400000000000000],SOL[14.499300000000000],USDT[43.3698715300000000] |
| 00007329 | EUR[0.001817440000000],USD[19.630526358617056I],USDT[13.348911733240685I] |
| 00007332 | BTC[0.051933130000000],ETH[0.217000000000000],ETHW[0.124000000000000],EUR[0.0000000066508296],FTT[35.323662820000000],LUNA2[1.144132818000000],LUNA2_LOCKED[2.669643242000000],LUNC[249137.330000000000000],SOL[1.760000000000000],USD[923.849674526170936],USDT[24.218798725711060],XRP[22 98.997360000000000] |
| 00007334 | USD[0.004893090000000] |
| 00007337 | LUNA2[0.000000010241967],LUNA2_LOCKED[0.000000238979243],LUNC[0.002230210000000],USD[0.7882450935426160] |
| 00007338 | APE[1.116511520000000],BAO[5.000000000000000],DOGE[68.861603640000000],EUR[10.019197110000000],FTT[0.232196990000000],KIN[4.000000000000000],MATIC[0.000388000000000],SLP[458.325495210000000],SOL[0.088072660000000],UBXT[1.000000000000000],USD[0.0035908550243434] |
| 00007339 | AAVE[0.119976000000000],AMPL[0.370374076734020],BNB[0.160000000000000],BTC[0.002599400000000],CHZ[230.000000000000000],DOGE[583.966200000000000],ETH[0.037997199349212B],ETHW[0.068000000000000],LINK[1.299740000000000],LTC[1.079962000000000],MATIC[0.997800000000000],SOL[1.539692000000000],TRX[497.000000000000000],UNI[7.098580000000000],USDI[0.003099262739697B],USDT[1.091195766188134S] |

Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007340 | BAO[2.000000000000000000],KIN[1.000000000106574646],KIN[1.000000000000000000],USD[0.0000005106039460],XRP[0.697178610000000] |
| 00007342 | APE[2.313961870067621.4],BAO[2.000000000000000000],BTC[0.003355290000000000],ETH[0.069917750000000000],ETHW[0.06520960000000000],EUR[0.000011882146155], KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.862044750000000000],USD[0.0012805035710895] |
| 00007343 | EUR[0.000000034643392],USD[0.000000032153300],USDT[0.000000045129348] |
| 00007344 | FTT[4.176927880000000000],KIN[1.000000000000000000],TRX[0.001554000000000000],USDT[0.000000484634440] |
| 00007345 | BUSD[2630.399927170000000000],EUR[0.000000011194663],USD[0.000000010117115],USDT[0.000000014467552] |
| 00007346 | BTC[0.068750000000000000],ETH[0.000000000708500],ETHW[0.017897200708500],EUR[0.000000003253873],USDT[20.778317510092756] |
| 00007347 | USD[0.000000085026576] |
| 00007348 | AKRO[1.000000000000000000],AVAX[0.000000001934350],BAO[3.000000000000000000],ETH[0.007045200200000],ETHW[0.007045200200000],EUR[0.000000044707422],FTT[0.000000099471096],KIN[2.000000000000000000],NFT (57156938511408231)[1],UBXT[2.000000000000000000],USD[0.0000731239945388] |
| 00007350 | BNB[0.098699550000000000],BTC[0.008890360000000000] |
| 00007351 | BTC[0.045262520000000000],USD[0.2075715387376000] |
| 00007352 | USD[8.702068670000000000],USDT[0.000000047310422] |
| 00007354 | BNB[0.000000091531200] |
| 00007355 | SOL[0.060674640000000000],USD[30.000000000000000000] |
| 00007359 | EUR[0.004247118200000000],USD[3.768291050000000000] |
| 00007360 | USD[0.000000251342247.0],USDT[0.209853630000000000] |
| 00007364 | FTT[0.000000007726351.0],USD[0.000000024690714],USDT[0.000000027483207] |
| 00007366 | ANC[806.476000000000000000],BTC[0.000000592000000],DOGE[0.806000000000000000],ETH[0.000000004000000],EUR[0.200000000000000000],FTT[2.099580000000000000],KIN[100000.000000000000000000],KSOS[374925.000000000000000000],LTC[0.009780000000000000],LUNA2[2.424846044000000000],LUNA2_LOCKED[5.657974103000000000],LUNC[52801S.331328000000000000],PEOPLE[8.890000000000000000],RAY[97.537863080000000000],SHIB[999806.000000000000000000],SKL[0.435226600000000000],SLP[89.982540000000000000],SOL[0.400000000000000000],SOS[97660.000000000000000000],SPELL[899.820000000000000000],TONCOIN[0.056940000000000000],TRX[31.307800000000000000],USD[2.01833158406270000] |
| 00007367 | KIN[1.000000000000000000],USD[0.000029136610703] |
| 00007368 | ALGO[142.974280000000000000],AVAX[1.900000000000000000],BTC[0.008998380000000000],DOT[9.698254000000000000],EUR[0.000000081722103],LINK[3.599352000000000000],NEAR[29.996400000000000000],SOL[0.009713800000000000],USD[25.189689610322656],USDT[0.133650025500000000] |
| 00007369 | AVAX[0.050200000000000000],SOL[0.008400000000000000],STG[0.669800000000000000],USD[0.000000002000000],USDC[1184.114832120000000000] |
| 00007370 | ETH[0.493000000000000000],STETH[0.000085699327198.2],TRX[1.060513300000000000],USD[0.745344897147492],USDT[0.004218000559491.7] |
| 00007371 | TRX[0.001554000000000000],USD[30.132617250000000000] |
| 00007375 | EUR[50.000000001890416],GOG[264.592711380000000000] |
| 00007376 | AAC[806.476000000000000000],BTC[0.000085920000000000],DOGE[0.806000000000000000],ETH[0.000000004000000],EUR[0.200000000000000000],FTT[2.099580000000000000],KIN[100000.000000000000000000],KSOS[374925.000000000000000000],LTC[0.009780000000000000],LUNA2[2.424846044000000000],LUNA2_LOCKED[5.657974103000000000],LUNC (528[015.331328000000000000],PEOPLE[8.890000000000000000],RAY[97.537863080000000000],SHIB[999806.000000000000000000],SKL[0.435226600000000000],SLP[89.982540000000000000],SOL[0.400000000000000000],SOS[97660.000000000000000000],SPELL[899.820000000000000000],TONCOIN[0.056940000000000000],TRX[31.307800000000000000],USD[2.01833158406270000] |
| 00007379 | EUR[0.000134763892862.6],USD[0.000355239897373.9],USDT[516.8220741846977770] |
| 00007381 | AKRO[1.000000000000000000],BAO[4.000000000000000000],ETH[0.000000001600000],EUR[0.003169974755072],KIN[2.000000000000000000],USD[0.000000108453620],USDT[0.078292289385219.0] |
| 00007384 | AKRO[3.000000000000000000],ATOM[0.000103900000000000],BAO[8.000000000000000000],BTC[0.003143000000000000],DENT[2.000000000000000000],EUR[0.000179724744831],KIN[11.000000000000000000],USD[0.000000011989211] |
| 00007390 | BAO[2.000000000000000000],EUR[0.000000002644140.3],USD[0.000000004017308],USDT[0.000000081421184] |
| 00007391 | APE[0.000000035480411],BNB[0.000000065120781],BTC[0.000000001024926.2],EUR[0.000000075998931],GMT[0.000000008353951],GMX[0.000000007837778],SOL[0.000000005061064] |
| 00007394 | AAVE[0.091228120000000000],APE[1.053618390000000000],BAO[2.000000000000000000],CRO[21.983429730000000000],FTM[14.739116180000000000],FTT[11.121093460000000000],KIN[4.000000000000000000],LINK[1.214307210000000000],SAND[5.930442060000000000],SHIB[408378.684667520000000000],TRX[1.000000000000000000],USD[0.000016255372471] |
| 00007396 | AAVE[0.266045810000000000],AKRO[1.000000000000000000],ALGO[156.453578466800000000],APE[3.278553830000000000],BAO[27.000000000000000000],DENT[2.000000000000000000],ENJ[9.358744218827760],ETH[0.000000014269244],ETHW[0.232865210000000000],EUR[0.000000005928663],FTM[48.151588140000000000],GALA[165.503619830000000000],KNC[6.366081950000000000],LINK[4.747221150000000000],LUNA2[1.464640871000000],LUNA2_LOCKED[0.342067896500000],LUNC[1.038817780000000000],MANA[6.003197720000000000],MATIC[11.604355280000000000],RSR[1.000000000000000000],SAND[7.859006230000000000],SHIB[35.638519920000000000],SOL[1.108286070000000000],TRX[3.023799770000000000],UBXT[1.000000000000000000],USD[0.000007326008639.2],XRP[0.000301780000000000] |
| 00007397 | EUR[0.0000021904677.30],SOL[3.654153920000000000],USD[0.4449106000000000] |
| 00007398 | EUR[901.287676840000000000],USD[0.000000385315923] |
| 00007399 | EUR[0.001816802881170.95],USD[0.000000089705880] |
| 00007400 | USD[3700.794519529000000000],USDT[0.000000095998001] |
| 00007401 | ETH[0.039271450000000000],ETHW[0.0387812200000000] |
| 00007402 | USD[0.000000004501630.6] |
| 00007403 | BNB[0.000000024720087],ETH[0.000000004005046.8],EUR[0.010995419861630],LUNA2[0.000198125714700],LUNA2_LOCKED[0.000046229333430.0],LUNC[0.890000000000000000],USDT[0.000000080000000],USTC[0.0022260000422000] |
| 00007406 | USDT[0.000000571193400] |
| 00007411 | AKRO[19.000000000000000000],AUDIO[1.000000000000000000],BAO[86.000000000000000000],BTT[1128299.966158400000000000],DENT[14.000000000000000000],ETH[0.01472372000000000],ETHW[0.0457148656317655],FIDA[0.001709230000000000],FTT[0.002044360000000000],KIN[68.000000000000000000],LUNA2[0.000340533...0],24310],LUNA2_LOCKED[0.000794584567300],LUNC[7.415243900000000000],MTA[3.097006060000000000],RSR[85.000000000000000000],SHIB[860657.262403450000000000],SOL[0.001171550000000000],TRX[1.119972230000000000],UBXT[114.000000000000000000],USD[0.000001013127900068],ZRX[0.935661130000000] |
| 00007412 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.002209300000000000],ETH[0.030599900000000000],ETHW[0.030126580000000000],EUR[16.905035668301500],TRX[1.000000000000000000],USD[0.0102374122465423] |
| 00007418 | BTC[0.000000002000000],ETH[0.000000029006972],EUR[0.000036643040816],USD[0.000000032189550],USDT[0.000000047855697] |
| 00007423 | TRX[0.001554000000000000],USD[0.000000077140928] |
| 00007424 | DODO[0.000274400000000],ETH[0.000000830000000],ETHW[0.000000830000000],USD[0.000005508675260.0] |
| 00007426 | BTC[0.044406340000000000],LUNA2[4.659849290000000000],LUNA2_LOCKED[10.872981680000000000],LUNC[0.001408600000000000],USDT[0.000144251408187] |
| 00007430 | AKRO[3.000000000000000000],BAO[4.000000000000000000],EUR[0.000000816274924],KIN[2.000000000000000000],UBXT[1.000000000000000000] |
| 00007431 | USD[0.000012996371312.0] |
| 00007432 | ATOM[0.895147190000000000],BAO[3.000000000000000000],BNB[0.000002400000000],BTC[0.004006700000000000],EUR[0.000824985362087],KIN[3.000000000000000000],LUNA2[0.147181930100000],LUNA2_LOCKED[0.343318197000000],LUNC[0.099417440000000000],SOL[0.000001230000000000],USTC[16.477876340000000000] |
| 00007433 | ATOM[-0.032435816725776],USD[2.792490078748137],USDT[0.000000118660685] |
| 00007435 | EUR[0.000000017904815],USDT[39.400888510000000000] |
| 00007436 | LUNC[0.000000310814406],USD[0.000000032232197.50],USTC[0.000000000024000] |
| 00007438 | BTC[0.001729166000000000],EUR[0.3767227921992653],RUNE[9.277601010000000000],SOL[0.365528970000000000],USD[0.000000109609630],USDT[0.000000189591060] |
| 00007439 | KIN[1.000000000000000000],USD[0.001389399351690] |
| 00007440 | BTC[0.100936182941940],ETH[0.063575483160830.0],EUR[9.190810199492770],LUNA2[0.007984231710000],LUNA2_LOCKED[0.186298540700000],USD[2012.955491805006472.2],USTC[0.000000068593068] |
| 00007441 | SUSHI[-0.024835097859424.1],USD[1507.651013644892474.1] |
| 00007442 | BAO[1.000000000000000000],EUR[0.000000056379410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0007443 | 1INCH[191.00000000000000000],ATOM[1.70000000000000000],AVAX[2.90000000000000000],AXS[7.70000000000000000],BAL[13.91000000000000000],BCH[0.04700000000000000],BNB[0.21000000000000000],BOBA[257.70000000000000000],BRZ[88.00000000000000000],BTC[0.00280001250000000],CEL[12.70000000000000000],COMP[0.00070000000000000],CRV[14.00000000000000000],DAI[61.00000000000000000],DOGE[2009.59894000000000000],DOT[7.60000000000000000],DYDX[67.56000000000000000],ETH[0.01813098000000000],ETHW[0.01813098000000000],FIDA[61.00000000000000000],FTM[880.00000000000000000],FTT[74.40000001000000000],FXS[18.80000000000000000],GALA[1480.00000000000000000],HT[20.80000000000000000],KNC[151.70000000000000000],LDO[10.00000000000000000],LINK[7.90000000000000000],LOOKS[311.00000000000000000],LTC[0.95000000000000000],MANA[21.00000000000000000],MATIC[150.00000000000000000],NEAR[14.20000000000000000],POLIS[485.10000000000000000],RAY[25.00000000000000000],RSR[824780.00000000000000000],SAND[142.00000000000000000],SNX[40.50000000000000000],SOL[0.89442380000000000],SRM[19.00000000000000000],SUSHI[87.50000000000000000],TRX[1933.00155500000000000],UNI[8.70000000000000000],USD[116.43023754650586026],USDT[91753.24649048258372881],WBTC[0.00050000000000000],YFI[0.00200000000000000] |
| 0007444 | AKRO[3.00000000000000000],AVAX[1.06480557000000000],BAO[3.00000000000000000],BTC[0.01039170000000000],DOGE[290.64599735000000000],DOT[2.66723201000000000],ETH[0.05175472000000000],ETHW[0.05111129000000000],KIN[4.00000000000000000],LUNA2[0.33127885910000000],LUNA2_LOCKED[0.77019368790000000],LUNC[1.06434582000000000],MATIC[36.76981436000000000],SOL[11.13592325000000000],UBXT[3.00000000000000000],USD[0.00121739958580025],XRP[65.98686241000000000] |
| 0007447 | BAO[1.00000000000000000],DENT[2.00000000000000000],ETH[0.00000004488067000],SOL[0.00000010000000000],USD[0.00000050195903580] |
| 0007449 | STG[0.77420000000000000] |
| 0007458 | ALPHA[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00017764851175000],SOL[0.00017821950000000] |
| 0007459 | STG[59.00000000000000000],USD[2.22856275000000000] |
| 0007461 | ETH[0.00000001000000000],USD[0.00000007554758000] |
| 0007462 | EUR[0.00000536148018000],KIN[1.00000000000000000],UBXT[2.00000000000000000] |
| 0007463 | DOGEBULL[43.21829880000000000],ETHBEAR[7998400.00000000000000000],THETABULL[169.22672779000000000],TRX[56.98860000000000000],USD[-1.52821265288155920000000000],USDT[4.66702645881055688] |
| 0007464 | BTC[0.00000006000000000],LUNA2_LOCKED[27.14855915000000000],USD[0.00000002367136800],USDT[0.00000192696092500] |
| 0007465 | AMPL[0.29158787568871810],ANC[34.99335000000000000],BAO[972.07000000000000000],BIT[0.99791000000000000],CREAM[0.00989930000000000],CVX[0.09988600000000000],DENT[97.70100000000000000],DODO[0.09274200000000000],FTT[0.09979100000000000],HNT[0.09954400000000000],LEO[0.99962000000000000],MCB[0.00931980000000000],MER[29.99430000000000000],MTA[0.96276000000000000],PERP[0.09922100000000000],ROOK[0.00094965000000000],STEP[0.04087200000000000],USD[42.74710471847421910] |
| 0007466 | BTC[0.00000008000000000],USD[0.00000000002077672] |
| 0007468 | USD[0.00000000772204160],USDT[0.00000001275121490] |
| 0007469 | BTC[0.00000109116222250],ETH[0.29599263000000000],ETHW[0.70394745000000000],RSR[1.00000000000000000],USD[25.48982748711137810],USDT[0.00014460422373200] |
| 0007473 | USD[30.00000000000000000] |
| 0007477 | ETH[0.00000001589874000],EUR[3.70017113036234130],FTT[1.06038528264764260],USD[0.00000010557513310],USDT[0.00000005593862000] |
| 0007479 | BTC[0.00000000954459410],EUR[0.00001366726602900],KIN[1.00000000000000000],LUNA2[0.00016900000000000],LUNA2_LOCKED[0.00039400000000000],LUNC[36.80390045578486100],USD[0.00000942848230220],USDT[0.00000008092089000],USTC[0.00000000088312500] |
| 0007480 | BTC[0.00173389000000000],USDT[0.00000008168464500] |
| 0007481 | BTC[0.00519896000000000],TRX[0.00017100000000000],USD[0.00000035603592800],USDT[0.00000008296761300],XRP[10.00000000000000000] |
| 0007482 | USD[0.00345411799121520] |
| 0007483 | BAO[2.00000000000000000],EUR[125.88283958841317520],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[0.00004971000000000],TRX[354.46681256000000000],UBXT[2.00000000000000000],USD[0.01000045088302960] |
| 0007484 | ETHW[0.30000000000000000],EUR[0.00000009466548100],FTM[0.24956228000000000],SOL[0.01195575000000000],TRX[0.00077700000000000],USD[1.92242171113584553],USDT[0.00466288898980907] |
| 0007487 | BAO[2.00000000000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00000005627776],USDT[0.86028189879763270] |
| 0007499 | APE[0.06816500000000000],BNB[0.03166620000000000],LUNC[0.00041200000000000],MATIC[1.00000000000000000],SOL[0.00741386000000000],USD[1.01947051991109550] |
| 0007500 | USD[0.00199407000000000],USDT[0.00000000221337420] |
| 0007505 | TRX[0.00155500000000000],USD[0.00000008635848500],USDT[0.00934462000000000] |
| 0007507 | LUNA2[0.00303719931200000],LUNA2_LOCKED[0.00708679839500000],LUNC[0.00978400000000000],USD[0.00000010760418],USDT[0.00000009604135400],XRP[436.74806089163300000] |
| 0007508 | FTT[0.00004804974400000],LUNA2[0.00000036132830000],LUNA2_LOCKED[0.00000084309930000],USDC[0.50860471000000000],USDT[0.00000000417500000] |
| 0007509 | BAO[1.00000000000000000],EUR[0.00036595680891850],FRONT[1.00000000000000000] |
| 0007510 | BNB[0.04000000000000000],USD[22.12904506009585548],USDT[0.24156037486675560] |
| 0007511 | TRX[0.00155400000000000],USD[-13744.59829303770189030000000000],USDT[15600.61072018563167420] |
| 0007515 | LUNA2[0.00004248699950000],LUNA2_LOCKED[0.00009913633321000],LUNC[9.25163690961562140],SOL[0.00000000500000000],USD[0.31052010000000000] |
| 0007516 | BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.00000000818915300] |
| 0007518 | USD[13.03564172400000000000000000] |
| 0007519 | BTC[0.06928000000000000],USD[5.10243190000000000] |
| 0007520 | USD[0.00000001110862540] |
| 0007523 | BTC[0.00000005125212500],MATIC[0.00000034992988],TRX[0.00034000000000000],USD[2.25576653633000000],USDT[0.08584832547544470] |
| 0007524 | USD[0.00000313903786] |
| 0007525 | EUR[0.00000240162798400],MOB[455.82607071000000000],SOL[1.82424615000000000] |
| 0007527 | BTC[0.00028000000000000],USD[0.01252809264455728],USDT[424.65174424000000000] |
| 0007529 | AAPL[0.05730182000000000],EUR[1.07347486000690322],USD[0.01317941860000000] |
| 0007531 | EUR[0.00570191000000000],LTC[0.00006278520908690],TRX[0.00155400000000000],USD[8.99050385434414046],USDT[100.00048343106883933] |
| 0007533 | ACB[8.52989628000000000],CGC[3.91307540000000000],EUR[50.00000001479765510000000000],USD[0.00045945228563330] |
| 0007537 | DOGEBULL[3.10328169000000000],THETABULL[12.32618264000000000],USD[0.00000009237390],XRPBULL[7417.18712790000000000] |
| 0007538 | AAPL[2.00000000000000000],ARKK[2.00000000000000000],COIN[1.00000000000000000],EUR[0.00992802818324000],FTT[151.50881768830740000],GOOGL[1.00000000000000000],SRM[1166.06403670000000000],SRM_LOCKED[11.62267054000000000],TSLA[4.92001710000000000],USD[2.37108733352802000] |
| 0007540 | SOL[188.87221800000000000],USD[16.12080000000000000] |
| 0007542 | AKRO[3.00000000000000000],BAO[20.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],ETHW[0.06035178000000000],EUR[0.00000013601751500],FTM[0.00129989000000000],KIN[32.00000000000000000],LUNA2[0.08829703344200000],LUNA2_LOCKED[0.01935974470000000],LUNC[1806.72949961000000000],SOL[0.00019270000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 0007544 | BIT[0.00000000775243B],BNB[0.00000002125214Z],MANA[1.00000000000000000],MATIC[0.00000001000000000],TRU[1.00000000000000000] |
| 0007547 | BTC[0.00000005106000],ETH[0.00000003038970],EUR[0.00001124774602720],USD[0.00010377382809B],WBTC[0.00000006811354Z] |
| 0007548 | EUR[0.00444791886063870],TRX[0.00213400000000000],USD[407.72674136250000000],USDT[6.84760167069925J0] |
| 0007551 | USD[-12.99083271000000000],XRP[149.75000000000000000] |
| 0007553 | USD[0.00000000286685B4],USDT[0.00000000033130456] |
| 0007557 | USD[55.44001900000000000] |
| 0007559 | LUNA2[0.00000000260000000],LUNA2_LOCKED[0.82418002940000000],USTC[50.00000000000000000] |
| 0007562 | EUR[0.00094626206851330],FTT[8.6334271231692000],IMX[0.09464400000000000],MATIC[14.99700000000000000],USD[0.03724893484000000] |
| 0007563 | USD[0.00000015599854] |
| 0007565 | USD[0.21211145750000000] |
| 0007566 | ETH[0.00058210000000000],ETHW[0.00058210000000000],PAXG[0.00060000000000000],SAND[143.00000000000000000],USD[657.85504166700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007567 | USD[0.003718210000000000],USDT[0.000000000038700430] |
| 00007568 | BTC[0.019949630000000000] |
| 00007571 | USDT[35.642967937849100000] |
| 00007573 | USD[0.000000026888080640] |
| 00007574 | TRX[0.000779000000000000],USDT[0.000000000004750000] |
| 00007576 | BUSD[227.012995340000000000],EUR[285.000006112163831900],USD[30.000000000000000000],USDC[1000.000000000000000000],USDT[670.100000000000000000] |
| 00007580 | EUR[0.907609010000000000],USD[0.000000003136820100],USDT[0.000000050884768000] |
| 00007581 | EUR[0.000003839169025300] |
| 00007583 | USD[0.000000072611845300],USDT[0.000000014019670000] |
| 00007584 | LUNA2[0.812957604600000000],LUNA2_LOCKED[1.896901078000000000],LUNC[177023.230000000000000000],USD[0.000000003000000000],USDT[49.042277425645430000] |
| 00007587 | AKRO[1.000000000000000000],ATLAS[8884.665194040000000000],BAO[0.000000000000000000],BO[0.514234490000000000],DENT[1.000000000000000000],EUR[10.171677180000000000],EUR[151.000001358935961600],KIN[2.000000000000000000],MANA[37.929602410000000000],SHIB[2639371.526628820000000000],SOL[4.478486280000000000],USD[0.000000204104819],USDT[0.000000133630134] |
| 00007591 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.003434970000000000],SOL[0.605249960000000000],UBXT[1.000000000000000000],USD[0.000149217134435] |
| 00007592 | EUR[0.000000056241659],USD[0.002208144899278],XRP[2.016703230000000000] |
| 00007593 | ETH[0.031993600000000000],ETHW[0.031993600000000000],USD[2.793600000000000000] |
| 00007594 | APE[14.021448590000000000],BAO[1.000000000000000000],BTC[0.004032290000000000],ETH[0.492879535252542740],ETHW[0.000004435240000],KIN[2.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.000168355103605] |
| 00007595 | ETHW[2.283000000000000000],FTT[0.149013157093129600],LUNA2[0.313905437900000000],LUNA2_LOCKED[0.732446021800000000],USD[3.616638744332229000000000000] |
| 00007596 | BTC[0.007999500000000000],ETH[0.040996600000000000],ETHW[0.040996600000000000],EUR[2.147878858000000000],USD[0.001374102968804440] |
| 00007599 | USD[0.003356472578282440],WAVES[0.926764540000000000] |
| 00007600 | ETH[0.060371430000000000],EUR[0.771174310000000000],MANA[59.291728960000000000],SAND[49.243958720000000000] |
| 00007602 | TRX[0.000778000000000000],USD[0.000000077716160],USDT[0.000000073869396] |
| 00007605 | BTC[0.000000006875246700],EUR[197.925097488057205000],USD[0.001004148172548200] |
| 00007606 | ETH[0.018353630000000000],ETHW[0.018120900000000000],EUR[67.304423750000000000],USD[-37.810670565000000000000000000] |
| 00007610 | EUR[0.004819774979590000] |
| 00007612 | TRX[0.003108000000000000],USD[0.000000201288184],USDT[0.000000099182803] |
| 00007615 | USDT[134.400000000000000000] |
| 00007616 | BNB[0.219508370000000000],BTC[0.019685130000000000],EUR[0.000341354074996],USD[-212.857189100310206600000000000],USDT[0.000000011570166] |
| 00007617 | BAO[2.000000000000000000],KIN[4.000000000000000000],RNDR[0.000970820000000000],SOL[0.000015410000000000],USD[0.000000230828427] |
| 00007619 | AVAX[4.698100000000000000],BTC[0.032691754000000000],DOT[45.748114000000000000],ETH[0.184865220000000000],ETHW[0.110994040000000000],MATIC[4.976250000000000000],MSOL[0.200000000000000000],SOL[4.758206700000000000],TRX[0.002027000000000000],USD[294.819556700662428200000000000],USDT[166.857783143958596600],XRP[82.935590000000000000] |
| 00007620 | BNB[1.030380888000000000],BTC[0.058614768680000000],COMP[0.000000008000000000],ETH[0.154711900000000000],ETHW[0.154711900000000000],EUR[8.771488390101828900],FTT[0.000000005656600000],LUNA2[0.006861748812000],LUNA2_LOCKED[0.016010747230000],LUNC[0.005705800000000000],SOL[0.000000006000000000],USD[-1148.041133103350044],USDT[0.000000013292641600],USDC[0.971310000000000000] |
| 00007621 | BNB[0.000000092950000],ETH[0.000000058200000],TRX[3.139765880000000000],USD[0.003279461369756],USDT[22.497281647670210300] |
| 00007625 | TRX[0.000777000000000000],USD[6.367009678000000000],USDT[0.000000034561850] |
| 00007626 | BNB[0.000000005560000],BTC[0.000000079676400],CRO[0.000000005269048],ETH[0.000000009490689400],EUR[0.000045069432212],LUNA2[0.441601035400000],LUNA2_LOCKED[1.030402416000000],SOL[0.000000045428743],TRX[0.000813009542335010],USD[0.002225194916721],USDT[27.418435897696326] |
| 00007629 | USD[0.452052979750000],USDT[0.000000072161102] |
| 00007630 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000514567087] |
| 00007633 | AUDIO[82.000000000000000000],AVAX[1.000000000000000000],AXS[2.074341710000000],BNB[24.000000000000000],BTC[0.210997720000000],C98[66.987270000000000],DOT[11.197872000000000],ETH[0.264000000000000],EUR[0.000000202519380400],KNC[22.400000000000000],LTC[0.920000000000000],LUNA2[0.356921052800000],LUNA2_LOCKED[0.832815790000000],LUNC[1.149781500000000],MANA[47.990080000000000],MATIC[209.960100000000000],SNX[16.796808000000000],SOL[3.870000000000000],STETH[0.070692702062878],STG[45.000000000000000],USD[1.784166901482253],USDT[0.000000004970040] |
| 00007634 | AVAX[0.234587100000000],PTU[0.166613480000000],USD[0.000006648585994] |
| 00007638 | EUR[7376.871025951055944],TRX[1.000000000000000000] |
| 00007644 | CRO[2970.000000000000000000],EUR[2.284482710000000],LUNA2[0.004903329571000],LUNA2_LOCKED[0.011441102330000],RUNE[82.800000000000000000],STG[706.954000000000000000],USD[559.547490178087346000000000000],USTC[0.694090000000000000] |
| 00007645 | BTC[0.002400000000000000],LUNA2[0.028586032996349],LUNA2_LOCKED[0.066700743664815],LUNC[8224.668869800000000],SOL[1.198695920000000],USD[31.866127263624970800000000000] |
| 00007646 | ETH[1.056872660000000],ETHW[1.056429060000000],EUR[2185.202771036849687],LTC[30.760195890000000],LUNA2[28.118837990000000],LUNA2_LOCKED[63.285459590000000],SXP[1.000000000000000],USDT[2348.144277620000000],USTC[3982.320812640000000],XRP[609.014197140000000] |
| 00007647 | USD[0.000000631489560],USDT[0.000000005008986] |
| 00007651 | BTC[0.112915980000000],DOGE[5872.279339570000000],ETH[3.850034130000000],ETHW[3.544160790000000] |
| 00007652 | EUR[4.000000000000000000] |
| 00007653 | LUNA2[0.089481249680000],LUNA2_LOCKED[0.208789582600000],LUNC[0.288253900000000],USD[0.235119927729400] |
| 00007654 | CRO[0.000000000000000],FTT[0.078656840060296],LUNA2[0.248567302200000],LUNA2_LOCKED[0.578345045100000],PAXG[0.000000100000000],SOL[0.000000138149800],USD[0.000000084787966],USDT[0.000000081166163],USTC[35.999543500000000] |
| 00007656 | LTC[0.000000000000000000] |
| 00007658 | BTC[0.000024860000000],EUR[200.000214252963349] |
| 00007659 | BNB[0.000000063616416],TONCOIN[86.300000000000000],USD[0.000000070059680] |
| 00007660 | BAO[2.000000000000000000],EUR[1017.660282283900702],USD[0.000000025155212] |
| 00007661 | BCH[0.974030340000000],BCHBULL[90393.846104470000000],CRO[132.775520350000000],CRV[59.593752010000000],DOT[41.290512690000000],EOSBULL[3838771.593090210000000],ETH[0.287395200000000],ETHW[0.287395200000000],EUR[0.648624644748195400],LINK[54.541940550000000],LTC[3.022715960000000],REN[2133.019997630000000],THETABULL[181.797037170000000],TRX[17944.575857850000000],VETBULL[5697.116233700000000],XRP[1369.729503010000000],XRPBULL[155596.010518290000000] |
| 00007664 | USD[0.000001000000000],USD[1.591621638732301],USDT[576.311091220166765],XRP[13.873697240000000] |
| 00007665 | BAO[2.000000000000000000],ETHW[0.001450980000000],EUR[10.000000040458429],KIN[3.000000000000000],USDT[0.000000086089357] |
| 00007666 | ATOM[0.000000036872561],AXS[0.000000065628600],BTC[0.000000050434522],ETH[0.000000051299461],ETHW[0.000000038554013],EUR[0.000000025795522],LUNA2[1.723235853000000],LUNA2_LOCKED[4.020883656000000],PAXG[0.000039606849647],USD[0.000030960689947],USDT[0.000001427302031900],USTC[0.000000000003488810] |
| 00007668 | USD[-1.536180008128046],USDT[7.653845670000000] |
| 00007671 | BTC[0.063237040000000],ETHW[1.636670250000000] |
| 00007675 | ATLAS[599.880000000000000],BTC[0.007498500000000],DOT[0.092280000000000],EUR[0.111060001116569500],LTC[0.008000000000000],USD[79.198327265800000000000000000],USDT[0.001974800000000] |
| 00007680 | USDT[2716.757836000000000] |
| 00007681 | ETH[0.620000000000000],ETHW[0.620000000000000],UBXT[1.000000000000000],USD[1.559703503000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00007682 | BTC[0.001450185416201060],ETH[1.260679436199118],EUR[320.000119329529696],USD[0.000000101302948],USDT[0.000051020170926] |
| 00007683 | ATLAS[1717.442552980000000],USD[0.023310588741136] |
| 00007684 | BAO[1.000000000000000],BTC[0.000000009685000],ETH[0.000972600000000],ETHW[0.000972600000000],FTT[0.0998400000000000],FXS[0.099980000000000],LTC[0.001448930000000],LUNA[24.145766942000000],LUNA2_LOCKED[9.673456197000000],RSR[9.980000000000000],TONCOIN[21.700000000000000],UBXT[1.00000 0000000000],USD[0.000894261429215],USDT[0.000000057440220] |
| 00007685 | 1INCH[0.014712580000000],EUR[0.000000025621304],USD[0.266391324733689],USDT[9.288949384058017] |
| 00007686 | EUR[0.008526900000000],USD[10.000000000000000] |
| 00007687 | ETH[0.014676000000000],EUR[1.333215406893752] |
| 00007689 | DOT[0.400000000000000],USD[0.972022584841575],USDT[14.987075622000000] |
| 00007691 | BTC[0.000000030000000],EUR[0.000000007470413],LUNA2[0.098796932400000],LUNA2_LOCKED[0.230526175200000],TRX[0.001568000000000],USD[0.000000050144309],USDT[0.0000000049662899] |
| 00007692 | LEO[21.000000000000000],USD[0.008904244700000] |
| 00007697 | BTC[0.000000012000000],ETH[0.000000014560000],EUR[0.000000088731982],FTT[1.0000000069910000],USD[0.001593115520809] |
| 00007698 | NFT (551582722447846702)[1],TRX[0.000001000000000],USDT[0.000035830471471] |
| 00007699 | BTC[0.000467657886458],USD[0.000000014928807] |
| 00007700 | ETHW[0.015997200000000] |
| 00007702 | AKRO[1.000000000000000],ALGO[0.009258600000000],AVAX[0.000095440000000],BNB[0.000009300000000],DOGE[0.149717800000000],EUR[0.000000007155948],LINK[0.000372500000000],SHIB[75.007128870000000],UBXT[1.000000000000000] |
| 00007704 | ATOM[45.890820000000000],LUNA2[0.759686001000000],LUNA2_LOCKED[1.772600669000000],LUNC[7959.022878000000000],MKR[0.081983600000000],SOL[1.890000000000000],STG[87.982400000000000],USD[326.800006270000000] |
| 00007705 | SOL[3.281030809509200] |
| 00007707 | USDT[0.000000087793523] |
| 00007708 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000002523256802],KIN[2.000000000000000],SOL[0.000000010000000],TONCOIN[0.000000085848155],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00007709 | LOOKS[0.000000084800000],USD[1.110825660000000] |
| 00007710 | KIN[1.000000000000000],USD[0.000041676450728] |
| 00007711 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (485379236623830416)[1],NFT (513429920895032016)[1],STG[12.069505670000000],USD[0.000000355117368] |
| 00007712 | BAO[1.000000000000000] |
| 00007713 | BCH[0.000000037519506],BTC[0.001100000000000],EUR[0.001891915997474],LTC[0.180000000000000],SLP[780.000000000000000],TRX[25.000000000000000],USD[-10.131293921312929600000000],USDT[0.000000093864039],XRP[-4.122343942461898] |
| 00007714 | USD[0.000001795373111] |
| 00007720 | BTC[0.000099900000000],EUR[203.379974189338534],USD[-3.227377651215940000000000],USDT[5.275163280000000] |
| 00007721 | GMT[0.000000073748017],LUNA2[0.000000015360127],LUNA2_LOCKED[0.000000035842964],LUNC[0.003344700000000],SHIB[0.000000010020059],USD[0.001832436059291],USDT[0.000000033261610] |
| 00007722 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[1.000000007724000],DENT[1.000000000000000],ETH[0.010946165181395]2,ETHW[0.010944300000000],EUR[0.000005771746100],FTT[0.000000074502542],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000267276500000],SXP[0.000000011517718],TO MO[0.003913447890000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000094025197],XRP[0.000000080830000] |
| 00007725 | EUR[0.000000028436299],USD[74.230470930000000] |
| 00007728 | APE[9.088723690000000],BTC[0.000000770000000],DOGE[214.811849140000000],FTM[1853.937711080000000],FTT[25.918755200000000],POLIS[340.238095570000000],TRX[1.000000000000000] |
| 00007733 | BTC[0.000845990000000] |
| 00007734 | BAO[1.000000000000000],BTC[0.000000750400000],ETH[0.000001660000000],ETHW[1.185001660000000],EUR[3.602108797445196],USDT[5689.470491910000000] |
| 00007736 | USD[0.001090180900000] |
| 00007740 | DOGE[7311.901946639981376],ETH[0.275196340000000],ETHW[0.275196340000000],EUR[0.000078135342108],USD[0.000000002474462] |
| 00007743 | ETH[0.000024960000000],ETHW[2.754934510000000],EUR[0.000008879651522],FTM[0.002610770000000],GALA[0.004155600000000],KIN[1.000000000000000],MATIC[0.002611940000000],USD[2.174387490000000] |
| 00007745 | LUA[141.600000000000000],LUNA2[0.000683483632600],LUNA2_LOCKED[0.001594795143000],LUNC[148.830000000000000],USD[0.000168934328396] |
| 00007746 | AKRO[2.000000000000000],BAO[14.000000000000000],BTC[0.162901170000000],EUR[1.676067764513042],KIN[13.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[1.809521837126914900000000] |
| 00007747 | BTC[0.006000000000000],EUR[0.000810740000000] |
| 00007750 | BTC[0.000098993000000],DOGE[0.740840000000000],EUR[0.000125140000000],FTT[0.098651000000000],LUNA2_LOCKED[2.546446181361000],LUNC[3.515611430000000],RSR[1.000000000000000],STSOL[0.009620000000000],SUSHI[2.475074120000000],USD[234.069388437494 8450] |
| 00007751 | DENT[1.000000000000000],HXRO[1.000000000000000],USD[0.000000426874650],USDT[1082.614324440000000] |
| 00007754 | EUR[0.000000712177738],USD[4.741064768100000],USDT[54.086748170000000] |
| 00007755 | BTC[0.137036213416000],ETH[1.696507264700000],ETH[1.696452490200000],LUNA2[0.000000288493192],LUNA2_LOCKED[0.000000687150782],LUNC[0.062820000000000],MATIC[198.591032800000000],RUNE[34.900000000000000],SOL[4.991000000000000],USDT[0.407485574321 08000] |
| 00007756 | TRX[0.001555000000000],USD[0.000000010394296],USDT[0.000000073459760] |
| 00007757 | AKRO[4.000000000000000],DENT[2.000000000000000],EUR[0.000002091288308],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.006260040410600],USDT[0.000000052897061] |
| 00007759 | ETHW[0.000622000000000],EUR[0.004683516600000],USD[0.615868946746359] |
| 00007760 | DENT[1.000000000000000],EUR[0.000000096524632],USDT[0.000000062452818] |
| 00007761 | BAO[1.000000000000000],USD[0.000000080975440],XPLA[28.591058300000000] |
| 00007762 | BNB[0.006700000000000],ETH[0.098000000000000],ETHW[0.098000000000000],USD[591.593110260000000] |
| 00007763 | DENT[1.000000000000000],LUNA2[7.608359071000000],LUNA2_LOCKED[17.752837830000000],USD[0.000020707555888],USTC[1077.000000000000000] |
| 00007764 | BNB[0.035657780000000],USD[2.750260212029000] |
| 00007767 | APT[0.000000004828448],AUDIO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000031716271],EUR[0.012335952272650],GALA[0.000000089235536],GMX[0.000000035520219],MATIC[0.005763720000000],RSR[1.000000000000000],TRX[0.000008000000000],UBXT[1.000000000000000],USDT[0.000000052084487] |
| 00007769 | EUR[0.000000028654075],USD[0.000000103798311] |
| 00007773 | BTC[0.000092797886144],USD[57.669338004175822 6] |
| 00007775 | ATLAS[1513.077899640000000],EUR[36.737289640000000],USD[0.047029123439798] |
| 00007777 | BTC[0.011397539667134 6],EUR[0.003987571427045 5],USD[169.974903632000000] |
| 00007778 | USD[0.272489319438408 2],USDT[0.000000007888102 3],XRP[139.805353750000000] |
| 00007779 | TRX[0.001556000000000],USD[0.000000086464442],USDT[0.343232021615514 4] |
| 00007780 | EUR[0.378300340000000],USD[0.356032002521956 4] |
| 00007781 | EUR[0.000210399397618] |
| 00007782 | BAO[5.000000000000000],BNB[0.179346680000000],BTC[0.052061500000000],DENT[3.000000000000000],ETH[0.567337910000000],ETHW[0.567099630000000],EUR[53.622445035204326 3],FTM[48.204911130000000],KIN[3.000000000000000],UBXT[1.000000000000000],XRP[83.722329740000000] |
| 00007783 | BTC[0.000099300000000],NFT (290389153163491699)[1],NFT (349767249840135490)[1],NFT (364927294666648899)[1],NFT (532997527965357148)[1],USD[0.685521665000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007784 | AUDIO[1.000000000000000000],AVAX[0.001408440000000000],ETH[0.000013005331838],MSOL[0.0000000100000000],SOL[0.0000000036591550],UBXT[1.000000000000000] |
| 00007787 | BAO[1.000000000000000000],EUR[0.000000011237300],KIN[1.000000000000000000],LUNA2[0.200034632400000],LUNA2_LOCKED[0.465797972200000],UBXT[1.000000000000000000],USD[0.0003159973105090],USTC[28.705642610000000] |
| 00007790 | AKRO[1.000000000000000000],BAO[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000028279838517] |
| 00007791 | LTC[0.000000007088136 9],USD[3.370209024447241900000000000] |
| 00007792 | TRX[0.001555000000000],USD[6.332736391500000],USDT[106.0000000000380599] |
| 00007795 | USD[0.000000001705381 3] |
| 00007797 | EUR[1.000000004033748 2],FTT[71.280740000000000000],USDT[0.012464460000000000] |
| 00007800 | BAO[2.000000000000000000],BF_POINT[200.000000000000000],BTC[0.000000029360607],EUR[0.000439572404447],SOL[0.00000009314034],UBXT[1.000000000000000000] |
| 00007802 | BTC[0.001850000000000],ETH[0.038000000000000],ETHW[0.038000000000000],USD[81.288942841870000] |
| 00007807 | BAO[1.000000000000000000],USD[0.000000072250846 0] |
| 00007810 | BAO[7743.291216760000000000],DENT[514.998109300000000000],EUR[0.00769835912491 37],KIN[3.000000000000000000],MATIC[21.940059714615 3856],SOL[0.106894920000000],USD[0.000019229100298 2] |
| 00007812 | USD[0.000000017747440 0],USDT[0.000000005742290 7] |
| 00007813 | EUR[0.008128082854575 0],USD[0.007054418072075 4] |
| 00007815 | EUR[0.000000388511240 7] |
| 00007817 | BTC[0.000461146646195 2],EUR[0.00167268472877 1],SOL[0.0000000005424842 5] |
| 00007819 | USD[0.000000008902698 2],USDT[0.000000013624580] |
| 00007824 | TRX[0.000784000000000],USD[0.00987208610000000],USDT[1692.7343977900000000] |
| 00007826 | EUR[0.000000070339021] |
| 00007828 | TRX[0.001557000000000] |
| 00007829 | BAO[1.000000000000000000],BNB[0.604795900000000000],BTC[0.045719130000000],ETH[0.817703390000000000],ETHW[0.817621220000000000],GRT[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[0.00031080000000],TOMO[1.000000000000000000],UBXT[2.000000000000000000],USD[0.013667223114237],USDT[0.000003236839702 4] |
| 00007832 | KIN[1.000000000000000000],MATIC[0.000117340000000000],USD[0.000000072698140] |
| 00007833 | EUR[19.238143900000000000],USD[0.022266996618354] |
| 00007836 | BTC[0.006375250000000000],ETH[0.020142310000000000],ETHW[0.020142310000000000],USD[0.010187144675506 9] |
| 00007838 | AVAX[5.284576210312976 0],USD[0.000000148296553 4],USDT[0.000000018976384] |
| 00007839 | ATOM[0.088760000000000000],BTC[0.000036620200000],FTT[5.623470020000000],LRC[0.000000070961660],LUNA2[28.242115820000000],LUNA2_LOCKED[65.898270240000000],LUNC[6149780.180000000000],USDT[1019.657689823585 0361] |
| 00007841 | BTC[0.027920910000000000],EUR[0.000000091395534],LUNA2[1.672480583000000],LUNA2_LOCKED[9.902454694000000],USD[0.000119863689922] |
| 00007842 | AKRO[2.781397650000000000],BAO[2.000000000000000000],BTC[0.009208990000000],DENT[2.000000000000000000],ETH[0.140897270000000],ETHW[0.139931960000000],EUR[0.0004467192902641],FTT[3.928457130000000],KIN[2.000000000000000000],LUNA2[0.120508730100000],LUNA2_LOCKED[0.281169070300000],LUNC[0.38851082 00000000],UBXT[1.000000000000000000],USD[0.0000012537640 62] |
| 00007849 | BAO[1.000000000000000000],BTC[0.001137790000000],EUR[0.000298548466407 9] |
| 00007850 | USD[0.003507940000000000] |
| 00007851 | ETHW[0.000000002578089 3],UBXT[1.000000000000000000],USD[0.000000001671089 2] |
| 00007852 | BAO[1.000000000000000000],EUR[0.010354046784179 8],USD[-4.564860741705406400000000000],USDT[13.2167086397433451] |
| 00007853 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.01390485000000000],ETHW[0.013726880000000000],FTM[109.18767775148146 52],USD[0.000018303147319 0] |
| 00007854 | BTC[0.019322390000000000] |
| 00007857 | USD[-340.7240044022584157],USDT[538.3487404800000000] |
| 00007860 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.099237545750479 8],KIN[1.000000000000000000],LTC[0.145792890000000],TRX[1.000000000000000000],USD[0.037580339937249 0] |
| 00007863 | USDT[0.539615231008000 0] |
| 00007865 | BUSD[2.000000000000000000],COMP[0.000014940000000],EUR[0.000001242241266],FTT[0.091080000000000000],LUNA2[0.000000045097152 9],LUNA2_LOCKED[0.000001052266902],LUNC[0.009820000000000],MATIC[232.9468000000000000],TRX[0.000777000000000],USD[0.655846981804036 5],USDT[0.000000013809860 2] |
| 00007866 | CRO[1014.280850480961111 9],EUR[24.338631373200000],STG[0.001000000000000000],USD[0.003838832115577 5] |
| 00007867 | BNB[0.001575840000000000],USD[0.049246270179522 0],USDT[0.000000006537164 0] |
| 00007868 | BAO[1.000000000000000000],BTC[0.000329830000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.488114203100608 5] |
| 00007869 | EUR[2.292486600000000000],USD[0.182754660000000],USDT[1.207095320000000000] |
| 00007871 | BTC[0.003730077210668 8],FTM[0.000000001338004 2],USD[0.000000003917500 94] |
| 00007872 | BTC[0.000000016800000000],ETH[0.010015158137810 2],ETHW[0.000000049300000],EUR[3.093004965593954 3],LUNA2[0.767026437000000],LUNA2_LOCKED[1.726303772000000],LUNC[81.713061580000000],USD[-4.642579184528446 0],USDT[11.3514842336499630] |
| 00007878 | AXS[0.000000042514881],BAO[1.000000000000000000],ETH[0.03826487293757 22],ETHW[0.000000007362651 0],UNI[0.000000003725696 0],USDT[0.000000015854785 6] |
| 00007879 | USD[0.350596500000000000] |
| 00007882 | AKRO[1.000000000000000000],CRO[176.5859724100000000],GOG[88.408779240000000],KIN[1.000000000000000000],USD[0.010000061514590] |
| 00007884 | BTC[0.048500000000000000],EUR[0.000000052976472],FTT[37.141335440000000],LUNA2[14.703433880000000],LUNA2_LOCKED[34.308012390000000],LUNC[60.691394941000000],RSR[149446.399325000000000],RUNE[10992.503112890000000],TRX[32.000000000000000000],USD[0.000000009695069],USDT[38.2860388880075000] |
| 00007885 | BTC[0.000000002434427 3],FTT[0.12960207719591 72],LUNA2[0.114309954000000],LUNA2_LOCKED[0.266723225900000],LUNC[0.000000008187591],USD[0.000000089128719],USDT[0.000000006981096] |
| 00007892 | POLIS[22.9000000000000000000],USD[0.020513408750000 0] |
| 00007895 | USD[0.000003587609937],USDT[0.000000007759876 1],XRP[0.000000098160495] |
| 00007897 | EUR[0.000000049898796] |
| 00007898 | DOT[0.025810080000000000],ETH[0.154000000000000],EUR[0.820000000000000000],LOOKS[2338.532200000000000000],USD[409.4302325711000000] |
| 00007899 | AVAX[0.050000000000000000],ETH[0.000000006000000],USD[0.003038536473142 4] |
| 00007902 | RSR[1.000000000000000000],USD[0.002010131446594 6] |
| 00007903 | USD[0.000000009820851 7] |
| 00007905 | USD[0.000000165839086],USDT[0.000000020820267] |
| 00007907 | FTT[4.399164000000000000],USD[0.000000005502466],USDT[0.000000047090260] |
| 00007909 | APE[0.001216570000000000],AXS[0.000000002060132 6],BTC[0.000000000601326],USD[0.34954045077394990000000000],USDT[0.004678048578 6845] |
| 00007911 | MOB[217.230726760000000000],USDT[0.000000003134412 72] |
| 00007913 | TRX[0.000780000000000000],USD[0.819485146549450 2],USDT[1.450000090355510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00007916 | BTC[0.000000004000000000],TRX[0.001555000000000000],USD[0.029528716058510 5],USDT[0.000000022127953 8],XAUT[0.000000060000000000] |
| 00007917 | BNB[0.000000050000000000] |
| 00007918 | USD[30.000000000000000000] |
| 00007919 | EUR[0.057840319300000 0],NFT (562270716101374642)[1],USD[0.793213560000000 0] |
| 00007920 | TRX[0.001554000000000000],USD[0.116365581342826 9],USDT[0.00000000621972 4] |
| 00007922 | BTC[0.000034376687934],CEL[2.959811514581855 9],DOGE[0.000000006174347 6],ETH[0.000000002620862 4],EUR[0.000000007824022 1],FTM[0.000000086526114],JPY[0.000000008609961 7],SOL[0.000000004573676 8],UNI[-0.000004621798401 8],USD[13.341742202191543 5],USDT[0.006528568228685 5] |
| 00007926 | DOGE[0.15595445000000 0],ETH[0.000120700000000000],EUR[0.00000086815840],USD[1061.44244482296581 7900000000],USDT[0.000000007843547 4] |
| 00007927 | USD[7.122327441250000 0] |
| 00007928 | EUR[0.009544533965340 5],SOL[0.000000001286927 1] |
| 00007930 | BAO[1.000000000000000000],BTC[0.006731410000000 0],ETH[0.037776850000000 0],ETHW[0.037311390000000 0],EUR[1155.778533918296813 4],KIN[2.000000000000000000],LUNA[2.366664441800000 0],LUNA2_LOCKED[0.850953044300000 0],LUNC[1.175948770000000 0],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[27.157364360000000 0] |
| 00007933 | BAO[1.000000000000000000],ETH[0.000030079630 40],EUR[0.000000098400356],USD[0.000000076128602],USDT[0.004278846667921],USTC[0.00000003342 8758] |
| 00007934 | USD[9.500000000000000000] |
| 00007937 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.000622806676875],ETH[-0.000000058341982],ETHW[0.000276392035893],EUR[0.000137993633728],KIN[6.000000000000000000],LUNA2[0.040473491340000 0],LUNA2_LOCKED[0.094438146460000 0],LUNC[0.550500529040000 0],USD[0.000958746495574],USDT[0.000019780753794 1] |
| 00007938 | CAD[0.986400000000000 0],TRX[0.000041000000000000],USD[9.215193623027319 4],USDT[2.985773876968694 6] |
| 00007939 | EUR[0.000000045832168],USD[0.000000195602342],USDT[0.000000005784540 0] |
| 00007942 | XRP[2650.203477000000000 0] |
| 00007945 | EUR[0.000000100858353],USD[0.000000084626253] |
| 00007948 | DOT[270.575600000000000 0],LUNA2[0.000304704286900 0],LUNA2_LOCKED[0.000710976669500 0],LUNC[86.350000000000000 0],SOL[70.746930000000000 0],USD[0.028804552225000 0] |
| 00007952 | BNB[0.009961700000000 0] |
| 00007953 | BTC[0.000000008000000000],USD[0.000000117949940] |
| 00007957 | BAO[2.000000000000000000],ETH[0.011923470000000 0],ETHW[0.011772880000000 0],EUR[0.000012750747893 0],KIN[2.000000000000000000] |
| 00007960 | TRX[0.001554000000000000],USD[0.000000982362 00],USDT[100.511070583421 7329] |
| 00007962 | USD[-45.917832265595083 8],USDT[73.773165742567 8107] |
| 00007963 | EUR[50.000000000000000000] |
| 00007964 | KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.002317949208939 6] |
| 00007965 | BAO[1.000000000000000000],BAT[1.000000000000000000],BNB[0.000000322000000 0],CHZ[0.233853390000000 0],TOMO[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000034678100],USDC[1190.328069130000000 0],USDT[0.00001509893 64731] |
| 00007967 | USD[10.422994040264236] |
| 00007968 | BTC[0.146192280000000 0],ETH[1.260166410000000 0],ETHW[1.260062820000000 0],EUR[0.615480065518981 8] |
| 00007970 | BTC[0.000093600000000000],USD[0.003463822000000 0],USDT[-1.251327920789804 5] |
| 00007971 | BTC[0.000000039200000000],SOL[0.00000009755984 0] |
| 00007972 | USD[0.000000166455980],USDT[0.000000041034040] |
| 00007973 | BTC[0.000138650000000000],EUR[-24.169137380687548 4],USD[160.193593074119588 40000000000],USDT[0.000000011610080] |
| 00007974 | AKRO[276.000000000000000000],BTC[0.000000009000000 0],USD[0.011252270162500 0],USDT[55.564400000000000 0] |
| 00007976 | BTC[0.000000050000000000],EUR[0.848858831857716],USD[0.000000034341848] |
| 00007977 | BTC[0.239672684393330 0],ETH[1.051837395769850 0],ETHW[0.000000057698500],LUNA2[0.000000415969652 3],LUNA2_LOCKED[0.000000970595855 4],LUNC[0.000001340000000 0],USD[0.000000091494442 3],USDT[0.089061000000000 0] |
| 00007979 | USD[0.008707875500000 0],USDT[0.000000015503600] |
| 00007980 | USD[0.000000050000000000] |
| 00007981 | ATOM[1.777479970000000 0],AVAX[0.559679000000000 0],BTC[0.014064290000000 0],DOT[1.174358710000000 0],ETH[0.070765270000000 0],ETHW[0.070765270000000 0],EUR[0.000000080625798],FTM[9.162686520000000 0],HNT[4.164181430000000 0],LUNA[0.123467966300000 0],LUNA2_LOCKED[0.288091921400000 0],LUNC[0.397738330000000 0],MATIC[38.493850160000000 0] |
| 00007982 | USD[0.230927230000000 0],USDT[3.244639949000000 0] |
| 00007984 | FTT[0.364928400000000 0],USD[2.180523297923800 0],USDT[0.000000005179163 5] |
| 00007988 | USD[25.000000000000000000] |
| 00007991 | LUNA2[0.000000159989268],LUNA2_LOCKED[0.000000373308293],LUNC[0.003463800000000 0],TRX[0.001633000000000000],USD[214.005063385108153 40000000000],USDT[0.000000133869867] |
| 00007992 | BTC[0.000069072735227 6],CHR[0.000000005175953 0],EUR[0.000161880381513 7],GMT[0.000047807162510 3],SOL[0.000000021567040],USD[0.000056360450 1384] |
| 00007995 | FTT[5.000000000000000000],TRX[0.003885000000000000],USD[-187.042153509335904],USDT[577.017146215761162 0],XRP[0.750000000000000000] |
| 00008000 | BTC[0.013700000000000000],SOL[1.420000000000000000],TRX[0.001554000000000 0],USDT[1.852289959000000 0] |
| 00008001 | ATOM[100.000000000000000000],ENJ[5116.430000000000000 0],EUR[7030.376670720000000 0],FRONT[1999.713670000000000 0],FTM[4499.145000000000000 0],GODS[1852.475246000000000 0],IMX[1999.620000000000000 0],MATIC[829.842300000000000 0],USD[1.710995585370000 0] |
| 00008004 | TRX[0.001554000000000000] |
| 00008005 | BNB[0.687566590000000 0],USD[0.003230180000000 0] |
| 00008009 | BTC[0.016796640000000 0],BUSD[1.000000000000000000],STG[155.968800000000000 0],USD[606.972850000000000 0] |
| 00008012 | USD[1.369827135000000 0] |
| 00008014 | USD[10.000000000000000000] |
| 00008018 | CEL[0.000000038085000] |
| 00008019 | ALEPH[53.000000000000000000],BTC[0.000800000000000000],SOL[0.003780990000000 0],TRX[0.001554000000000000],USD[-10.753250367303187 8],USDT[3.168212842000000 0] |
| 00008020 | AVAX[207.110792640000000000],BTC[0.013508170000000 0],EUR[0.024041400848796 6],LUNA2[0.006888429379000 0],LUNC[1499.970000000000000 0],MATH[1.000000000000000000],MATIC[1487.644167560000000 0],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 00008021 | TRX[0.001557000000000000] |
| 00008023 | USD[0.000101187242491 6] |
| 00008024 | BAO[1.000000000000000000],USD[5.801344280291411 7],USDT[0.000000268270693 6] |
| 00008025 | USD[5.000000000000000000] |
| 00008026 | FTT[25.095231000000000000],USD[107.842616150000000 0] |
| 00008027 | AAVE[0.000000000000000000],AVAX[0.000000045269454],BADGER[0.000000020000000 0],BTC[0.000000139083865],ETH[0.000000082047315],FTT[0.000000009713673],LUNA2[0.000375840223700 0],LUNA2_LOCKED[0.008769605220000 0],MKR[0.000000036000000],PAXG[0.000000047600000],REN[0.000000076901811],USD[0.65273928720032789],USDT[0.000000045844326] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008030 | CHZ[9.998100000000000000],DOGE[5.990690000000000000],USD[-1.120409043049891 2],XRP[1.659955890000000000] |
| 00008032 | AKRO[1.000000000000000000],BAO[4.000000000000000000],ETHW[0.006862830000000 0],EUR[32.583736697805 1795],KIN[3.000000000000000000],SOL[0.209323090000000000],USD[0.00000003 5302024] |
| 00008035 | BTC[0.000000009427436],USD[0.000002069420388] |
| 00008038 | EUR[0.003106333502718],KIN[1.000000000000000000] |
| 00008045 | EUR[2215.000001654248648],USD[14.173949850000000000] |
| 00008046 | ETH[0.000287454654320 0],ETHW[0.000287454654320 0] |
| 00008047 | BTC[0.072345989000000 00],EUR[2099.256462370000000000] |
| 00008049 | EUR[500.000000000000000000] |
| 00008052 | BTC[0.000098345199273 6],DOGE[0.000000073138220],PAXG[0.008098461000000 0],USD[15.220851163117042500000000000],USDT[0.000933753891 54559],YFI[0.00293099866906069] |
| 00008057 | BNB[0.000000064520752],ETH[0.000000038705216],USD[0.000000017624344 9],USDT[0.000000011493283 2],YFI[0.000000000881868 0],ZRX[0.000000008200 0000] |
| 00008061 | BNB[0.000000049819363],BTC[0.000000004035520 5],DOGE[0.000000014416293],LUNC[0.000000064526550],USD[0.000000012919608 7],USDT[0.000002303185 54] |
| 00008063 | USDT[2.000000000000000000] |
| 00008065 | BTC[0.009163620000000 00],DENT[1.000000000000000000],ETHW[0.031926500000000 00],EUR[0.003311762575025 0],RSR[1.000000000000000000] |
| 00008067 | ETH[0.000000063143834],EUR[0.004982152470431 7],USD[0.00000013565504 0],USDT[0.000000005923 2663] |
| 00008068 | AKRO[1.000000000000000000],ALICE[53.993700000000000000],AUDIO[1.9864140000000000 00],BADGER[9.670000000000000000],BCH[0.000000160000000 0],BNB[0.419718520000000000],BTC[0.210470096309310],CRO[19.73600000000000000 0],DAWN[86.900000000000000000],DENT[203598.633200000000000000],DOGE[1.955186000000000000],ETH[0.095 6272160000000],ETHW[0.239627216000000 0],FTM[1.985450000000000000],FTT[26.677002859169963],HT[1.29771440000000000 0],LINK2_LOCKED[0.093116268400000 0],LUNA2_LOCKED[0.217271293000000 0],MAPS[13.76004400000000 0000],MATIC[99.956480000000000000],PERP[0.363600000000000000],REN[855.988748000000000000],RNDR[0.300000000000000 0000],SKL[3657.000000000000000000],STORJ[0.195363400000000 0],SXP[300.800000000000000000],TRX[65.381883490000000 00],UNI[2.900000000000000000],USD[0.000000314634250],USDT[1167.036870660020471 7],XRP[145.798245672508 5928] |
| 00008069 | BTC[0.000005452000000 0000],DOGE[0.000000469478572],EURT[0.000000000060000 0],FTT[0.000000023897305],GRT[421.584082672465797 8],NFT (32366142719255959 4)[1],NFT (416025129887021191)[1],NFT (451195019643980585)[1],NFT (552417153793962001)[1],USD[0.000000007032548 1],USDT[0.00000009311 5572] |
| 00008071 | SOL[0.000000002868179 0],TRX[0.000001000000000 0],USDT[0.720001021637 4986] |
| 00008074 | BTC[0.000943750675284],TONCOIN[0.000000006411 4269] |
| 00008076 | USD[0.000000005415316] |
| 00008080 | LOOKS[0.000000007050000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[1.583482722501 1396] |
| 00008081 | SOL[2.054566690000000 00],USD[0.000000789528576] |
| 00008085 | ETH[0.000000025932270] |
| 00008087 | BAO[3.000000000000000000],BTC[0.008397400000000 0],ETH[0.0114036500000000 00],ETHW[0.011272500000000 0],KIN[1.000000000000000000],SOL[0.139589330000000 0],UBXT[1.000000000000000000],USD[0.000002546820593],USDT[15.723785820000000 0] |
| 00008088 | AFE[399.924000000000000000],FTT[236.605260260000000000],LINK[369.926000000000000000],STG[10000.795320000000000000],USD[0.000001710972778] |
| 00008089 | BNB[0.788811973077012 0],ETH[0.0000000007216132],FTT[0.000132659213550 0],LUNC[12374.403943720000000000],TRX[0.000770000000000 0000],USD[0.000000016002258],USDT[0.000000074403 1946] |
| 00008090 | EUR[0.000000039545499],KSHIB[0.000262180000000 00],RSR[1.000000000000000000],SHIB[31617.135152916000000000],USDT[0.000000003201 7143] |
| 00008091 | ATOM[7.882071010000000 00],BTC[0.005800000000000 0000],ETH[0.381070420000000 00],ETHW[0.298000000000000 0000],SOL[4.954898480000000 00],TRX[0.000007000000000 0000],USD[2923.268005094454569],USDT[0.0000000664822 09] |
| 00008092 | STG[32.988200000000000000],USD[0.787354000000000 0] |
| 00008093 | USDT[2077.873984450000000000] |
| 00008094 | BTC[0.000072640000000 00],ETH[1.199000000000000000],ETHW[1.199000000000000000],EUR[0.629352880000000 0],USD[0.000000007359 8166] |
| 00008095 | FTT[8.174265916598390 0] |
| 00008099 | ETH[0.000000096100984],EUR[0.000054119307251],USD[0.000000032074674] |
| 00008100 | BUSD[510.000000000000000000],USDC[427.954284800000000000] |
| 00008101 | FTT[0.000000026100000],LTC[0.000000005402312],USD[0.000000670021645] |
| 00008102 | AAVE[0.000000016906251],AVAX[0.000000068380576],BTC[0.000000009200048],DENT[4.000000000000000000],ETH[0.000000017072760],EUR[0.000000026570309],USD[0.000227850744029] |
| 00008103 | BNB[0.109978000000000 00],BTC[0.036600008000000 0],TRX[0.000770000000000 0000],USD[1.214891420000000 00],USDT[0.000000053868273],XRP[20.000000000000000000] |
| 00008104 | SOL[5.839890760000000 00],USD[0.000000170408949 2] |
| 00008105 | USD[0.000000073151190],USDT[0.000000007563805 0] |
| 00008109 | USD[0.137367706000000 00],XRP[0.450000000000000 000] |
| 00008113 | USD[25.000000000000000000] |
| 00008117 | BTC[0.000000011552432 0],DOT[0.000007250000000 0],ETH[0.000000969264840],ETHW[0.000000004191481 1],EUR[0.000000103398127],LTC[0.000000082069017],XRP[0.000999800000000 0] |
| 00008118 | EUR[6.872548122507318],USD[0.000000009556335] |
| 00008119 | APE[0.000389491000000 0],BAO[34.000000000000000000],BTC[0.000000006000000 0],DENT[2.000000000000000000],ETH[0.000000002568188],ETHW[0.000000013588768],EUR[20.002191909846188 9],KIN[25.000000000000000000],LUNA2[0.173389571900000 0],LUNA2_LOCKED[0.404085341100000 0],LUNC[19.041724720000000000],RSR[1.00000 0000000000000],SOL[0.005559020000000 00],UBXT[3.000000000000000000],USDT[0.000000010952429 3] |
| 00008120 | AMZN[0.000200000000000 0000],ATLAS[553.327627720000000000],BTC[0.000000000000000 00],ETH[0.064178980000000 0],ETHW[0.064178980000000 0],EUR[344.000000182341068],FTT[8.000000000000000000],NEAR[1.500000000000000000],POLIS[4.352876390000000 00],TRX[0.000790000000000 0000],USD[23.061330678603123 8],USDT[61.218978605878360 0] |
| 00008121 | BTC[0.005000000000000 0000],ETH[0.065998000000000 00],FTT[1.300000000000000000],NFLX[0.170000000000000 0000],OMG[14.000000000000000000],SOL[0.100000000000000 0000],USD[-10.795151241200000],USDT[1.270445350000000000] |
| 00008123 | KIN[1.000000000000000000],MATIC[236.790864490000000000],USD[0.010000023620485] |
| 00008124 | BTC[0.001783909000000 00],EUR[0.007059484635179],USD[1.154302062495306 2] |
| 00008127 | ADABULL[2.000000000000000000],FTT[3.000000000000000000],SOL[1.250000000000000000],USD[136.674918352500000000] |
| 00008128 | 1INCH[0.001539500000000 0],AAVE[0.000000100000000 00],ALPHA[0.000013720000000 0],APE[0.000137200000000 0],ATLAS[0.011540990000000 0],AUDIO[0.000030910000000 0],AXS[0.000007170000000 00],BADGER[0.000029110000000 0],BAL[0.000016030000000 00],BAT[0.000223248000000 0],BCH[0.000008800000000 00],BNT[0.001195200000000 0],C98[0.000401490000000 0],CHR[0.000516700000000 00],CTY[0.000221500000000 00],CONV[0.010099800000000 00],CRV[0.000897300000000 0],CVX[0.000170700000000 0],DAI[0.001006300000000 00],DODO[0.006162000000000 0],DOGE[0.000782270000000 0],DYDX[0.000492000000000 0],EDEN[0.010263680819592 4],EURT[0.000986809189592 4],FIDA[0.002476200000000 0],FRONT[0.004030800000000 0],FTM[0.003775700000000 0],FXS[0.000191190000000 0],GALA[0.003878500000000 0],GENE[0.000237200000000 0],GMT[0.001108200000000 0],GODS[0.002094400000000 0],GST[0.001294300000000 0],HNT[0.000153700000000 0],HT[0.000220700000000 00],HXRO[0.008589700000000 0],IMX[0.001057900000000 0],LEO[0.000179600000000 00],LOKS[0.000227700000000 0],RCD[0.0005110400000000 0],MANA[0.001228900000000 0],MAPS[0.000464000000000 0],MATIC[0.000166140000000 0],MKR[0.000755420000000 0],MNGO[0.000000010000000 0],MOB[0.000000000000000 0],NEAR[0.000269770000000 0],OMG[0.000169800000000 0],OXY[0.001745730000000 0],PEOPLE[0.000447560000000 0],PSG[0.000015560000000 0],PUSD[0.000213100000000 0],QI[0.007026410000000 00],RAY[0.001189200000000 0],REEF[0.013523860000000 0],REN[0.000741210000000 0],RNDR[0.001957200000000 0],ROOK[0.000118700000000 0],SECO[0.000027100000000 0],SHIB[9.600875740000000000],SLP[0.049630420000000 0],SNX[0.000037820000000 0],SPELL[0.101722390000000 0],SRM[0.001381450000000 0],STARG[0.001384500000000 0],STETH[0.000009101168116],STORJ[0.000230000000000 00],SXP[0.000252800000000 0],TOMO[0.000018400000000 0],TRX[1.001585340000000 0],UBXT[0.000037500000000 00],USD[0.000002895956],USDT[936.1438342 2204834730],WAVES[0.000125300000000 0],WFLOW[0.000000200000000 0],XAUT[0.000000006000000 0],XRP[43.181496700000000000],YFII[0.000000100000000 0],YGG[0.000000178100000 0],ZRX[0.000033155000000 0] |
| 00008129 | BTC[0.000000046727462],KIN[3.000000000000000000],USDT[0.000421544019 5893] |
| 00008130 | EUR[200.000000000000000000] |
| 00008131 | APE[0.000000028984053],AVAX[0.000000024170186],BTC[0.000000004565466 1],CTX[0.000000008364980],DOGE[0.000000066710401],ETH[0.000000069836311],EUR[0.000000995808820],FTM[0.000000017730000],GST[0.000000018356120],LUNA2[0.006359532500000 00],LUNA2_LOCKED[0.014839890920000 0],LUNC[0.003325898776547021X],USD[0.000000035758603],SOL[0.000001000013803580],USDT[1.404824053110896100000000000],WAVES[0.000000081018571],XRP[0.000000017336892] |
| 00008133 | FTT[0.000020233546200],USD[0.000000005775000] |
| 00008135 | DOGE[0.027800000000000 00],ETH[0.373000000000000 00],EUR[11853.349188770000000000],USD[739.858243179321650 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008139 | BAO[1.000000000000000],EUR[0.000000065219046],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000666400435] |
| 00008143 | BTC[0.000831460000000],DENT[1.000000000000000],EUR[50.000516372817126] |
| 00008144 | PAXG[0.000826400000000],USD[0.782561014440021],USDT[0.000000004540787] |
| 00008147 | AVAX[1.319354370000000],BAO[25.000000000000000],BTC[0.005208340000000],DOT[3.081651410000000],ENJ[62.900647060000000],ETH[0.060096720000000],ETHW[0.025898770000000],EUR[61.136557220851689],FTM[138.889089010000000],GMT[38.175807040000000],KIN[19.000000000000000],MATIC[66.934609080000000000],RAY[121.707172280000000],SOL[1.360792860000000],TRX[1.000000000000000],UNI[5.626478790000000] |
| 00008148 | EUR[0.016962336336896],FTT[0.000000100000000],USD[0.000000125355970] |
| 00008149 | BTC[0.000000052562704],DOT[0.000000037105011],LUNA2[0.000000042000000],LUNA2_LOCKED[0.265740496500000],LUNC[0.000000082672060],USD[25.679254907045358],USDT[0.000000003034993] |
| 00008154 | BTC[0.012723242760000],SOL[0.000206455804975],USD[0.000064558049715] |
| 00008155 | AXS[20.538337386946188],BTC[0.000000025250000],DOT[0.000000044971150],EUR[0.001049534612467],HOLY[1.000924695292015],LUNA2[0.118959677500000],LUNA2_LOCKED[0.277559864300000],LUNC[26867.461283101009598],SHIB[0.000000005943004],SOL[0.000000022253964] |
| 00008156 | EUR[12.083854210000000],USD[8.813765261102500] |
| 00008157 | EUR[0.085352585441582],USD[0.000000061957792] |
| 00008158 | ETH[0.002261650000000],ETHW[0.002261650000000],USD[2.884725349024197] |
| 00008159 | EUR[0.005721750000000],USD[0.000000003287450] |
| 00008162 | AAVE[0.160096510000000],AKRO[1882.790451810000000],APE[1.982020840000000],AVAX[0.025729420000000],BAO[190990.964912950000000],BNB[0.244392310000000],BTC[0.046864760000000],CEL[26.344992360000000],DENT[8834.335722100000000],ETH[0.208452460000000],ETHW[0.208239860000000],EUR[21.917535536708510],FLX[0885788.735608830000000],MATIC[18.884201250000000],SHIB[1165742.795419920000000],SNX[21.801552840000000],SOL[22.289584670000000],TRX[2.000000000000000],UBXT[11903.706911120000000],YFI[0.005829010000000] |
| 00008163 | BAO[7.000000000000000],BTC[0.001469715000000],DENT[1.000000000000000],ETH[0.020996010000000],EUR[0.000008614092673],FTT[14.000000000000000],KIN[5.000000000000000],LUNA2[10.982385450000000],LUNA2_LOCKED[25.625566060000000],USD[777.431904469531986],XRP[74.985560000000000] |
| 00008166 | BAO[1.000000000000000],BTC[0.009729410000000],DENT[1.000000000000000],ETH[0.060945840000000],ETHW[0.060945840000000],EUR[0.000331406531264],MATIC[1.000000000000000],USD[0.002238507889797] |
| 00008167 | ALEPH[18.030308540000000],TRX[1.000000000000000],USD[0.000000008893424] |
| 00008168 | EUR[0.000000248691277],KIN[3.000000000000000],USDT[0.000000067817566] |
| 00008171 | ALGO[713.225476510000000],BAO[2.000000000000000],BTC[0.222867500000000],EUR[0.000000841431828],KIN[1.000000000000000] |
| 00008172 | LUNA2[0.000044224568040],LUNA2_LOCKED[0.000103906588000],LUNC[9.629992800000000],USD[29.980319205480474] |
| 00008173 | BTC[0.000000050691900],TRX[0.002331000000000] |
| 00008174 | BAO[1.000000000000000],BTC[0.094135830000000],ETH[1.017821760000000],ETHW[1.017570911461835],USDT[1.260450369604640] |
| 00008175 | BTC[0.000000084545409],EUR[0.000000536059652],FTT[0.000005148545448],USDT[0.000000038826798] |
| 00008176 | EMB[10.000000000000000],TRX[0.000777000000000],USD[0.110334355154910],USDT[0.000000001534178] |
| 00008180 | BTC[0.000000081900000],ETH[0.000000003099103],EUR[0.000000091288730],FTT[0.000000072917425],LINK[0.000000016062218],SOL[-0.000581559732429],USD[0.035673229553412],USDT[0.375677934346453] |
| 00008182 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.122119470000000],ETHW[0.129947530000000],KIN[6.000000000000000],LUNA2[0.004388078761000],LUNA2_LOCKED[0.001023885044000],LUNC[95.551338880000000],RUNE[36.075995400000000],SOL[2.412593880000000],TRX[2.000000000000000],USDT[0.000006903366232099] |
| 00008183 | AKRO[1.000000000000000],BAO[2.000000000000000],USD[0.000000032531088],USD[0.000000029485017] |
| 00008184 | BAO[2.000000000000000],EUR[0.000188480206802],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00008185 | BTC[0.581325500000000],ETH[0.011972400000000],ETHW[0.011972400000000],SOL[200.266544000000000],USDT[1600.234694530240166] |
| 00008187 | BAO[1.000000000000000],BTC[0.000000085000000],ETHW[8.741061700846637],EUR[0.825541084260832],KIN[1.000000000000000] |
| 00008188 | BTC[0.016556640000000],ETH[0.247137100000000],ETHW[0.208924820000000] |
| 00008189 | BAO[6.000000000000000],EUR[17.840177632454726],FTT[0.000000085161997],KIN[4.000000000000000],RNDR[60.351656630000000],TRX[1.000000000000000] |
| 00008192 | ETH[0.000864000000000],EUR[553.347785220000000] |
| 00008194 | BTC[0.000024920000000],EUR[0.009037103500000],EURT[0.341034360000000],USD[0.670606072960000],USDT[0.053807044000000] |
| 00008197 | ETH[0.000000020000000],USD[0.008127170316798] |
| 00008198 | EUR[1839.753363320000000],USD[0.000000099585760] |
| 00008200 | DENT[0.000000015553052],EUR[0.000000092488806],SHIB[437.912573670000000],USDT[0.000000017503650] |
| 00008202 | FTT[0.700000000000000],USDT[0.685307500000000] |
| 00008205 | ATOM[0.079102840000000],AVAX[0.024852680000000],BABA[0.020571400000000],BAO[1.000000000000000],BNTX[0.012607060000000],BTC[0.000782316900000],CHZ[3.761205600000000],CRO[4.865277620000000],DOT[0.109969350000000],ETH[0.009594340000000],ETHW[0.009471130000000],EUR[0.272759759632299],ERT[0.007225170000000],FBD.0000726250000000],FTT[0.023590180000000],GBP[0.018244107381216],GOG[0.801181860000000],GRT[2.067221050000000],KIN[1.236198650000000],LRC[0.768636800000000],LTC[0.009631030000000],LUNA2[0.010538223990000],LUNA2[0.010538223990000],[L].LUNC[0.011344790000000],MRNA[0.006712960000000],NFLX[0.003018720000000],POLIS[0.508889300000000],RUNE[0.280952670000000],SOL[0.019411447000000],SRM[1.991050290000000],SUSHI[8.501694506800000],TRU[0.447062230000000],USD[0.001702759454321S],USO[0.029178850000000],USTC[0.993221790000000] |
| 00008211 | STARS[1252.987738771677040] |
| 00008212 | BTC[0.239336336247830],ETH[0.655385178146370C],ETHW[0.655385172270793S],USDT[0.000000053160665],YF[0.000000004000000] |
| 00008214 | EUR[0.000000070143666],USD[0.000000015665050] |
| 00008219 | BAO[1.000000000000000],GBTC[209.214427500000000],HOLY[1.000000000000000],USD[34.177917064953166S],USDT[0.000000074454080] |
| 00008220 | BTC[0.000005470000000],ETH[0.000005470000000] |
| 00008221 | TRX[0.001582000000000],USDT[0.000061056107391O] |
| 00008225 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002613620000000],EUR[0.000545798629334S],KIN[1.000000000000000],USD[0.000093966924120] |
| 00008229 | USD[0.011611365151679l] |
| 00008233 | USD[0.000000138336941],USD[0.000000017205591] |
| 00008234 | ATOM[0.611769940000000],BAO[71189.160812160000000],CRO[28.227898210000000],GALA[43.324343910000000],USD[0.000001073047865] |
| 00008236 | BTC[0.014729570000000],EUR[0.010255885423847],TRX[1.000000000000000] |
| 00008238 | BTC[0.000000009496700],EUR[0.000001920631399],LUNA2[0.1055973423000000],LUNA2_LOCKED[0.246393798600000],LUNC[23805.144094990000000],SUN[4.617701990000000],USD[0.167204884295160b] |
| 00008244 | BAO[2.000000000000000],BTC[0.000894150000000],ETH[0.002562380000000],ETHW[0.002535000000000],EUR[0.000138156112233],KIN[1.000000000000000],LUNA2[0.048034182520000],LUNA2_LOCKED[0.112079592000000],LUNC[0.154736780000000],SHIB[207228.910976150000000] |
| 00008246 | FTT[3.499760000000000],FXS[2.999403000000000],LUNA2[0.258132741500000],LUNA2_LOCKED[0.602309730200000],LUNC[56208.947933800000000],STG[13.997284000000000],USD[2.219481485000000],USDT[1.573030330000000] |
| 00008249 | BTC[0.021726300908440],ETH[0.000985200000000],LUNA2[0.465544543000000],LUNA2_LOCKED[0.086270600000000],LUNC[1.499700000000000],USD[26.925433813113955800000000] |
| 00008251 | APE[0.655311382727363O],BTC[0.000081370000000],ETH[0.001871520000000],ETHW[0.001844140000000],EUR[0.000078824871854O] |
| 00008255 | AKRO[1.000000000000000],AVAX[8.067803980000000],BAO[3.000000000000000],DENT[3.000000000000000],ETH[0.001000000000000],EUR[0.135886776865020],FTM[676.321592230000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[1.007222300000000],RSR[2.0000000000000000],SOL[0.215639400000000000],STGI44.045635700000000],UBXT[1.000000000000000],USD[0.000497958292425],USDT[0.000779834435142] |
| 00008262 | TRX[0.001554000000000] |
| 00008263 | ETH[0.000595880000000],EUR[0.000000225934586],LTC[0.823945980000000],TRX[0.001142000000000],USDT[877.238001373381457O] |
| 00008265 | BTC[0.002098670000000],RAY[169.205808080000000],USD[0.000000002187160],USDT[119.600338275757298O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008266 | UMEE[23006.278367179006967<br>4] |
| 00008272 | BAO[1.000000000000000000],ETH[0.0259898200000000],ETHW[0.0256642300000000],KIN[2.000000000000000],SOL[1.0568638300000000],USD[3.1958544617897331],XRP[116.2185989900000000] |
| 00008273 | FTT[0.000000000457550000],USD[0.000002346915461],USDT[1.1466487209000000] |
| 00008274 | FTT[23.6259000000000000] |
| 00008275 | USD[0.382855059132520000],USDT[0.000000080612384] |
| 00008276 | TRX[0.000777000000000000],USD[-3.375212526250519900000000000],USDT[6.3042328789266489] |
| 00008280 | LUNA2[0.003432309506000000],LUNA2_LOCKED[0.008008722182000000],USD[44.3985815325465158],USDT[0.000000008801049 8],USTC[0.4858600000000000] |
| 00008282 | EUR[220.0000000000000000],USD[-139.5543306440250000] |
| 00008285 | BAO[1.000000000000000000],BTC[0.000033271804250 0],ETHW[1.0374983800000000],EUR[0.0346457327999552],HOLY[1.0077459200000000] |
| 00008286 | BTC[0.0000000037008200],EUR[0.0000000053630000],USDT[0.000000070261521] |
| 00008293 | USD[0.000000011483431 0],USDT[0.000000090256286] |
| 00008296 | USD[0.000000196099219],USDT[0.000000243475164] |
| 00008297 | USD[0.9471551768120000] |
| 00008305 | EUR[0.000000056281720],XRP[0.4620712000000000] |
| 00008309 | BTC[0.11278379300000000],EUR[1.212649212500000 0],GRT[1248.6770409800000000],MATIC[125.2515676200000000],TRX[0.001554000000000000],USDT[0.000000011692392] |
| 00008310 | ATLAS[10000.0000000002581 0400],IMX[126.8688637828499814],XRP[24.0889120000000000] |
| 00008312 | BAO[1.000000000000000000],EUR[0.000000003016854 1],TRX[1.000000000000000000],USD[0.000000028254367] |
| 00008313 | AKRO[1.000000000000000000],APE[1.2281517600834380],ASD[47.5066535900000000],AVAX[0.2365629100000000],BAO[6.000000000000000000],BTC[0.0017886000000000],DOGE[102.46210126000000000],ETH[0.01730446000000000],ETHW[0.01708542000000000],KIN[8.000000000000000000],SHIB[1512537.71009804000000000],TRX[1.00077700000 0000000],UBXT[1.000000000000000000] |
| 00008314 | BAO[0.245706560000000 0],USD[23.6817441413591872],USDT[0.000000004240239 0] |
| 00008317 | BAO[1.000000000000000000],BTC[0.1151900950530000],ETH[1.6753493700000000],ETHW[0.0003168100000000],EUR[135.3262484698909260],FTT[25.3951740000000000],TONCOIN[11.1415221500000000],USD[41.4310596680670000],USDT[0.000000009461690 0] |
| 00008318 | APE[0.004159235108000 0],USD[0.7144674160843435] |
| 00008320 | BAO[1.000000000000000000],BTC[0.0020960200000000],USD[0.0000486111533404] |
| 00008321 | POLIS[522.8000000000000000],USD[0.0181400617500000],USDT[0.000000470306570] |
| 00008324 | ETH[0.000000031870000],STETH[0.000000001204854] |
| 00008325 | USD[0.0003012841601472] |
| 00008326 | BTC[0.000000097257904],EUR[32.3791130684349913],FTT[0.000000094076564],USD[-21.0757696556989161],USDT[0.000000063093256] |
| 00008329 | POLIS[120.3282951050000000],USD[0.0430047432500000],USDT[0.000000049937166] |
| 00008331 | USD[0.000000028114350],USDT[0.000000095215000] |
| 00008334 | EUR[0.000000058874686],TRX[0.7158000000000000],USD[0.6858600505000000],USDT[446.7403923101796224] |
| 00008335 | BTC[0.000095284000000 0],USD[0.0043750213960 70],USDT[255.9967448235900000] |
| 00008337 | ALPHA[1.000000000000000000],BTC[0.000000252500000 0],DAI[0.1746129400000000],DENT[2.000000000000000000],ETH[0.000000044617582],ETHW[0.000000007000000],EUR[0.0931201683783792],FIDA[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000058988725],USDT[0.1785744659595474] |
| 00008338 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.0009949000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.010000077823671],ETHW[0.010000003000000],HOLY[1.000228300000000 0],OMG[1.008230730000000 0],SUSHI[1.009183200000000 0],UBXT[1.000000000000000000],USD[0.000000003846056] |
| 00008344 | USD[-199.1284594869844800],USDT[281.9126036557254674] |
| 00008346 | BTC[0.000000098569000],DOGE[21.0456000000000000] |
| 00008347 | BTC[0.000000093549662],USD[10.7377908900000000] |
| 00008349 | AMZN[1.0480905000000000],BTC[0.003499335000000 0],TRX[0.000778000000000000],USD[0.0967433500000000],USDT[1.4511648815000000] |
| 00008350 | ETH[0.0025597400000000],ETHW[0.002559740000000 0],LUNA2[0.000004592378100],LUNA2_LOCKED[0.000010715548900],LUNC[0.002333000000000000],USD[-0.0389580920000000],USDT[0.0000011392958690] |
| 00008352 | ATOM[0.0911184500000000],BTC[0.038000000000000 0],LUNA2[0.7330479262000000],LUNA2_LOCKED[1.7104516140000000],MATIC[660.0000000000000000],SOL[0.0054857480000000],USD[1.4815682935251826],USDT[0.0019308914151432] |
| 00008353 | CRV[0.000000033392050],DOGE[0.000000005183492 ],SHIB[0.000000008475580],SOL[0.000000079395996],USD[0.6623112443387703] |
| 00008354 | BTC[0.1063899000000000],DOGE[1.000000000000000000],ETH[1.3960914297334751],ETHW[0.000000029733475],LUNA2[0.4028675339000000],LUNA2_LOCKED[0.9298892959000000],LUNC[1.2850440500000000] |
| 00008355 | STEP[10443.5452363600000000],USD[2.4549608050000000],XRP[0.5853830000000000] |
| 00008356 | ATLAS[5599.3759226600000000],BTC[0.0007224000000000],SRM[38.4043594500000000],USD[0.0000000628074 24],XRP[19524.4361158100000000] |
| 00008357 | BTC[0.000000011363875],SOL[8.3298459584098497],USD[637.3564358774478483000000000] |
| 00008359 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00008362 | BTC[0.0000000563481 85],SOL[0.000000013291275],USD[0.000000031865698],USDT[0.000000092794360] |
| 00008363 | ETH[0.0391812100000000],ETHW[0.0391812100000000],EUR[0.000000049064148],KIN[1.000000000000000000],USDT[0.3007158847847498] |
| 00008364 | KIN[1.000000000000000000],SOL[0.0062748100000000],USD[739.4349847904967676] |
| 00008367 | AKRO[3.000000000000000000],BAO[8.000000000000000000],BTC[0.000000738520498 5],CHZ[1.000000000000000000],DENT[4.000000000000000000],GRT[1.000000000000000000],HOLY[0.000080000000000],KIN[10.000000000000000000],MATIC[0.0037989500000000],NEAR[0.0004898482518891],RNDR[0.00086899000000000 0],SECO[0.0015521000000000 0],SOL[0.0004789000000000],STG[0.001645130000000 0],TRX[6.000000000000000000],UBXT[6.000000000000000000],USD[29.2852145052309791],USDT[0.0002811904912002] |
| 00008368 | EUR[0.0067072000000000] |
| 00008369 | BNB[0.000000700000000],BTC[0.0324643763050700],DENT[1.000000000000000000] |
| 00008370 | BNB[1.1100000000000000] |
| 00008371 | EUR[15200.0000000000000000] |
| 00008373 | BUSD[9.4600000000000000],KIN[2.000000000000000000],REN[116.0000000000000000],USD[0.0198412508328605] |
| 00008374 | BAO[1.000000000000000000],BNB[0.5831763626464699],BTC[0.000000068389123],BTT[809.4954563500000000],DOGE[0.000000000000004],ETH[0.1011071800000000],ETHW[0.1001089800000000],EUR[0.000000000001450],KIN[3.000000000000000000],SHIB[138220.71153858749770 73],SOL[0.0000115800000000],TRX[11.000000000000072 0],USD[0.0000000084524136] |
| 00008375 | USD[10.0000000000000000] |
| 00008376 | TRX[0.000002000000000],USD[0.000000100050000],USDT[0.2442604283743340] |
| 00008378 | BTC[0.000000043284120],HNT[0.000000036715795] |
| 00008379 | ETH[0.000000094337200],LTC[0.000000005040774],USD[0.000000025117480],USDT[0.000000000022066] |
| 00008381 | EUR[60.0000000000000000] |
| 00008383 | USD[0.0001552335511206] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008384 | USD[106.958539878001077300000000000],USDT[0.000000003156620] |
| 00008386 | BAO[1.000000000000000],BTC[0.000000004556446],DOT[3.563945340000000],KIN[1.000000000000000],LUNA2[10.899976220000000],LUNA2_LOCKED[24.684094150000000],LUNC[2327539.929051690463605],USD[443.497692538740734600000000],USDT[0.997165003116817],XRP[41.289810220000000] |
| 00008387 | BTC[0.000000005000000684340088],ETHW[0.403923240000000],EUR[0.227412076000000] |
| 00008389 | ATLAS[6419.772900530000000],LINA[1726.297588840000000],UMEE[2470.000000000000000],USD[0.725705702766277] |
| 00008390 | TRX[0.000777000000000] |
| 00008391 | AVAX[0.069924000000000],DOGE[1.804680000000000],ETH[0.003999240000000],ETHW[0.003999240000000],KNC[38.192742000000000],LUNA2[0.003067683058000],LUNA2_LOCKED[0.007157927136000],LUNC[0.009882200000000],SOL[0.049589600000000],SRM[2.984610000000000],SUSHI[0.498290000000000],TRX[0.001555000000000],USDT[87.437594836150000] |
| 00008393 | BNB[0.000000021756026],DENT[1.000000000000000],USD[0.000000036455017],LINA[27.891318790000000],USD[0.000000019595295] |
| 00008396 | AXS[13.997340000000000],BTC[0.000000005451337],FTT[0.061814220997568],SOL[3.018890504868721],USD[-89.384713036451116],USDT[16.253214876137875] |
| 00008398 | SOL[0.133541300000000],USD[0.000008648643030] |
| 00008399 | AAVE[0.070000000000000],BCH[0.216974540000000],BNB[0.010000000000000],COMP[0.143800000000000],DOT[0.800000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.500000000000000],KNC[0.198651000000000],LINK[0.400000000000000],LTC[0.389962000000000],LUNA2[0.003072401520000],LUNA2_LOCKED[0.007168936880000],LUNC[0.009897400000000],MKR[0.099601000000000],SKL[3.816270000000000],SOL[0.189960100000000],SRM[5.998480000000000],SUSHI[6.497530000000000],SXP[15.600000000000000],TRX[1.861490000000000],USD[0.000000103394400],USDT[0.335948343800000],XRP[57.000000000000000] |
| 00008401 | BTC[0.000000047745684],ETH[0.000000036000000],EUR[0.000002669702361],FTT[0.044000220000000] |
| 00008402 | BTC[0.000063190000000],EUR[0.000000074781842],FTT[3.001680830000000],USDT[1717.752759034396629] |
| 00008403 | ALPHA[298.947180000000000],CVC[3935.402480000000000],LRC[59.982330000000000],OXY[0.977200000000000],QI[1379.882200000000000],REEF[10638.434400000000000],RSR[2029.785300000000000],STG[38.988980000000000],USD[80.527509323569880],USDT[0.000000154694194] |
| 00008406 | TRX[0.001554000000000],USD[0.004565688059942],USDT[-0.003127629825875] |
| 00008407 | ETH[0.000000099597700],USD[0.004043076612345],XRP[0.000005680564896] |
| 00008408 | EUR[99.467108040000000],USD[16.802552171267929] |
| 00008412 | KIN[1.000000000000000],SHIB[809388.911371910000000],USD[30.010000000001039] |
| 00008413 | BAO[4.000000000000000],BTC[0.025542359337500],ETH[0.343413378673268],ETHW[0.224770198673268],EUR[103.314538115002535],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 00008421 | USD[5.007114441000000000000000],USDT[13.840000000000000] |
| 00008422 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000001347040488],KIN[1.000000000000000],SOL[2.155912790000000] |
| 00008424 | 1INCH[0.000000000794719],ANC[0.000000089163294],BADGER[0.000000089525600],BAO[4.000000000000000],BNB[0.000578695541424],BTC[0.000000000092784],EDEN[0.000000011359660],EUR[0.000000780375090],HXRO[0.000000047079627],KIN[7.000000000000000],RUNE[0.000000054268048] |
| 00008427 | ETH[0.001260000000000],ETHW[0.001260000000000],USDT[470.722936297000000] |
| 00008429 | BAO[1.000000000000000],EUR[662.928810370000000],USD[0.449920020000000] |
| 00008431 | BOBA[0.007663000000000],DOGEBULL[28184.062500000000000],ETHBULL[431.821832200000000],FTT[152.431573340000000],TRX[0.922701404154139... 4],TRXBULL[14770.000000000000000],USD[7883.513536254704335800000000],USDT[0.003463952930... 7100] |
| 00008432 | AUDIO[1.000000000000000],CHZ[1.000000000000000],EUR[241.619048570000000],KIN[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000046448397],USDT[0.000000074087350] |
| 00008434 | ETH[0.004844970000000],ETHW[0.004844970000000],USD[0.000012720955383] |
| 00008436 | TRX[0.008430000000000],USD[0.237035435500000],USDT[0.000000094516189] |
| 00008439 | USD[0.100000000000000] |
| 00008440 | BTC[0.001900000000000],ETH[0.128761230000000],ETHW[5.367877260000000],MANA[24.724986440000000],TRX[0.002331000000000],USDT[53.4186679... 01983510] |
| 00008441 | AKRO[27.000000000000000],BAO[348.000000000000000],BTC[0.577995980000000],DENT[29.000000000000000],ETH[1.035777990000000],ETHW[1.035379400000000],EUR[0.378702911950... 1370],FIDA[85.858305460000000],HOLY[1.031934800000000],HXRO[1.000000000000000],KIN[343.000000000000000],RSR[5.000000000000... 000],TRX[15.153120200000000],UBXT[25.000000000000000] |
| 00008446 | USD[0.009841326500000] |
| 00008448 | ALGO[1466.000000000000000],BTC[0.308644447420000],CEL[0.079472000000000],ETH[0.001940780000000],ETHW[1.324940780000000],FTT[284.235619676538434... 0],LUNA2[5.319536300000000],LUNA2_LOCKED[5.865891802000000],SOL[0.063641600000000],STG[0.931960000000000],USD[5069.199028396997462... 0],USDC[49... 70.964313900000000],USDT[65.152502000000000] |
| 00008450 | USD[1.848390287500000],XRP[2305.000000000000000] |
| 00008453 | TONCOIN[0.000985400000000],USDT[0.000000021294198] |
| 00008455 | EUR[0.667132265248179 4],USD[0.000000005046542] |
| 00008456 | ETHW[0.128000000000000],EUR[0.000000008745500 0],NFT[459456615225676558],[1],USDT[173.323923279000000] |
| 00008458 | USDT[58.368307500000000] |
| 00008460 | EUR[25.000000000000000] |
| 00008462 | USD[0.000000012928100],USDT[0.000000005627874] |
| 00008463 | BTC[0.003578390000000],ETH[0.178391190000000],ETHW[0.000161710000000],FTM[305.010423450000000],SOL[1.017339400000000],TRX[0.000560000000000],USD[333.002923228022659... 2],USDT[0.938325657071908... 9] |
| 00008464 | CRV[0.000000019120000],ETH[0.000000006928028] |
| 00008465 | ALCX[2.199560000000000],AVAX[7.998400000000000],BULL[0.228583000000000],DOGE[0.800000000000000],DOT[15.094000000000000],ETHBULL[0.008863000000000],FTT[51.890620000000000],LINK[22.795440000000000],LUNA2[0.804835912900000],LUNA2_LOCKED[1.877950463000000],OXY[1726.659232000000000],SOL... [8.997600000000000],SUSHI[58.488300000000000],TRX[0.002349000000000],USD[0.000003620000000],USDT[66.341880000076709 6],USTC[0.708400000000000] |
| 00008466 | TRX[0.001555000000000] |
| 00008467 | EUR[62377.982000000000000],FTT[25.095464000000000],USD[20.566979572693465 1] |
| 00008473 | BTC[0.018097834000000000],DOGE[635.974350000000000],ETH[0.067994300000000],SOL[0.949897400000000],USD[0.039132450547500 0] |
| 00008476 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[6.000000000000000],BTC[0.000001600000000],DENT[5.000000000000000],ETH[2.058214350000000],ETHW[1.734729642000000],EUR[64.022692079045344 7],GMT[25.623392990000000],KIN[4.000000000000000],LUNA2[5.979357298000000],LUNA2_LOCKED[13.457343... 9728000000000],LUNC[1302659.883122280000000],MATIC[1.000429270000000],RSR[3.000000000000000],SHIB[3518244.944189300000000],SOL[1.364064770000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00008478 | USD[2.006493220000000000] |
| 00008480 | BTC[0.003828689150000],USD[0.380158059000000000] |
| 00008488 | EUR[0.000000086115037],SUN[87000.000000000000000],USD[7648.894334364266088 4],USDT[0.000000008416094 6] |
| 00008489 | LUNA2[1.809874967000000],LUNA2_LOCKED[4.223041591000000000],LUNC[5.830311040000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010005394689567] |
| 00008490 | USD[14652.503754128487065 3] |
| 00008491 | EUR[0.000001438671260 2] |
| 00008494 | USD[30.000000000000000] |
| 00008495 | BAO[5.000000000000000],ETHW[0.021987430000000],EUR[45.967072161489917 6],KIN[6.000000000000000],LUNA2[0.000000366487846],LUNA2_LOCKED[0.000000855138307],LUNC[0.007980357293350 8],SRM[12.975823440000000],STG[2.257855260000000],USD[6.500969573583853 8],USDT[0.000000381666114 06] |
| 00008498 | ETH[0.000000786709 79],ETHW[0.000000477058000],EUR[0.000006615953116],USD[0.000009256619366 6],USDT[0.000000097645224] |
| 00008499 | EUR[100.000000000000000] |
| 00008504 | EUR[0.000000009131318],USD[0.000021225039305] |
| 00008505 | TRX[0.001555000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008506 | BAO[1.000000000000000000],STG[116.264030130000000000],USD[1.650000150420549] |
| 00008511 | USD[118.035878000000000000],USDT[30.084424490000000000] |
| 00008513 | AVAX[0.000000010000000000],BNB[0.000000005837339],EUR[0.000000369559229],USDT[0.000000097361058] |
| 00008514 | EUR[56322.405800000000000000],LUNA2[0.005451081973000000],LUNA2_LOCKED[0.012719191270000000],USD[0.000000003100000000],USDT[0.003374000000000000],USTC[0.771627000000000000] |
| 00008517 | APT[0.820318794739672000],EUR[0.000000001000000000],LTC[0.000000007572158000],SOL[0.000000014763491035532960],USD[-1.476349103553296000],USDT[0.000000111867429] |
| 00008518 | BNB[0.018801421082599200],LTC[0.115790135627390000],TRX[0.001818000000000000],USDT[0.737772392618028600],XRP[536.053357683319501800] |
| 00008521 | EUR[0.000001374907110210] |
| 00008525 | BAND[0.000000000024577000],BNB[0.000000022219622000],BTC[0.001799628836321100],COMP[0.000000004000000000],ETH[0.042225730000000000],ETHW[0.042225730000000000],FTT[0.000000007280060000],GMT[0.992080000000000000],LUNA2_LOCKED[92.131101140000000000],LUNC[0.008304800000000000],SOL[0.244995000000000000],TRX[0.001554000000000000],USD[0.398230719616083300],USDT[0.000000008178197200] |
| 00008526 | TRX[0.228702000000000000],USD[192.929080055288000000000000000000] |
| 00008528 | BAO[1.000000000000000000],BCH[2.056964850000000000],BTC[0.017001060000000000],ETH[11.071388012713140000],FTT[0.934376067230000000] |
| 00008529 | USD[-72.031813014805389800],USDT[99.000000000000000000] |
| 00008531 | BAO[0.000000071000000000],BNB[0.000000027041090000],BNBBULL[0.000000007022620000],BTC[0.000000045299061],DOGEBEAR2021[0.000000005290142000],DOGEBULL[0.000000007420916500],EUR[0.527520486498679600],KIN[1.000000000000000000],TRX[0.000173000000000000],USD[0.000000052766134] |
| 00008536 | EUR[0.004567480716720000],LUNA2[0.104595594800000000],LUNA2_LOCKED[0.244056387800000000],LUNC[23624.365019640000000000],USDT[0.000000000000000000] |
| 00008537 | BTC[0.000064300000000000],EUR[0.006288367739316000],LUNA2[0.573932453000000000],LUNA2_LOCKED[1.339175724000000000],USD[128.927839919466020] |
| 00008538 | BTC[0.000000060000000000],EUR[0.000000003138423000],LTC[48.367515630000000000],USDT[0.389903350542904] |
| 00008542 | ETHW[0.037536420000000000],TONCOIN[117.000000000000000000] |
| 00008543 | BTC[0.000000000000000000],DOT[18.200000000000000000],ETH[1.168000000000000000],ETHW[1.168000000000000000],EUR[0.000000051949338],LTC[12.640000000000000000],SOL[2.000000000000000000],USD[0.925906032234275] |
| 00008544 | EUR[0.300000012142894500],LTC[0.000000062830520],TRX[0.000000003290000],USDT[0.000000036987018] |
| 00008545 | USD[0.163030982792060800],USDT[44.047581120149126500] |
| 00008547 | EUR[0.000000066691627] |
| 00008552 | DENT[1.000000000000000000],EUR[46.203123764490648600],TRX[0.007777000000000000],USDT[0.000000105377848] |
| 00008554 | FTM[12164.843300940000000000],FTT[25.000000000000000000],SOL[0.005431149379574400],USD[-2200.871315997460577900],USDT[0.000000148170437] |
| 00008555 | APE[35.000000000000000000],BTC[0.002697750000000000],CRO[230.000000000000000000],DOT[7.999050000000000000],EUR[21.450021453000000000],FTT[2.033304640000000000],MANA[39.992400000000000000],SOL[5.000000000000000000],USD[0.285748518714985] |
| 00008558 | AVAX[0.048326178156808600],BNB[0.000000022563788],BTC[0.000413120726624100],CEL[0.027748046329074700],ETH[0.000968088573124800],ETHW[0.000337732200549],EUR[0.774212571303763100],FTM[9.000000048262236],MATIC[4.385001138549836500],TRX[0.442320499497223500],USD[-1.753241201795077700000000000000],USDT[0.000000010344871100] |
| 00008560 | ETH[0.000924200000000000],ETHW[0.000924200000000000],FTT[0.098460000000000000],USD[112.747630356617840000] |
| 00008562 | BAO[1.000000000000000000],DOT[0.458135800000000000],EUR[0.000000079957660],FTM[14.088572480000000000],KIN[1.000000000000000000],USD[3.796460326658560000000000] |
| 00008563 | AKRO[1.000000000000000000],AVAX[0.000000100000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],MATIC[0.000000031189490],USD[0.000000071227176],USDT[0.005699810000000000] |
| 00008566 | USD[-0.266337920000000000],USDT[140.000000000000000000] |
| 00008569 | BTC[0.000000080268088],EUR[0.000000073833280],USD[0.066476416198878600],USDT[0.000000040493984] |
| 00008570 | BTC[0.003800000000000000],KIN[1.000000000000000000],USD[4.831841690000000000] |
| 00008571 | AKRO[3.000000000000000000],BAO[14.000000000000000000],BNB[0.126881390000000000],DENT[3.000000000000000000],DOGE[514.527679760000000000],ETH[0.040185560000000000],ETHW[0.039686830000000000],EUR[118.200089518131196900],KIN[20.000000000000000000],RSR[3.000000000000000000],TONCOIN[255.886748040000000000],TRX[0.0051428500000000],UBXT[5.000000000000000000] |
| 00008572 | USD[14.193337180000000000] |
| 00008574 | EUR[0.000000034440600],TRX[0.000778000000000000],USD[0.000000089945657],USDT[0.000000050442686] |
| 00008575 | SOL[0.055894600000000000],USD[9.519480242026709600000000000] |
| 00008576 | USD[0.000000061582810],USDT[0.000000015487014] |
| 00008580 | TRX[0.000001000000000000] |
| 00008581 | EUR[2065.000000000000000000],USD[0.514786771950000000],USDT[399.200000000000000000] |
| 00008584 | BTC[0.000138098454735100],ETHW[0.754000000000000000],FTT[0.046921609475292400],GAL[0.092300000000000000],GMT[0.988400000000000000],USD[481.475661667376649700] |
| 00008585 | BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000031466471] |
| 00008586 | USD[0.633166710685000000000000000000] |
| 00008588 | TRX[0.002332000000000000],USD[0.000642406669418],USDT[0.000001000000000000] |
| 00008589 | BTC[0.193381060000000000],ETHW[0.321000000000000000],EUR[925.814568300893420400],LUNA2[1.733099611000000000],LUNA2_LOCKED[4.043899092000000000],LUNC[207.540000000000000000],USDT[0.000007670170000000] |
| 00008590 | LUNA2[0.000194420085700000],LUNA2_LOCKED[0.004536468667000000],LUNC[42.335383000000000000],USD[0.000002249732000000] |
| 00008591 | BAO[4.000000000000000000],BTC[0.109993730000000000],EUR[0.000171468269330000],KIN[2.000000000000000000],USD[0.000185869324804] |
| 00008594 | ETH[0.204000000000000000],ETHW[0.204000000000000000],MBS[0.236200000000000000],USD[1.193069680000000000] |
| 00008595 | DFL[192.727287790984000000],ENS[0.000000006940000000],JST[47.041092025864189600],LINU[0.000000015686260],LUA[0.000000013025755],USD[0.000091979468185] |
| 00008601 | BAO[2.000000000000000000],BTC[0.000001475860405600],DENT[1.000000000000000000],DOT[0.000705600000000000],ETH[0.000083503142654],ETHW[0.000083476872559],EUR[52.507754078328342400],KIN[4.000000000000000000],SOL[0.000043070000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.011075617214706] |
| 00008603 | BNB[0.001108720000000000],USD[0.795296464341041455],USDT[0.980624238588974] |
| 00008606 | USD[11484.383594490000000000] |
| 00008608 | BTC[0.008912720000000000],ETH[0.059968940000000000],EUR[0.000625558284963],FTT[4.960050207161927500],LUNA2[0.146384577700000000],LUNA2_LOCKED[0.341564014700000000],SOL[1.339818642261549900],USD[0.943455152701000500],USDT[0.000000031207220] |
| 00008609 | USD[0.027548810000000000] |
| 00008610 | BTC[1.487312150000000000],USD[0.053751250000000000] |
| 00008614 | BTC[0.003899107000000000],ETH[0.049987840000000000],ETHW[0.049987840000000000],NFT[389253442601064218][1],NFT[483490753538173053][1],SOL[0.019886000000000000],TRX[0.007777000000000000],USDT[10.724655052500000000] |
| 00008619 | APE[0.000032572269800000],BTC[0.002010750000000000],ETH[0.000003890000000000],MANA[0.007536987860000000],TRX[0.000030000000000000],USD[0.010512477962374400],USDT[0.007999830341112] |
| 00008622 | AMZN[0.000000100000000000],AMZNPRE[0.000000772657400000],APE[0.000000078776448],AVAX[0.000000044990152],BNB[0.000000037793894],BRZ[0.000000066129717],BTC[0.000000069530000],CRO[0.000000084398341],DOT[0.000000069805564],ETH[0.000000320996700],EUR[0.00268443970952430],FTT[0.000000054569760],KSHIB[0.000000058268520],LINC[0.000000048490056000],RAY[0.000000092180000],SHIB[0.000000083359771],SOL[0.000000084677000],TLM[0.000000083346440],TSLAPRE[0.000000003756316],UNI[0.000000038210951],USD[437.108589492117],WAVES[0.000000093576305] |
| 00008623 | BAO[12.000000000000000000],BTC[0.005857720000000000],EUR[0.000353353000000000],FTT[1.062178300000000000],KIN[4.000000000000000000],LUNA2[0.004122181262000],LUNA2_LOCKED[0.009618422944000],LUNC[89.761364850000000],SHIB[16515053.663740370000000],TRX[1.000000000000000000] |
| 00008625 | USD[0.522208703081172091],USDT[0.000000068420217] |
| 00008627 | USD[0.000000002531214600],USDT[0.000001738888] |
| 00008629 | ATOM[13.000000000000000000],ETH[0.476000000000000000],ETHW[0.476000000000000000],USD[28.229467119470000000],USDT[2.042680400000000000] |

Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00008630 | USD[26.458836163763479 3],USDT[494.130000006993800] |
| 00008631 | BTC[0.541673834054674 8],ETHW[0.049073500000000 0],EUR[0.0001562156038659],KIN[1.0000000000000000 0],UBXT[1.0000000000000 0],USDT[0.000000004825431 7] |
| 00008633 | AUDIO[1.0000000000000000 0],USDT[0.0000000026197700] |
| 00008634 | BTC[0.000000021845463],DAI[0.000000019542315],ETH[0.000000010000000],TRX[0.004408925471777 5],USD[0.0002910402035003],USDT[0.0000000011467042],XRP[0.0000009666798342] |
| 00008636 | ETH[0.019622850000000 0],ETHW[0.019622848845195 3],USD[4.1586329605300000000000000] |
| 00008637 | BTC[0.060826380000000 0],ETH[2.310897350000000 0],FTT[11.086175600000000 0],STG[155.959390140000000 0],USDC[1047.0191430900000000 0],USDT[3412.3070985898968127] |
| 00008640 | EUR[1.2016547900000000],USD[-1.0708561118525000] |
| 00008641 | USD[0.004463553634461 1] |
| 00008642 | USD[0.000000013821400 5],USDT[0.0000000013384940] |
| 00008643 | APT[0.041026460000000 0],BNB[0.0000002500000000],BTC[0.0000000023153538],BUSD[16000.0000000000000 0],CEL[0.0825966500000000 0],ETHW[0.178765820000000 0],FTT[0.0000000080149057],HT[0.0882000000000000 0],MATIC[0.3726424200000000 0],TRX[688.1479692200000000 0],USD[56.979928813608138 1],USDT[0.0000000084147962 1],YFI[0.0003973600000000] |
| 00008646 | BNB[0.0000002518150415],USD[0.0003013346761 80] |
| 00008648 | BTC[0.000211680000000 0],EUR[0.000121782787517 1],SRM[166.4778150200000000 0],SRM_LOCKED[1.9056348000000000 0] |
| 00008649 | AKRO[4.0000000000000000 0],AVAX[1.099335220000000 0],BAO[44.0000000000000 0],DENT[11.0000000000000 0],DOGE[248.1737179700000000 0],ENJ[16.6239593900000000 0],EUR[33.2940968141874879],FTM[14.3972274700000000 0],FTT[1.4159680600000000 0],GMT[8.0735770900000000 0],HOLY[1.0444478700000000 0],KIN[52.0000000000000 0000],LUNA[0.2394410060000000],LUNA2_LOCKED[0.5571626574000000],LUNC[2.8026237592446920],MATIC[40.7359923900000000],RSR[241.0654729400000000],SOL[1.9886457700000000],TRX[508.4590698800000000],UBXT[4.0000000000000000] |
| 00008651 | EUR[10.0000000000000000] |
| 00008657 | ATOM[0.299962000000000 0],BTC[0.000019799188 8500],CEL[3.4992970000000000 0],ETH[0.004999710000000 0],EUR[0.0049998100000000 0],HNT[1.1999430000000000 0],LRC[3.0000000000000000 0],SOL[0.1609499300000000 0],TRX[1.0000000000000000 0],USD[0.5433046256000000] |
| 00008659 | AVAX[0.000000035188224],ETH[0.063167500000000 0],ETHW[0.0613167545064410],USD[0.000000054544487],USD[0.000000140540983],USDT[0.00000000 9807014] |
| 00008660 | BAO[1.0000000000000000 0],BTC[0.0067819100000000],DENT[1.0000000000000 0],ETH[0.0483149700000000 0],ETHW[0.1279730000000000 0],KIN[4.0000000000000 0],UBXT[1.0000000000000 0],USD[0.0001744025826 29],XRP[127.4367838900000000] |
| 00008662 | AKRO[1.0000000000000000 0],APE[0.0000000864343 510],BAO[2.0000000000000000 0],CHZ[0.0000000330928936],DOGE[0.0000000288166 29],EUR[26.3212593061539460],KIN[2.0000000000000 0],LUNA2[0.0000801705685 90],LUNA2_LOCKED[0.0001870646600 00],LUNC[1.7457310116500000],RSR[0.0000000043456624],SHIB[19.5121736 872995076],USD[0.0000000089207522] |
| 00008663 | AKRO[6.0000000000000000 0],BAO[8.0000000000000000 0],BTC[0.0608580800000000],DENT[14.0000000000000 0],ETH[0.9580770900000000 0],EUR[15.4991565122016065],KIN[21.0000000000000 0],LUNA2[0.2945673987000000],LUNA2_LOCKED[0.6853064603000000],LUNC[5.0974133800000000],RSR[1.0000000000000000],RUNE[15.23866 2300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0005599121497691] |
| 00008666 | BTC[0.000000400000000 0],EUR[0.0000050706584756],USD[0.0002013687184623] |
| 00008669 | BTC[0.047582641857179 7],EUR[600.170182998914 64599],USD[0.0000000086821714] |
| 00008670 | DOT[32.1000000000000000 0],TRX[1.0000000000000 0],USD[0.0426575958437834],USDT[6747.4077750156292450] |
| 00008671 | CRO[49.9900000000000000 0],USD[0.4200000000000000] |
| 00008672 | BTC[0.008348930000000 0],EUR[0.0013206101527855],USD[30.0000000000000000] |
| 00008674 | BTC[0.000000037269276],ETHW[0.0129974000000000],TRX[0.0080500000000000],USDT[0.0000000074995152] |
| 00008675 | STG[55.625476660000000 0],TRX[1.0000000000000 0],USD[0.0000000245876500] |
| 00008676 | USD[25.0000000000000000] |
| 00008679 | USD[0.000000087450000] |
| 00008680 | BTC[0.022030000000000 0],ETH[0.0985577700000000],FTT[25.0000000000000 0],LUNA2[0.0166069117600000],LUNA2_LOCKED[0.0387494607800000],LUNC[3616.1900000000000000],USD[2078.8734543573901051],USD[0.0093267081820410] |
| 00008683 | AKRO[1.0000000000000000 0],BAO[1.0000000000000 0],DOT[5.6411286700000000],ETH[0.0165502200000000],ETHW[0.0163448700000000],EUR[53.3395485498888846],FTM[84.7787393500000000],KIN[5.0000000000000 0],LUNA2[0.0000095377388720],LUNC[2.0768627200000000],SOL[0.3057658 600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00008685 | ETHW[0.973308640000000 0],EUR[0.7640460787918585],RSR[1.0000000000000 0],UNI[35.2797706300000000],USDT[1012.4696643700000000] |
| 00008687 | FTT[53.1508900000000000] |
| 00008688 | EUR[0.008431190000000 0],USD[0.0000000026959 12] |
| 00008689 | BAO[1.0000000000000000 0],EUR[158.4055616914411740],KIN[1.0000000000000 0],NFT[367134349023925838][1],SOL[3.1030350800000000],USD[0.0000000127215696] |
| 00008691 | ETH[0.000000030000000],TONCOIN[17.0000000000000000] |
| 00008693 | BTC[0.000000009680 3300],ETH[0.0000000087199106],MANA[0.0000000140 22136],SAND[0.0000000033810734],SOL[0.0000000081569529],USD[0.0000001082137 65],USDT[0.0000000083425889],XRP[0.0000000029127152] |
| 00008696 | RUNE[0.694394784414 8404],USD[0.0087514178669872] |
| 00008697 | USD[792.6716461609582 80000000000],USDT[0.000000038720950] |
| 00008700 | USD[0.008942897900 0000] |
| 00008704 | BNB[0.003315790000000 0],ETH[1.4558940116271204],EUR[0.4241497429709428],GMT[0.0049200000000000],SOL[0.0030728233005522],TRX[0.0000080000000000],USD[0.5435628764169784],USDT[0.0000004212034797] |
| 00008705 | BTC[0.000000010000000 0],DOGE[52.0000000000000 0],ETHW[0.0007885300000000],USD[0.1284730236682404] |
| 00008706 | ANC[0.000000050000000 0],BAO[1.0000000000000000 0],BTC[0.1124909847669035],CRO[0.0000000056335596],ETH[3.8708398125464875],ETHW[0.0000000034400000],EUR[0.0304631259171138],FRONT[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0353316785000000],LUNA2_LOCKED[0.0824405831700000],SOL[0.0000000056077341],USD[0.0000000491954 62],USTC[5.0013698600000000] |
| 00008707 | TONCOIN[41.1000000000000000] |
| 00008708 | TRX[0.000777000000000 0],USDT[0.0000000080000000] |
| 00008710 | FTT[0.107874857776 9135],USD[0.0002582355338591] |
| 00008714 | TONCOIN[3.0000000000000000] |
| 00008715 | ETH[0.000000031906082],EUR[0.0000000000977136],USDT[0.0001745990 61945] |
| 00008717 | LTC[109.361288890000000 0] |
| 00008718 | LUNA2[2.2957298120000000],LUNA2_LOCKED[5.3567028950000000],LUNC[499900.0000000000000000],USD[0.3019216005000000],USDT[8108.0000000048932 00] |
| 00008720 | BTC[0.024988607432000 0],DOGE[0.0052964000000000],ETH[0.0932436400000000],ETHW[0.0000483600000000],EUR[0.0001356497293357],USD[0.0003795548274664] |
| 00008721 | EUR[0.4510364523300000] |
| 00008722 | ALGO[1.9892000000000000],AXS[0.0000000000000000],BAO[3.0000000000000 0],BNB[0.0000080000000000],DOT[0.1995800000000000],EUR[0.0000001599242 54],KIN[2.0000000000000000],USD[4.7857518020335175],USDT[0.000000079261131] |
| 00008726 | ETHW[47.0220000000000000],USD[612.7961512530000000] |
| 00008731 | USD[0.000000108042136],USDT[0.0000005705 0242] |
| 00008733 | AKRO[2.0000000000000000 0],BAO[4.0000000000000000 0],BTC[0.0022822100000000],CRO[55.2985675700000000],DENT[2.0000000000000000],ETH[0.0436123300000000],ETHW[0.0430694300000000],EUR[0.0000076803811619],KIN[4.0000000000000000],LUNA2[0.6410055639000000],LUNA2_LOCKED[1.4428327990000000],LUNC[2.1898843 500000000],SOL[2.1818238500000000],TRX[3.0000000000000000],USD[0.0000913392129815] |
| 00008735 | BNB[0.000000100000000 0],BUSD[397.181933280000000 0],SOL[0.0100000000000000],USD[0.0000000201011677],USDT[0.0000000154825042] |
| 00008737 | USD[0.0051941490000000] |
| 00008739 | USD[0.0000000084906758] |
| 00008740 | AKRO[1.0000000000000000 0],EUR[0.0022480662729908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008741 | TRX[0.0015570000000000],USD[0.0000001118559286],USDT[0.0000000173953151] |
| 00008742 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0244888400000000],DOT[0.0084339946159790],ETH[0.0000095700000000],ETHW[0.0000095700000000],EUR[20.4116266735090841],FTT[4.0021209024980666],KIN[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[1.5920434787873390],USDT[0.0000000096711462] |
| 00008743 | USD[0.0000000173953151] |
| 00008744 | EUR[0.0077599100000000],USD[0.0020336708279101] |
| 00008746 | EUR[0.3000000000000000],USD[0.2125244861912873] |
| 00008747 | BTC[0.0000000010788459],USD[0.0048027860985237],USDT[0.0000000021129052] |
| 00008750 | EUR[2500.0000000000000000] |
| 00008751 | EUR[0.0027494237727820] |
| 00008754 | BTC[0.7317745300000000],EUR[0.0000000070000000],LUNA2[1.6853878830000000],LUNA2_LOCKED[3.9325717280000000],LUNC[366996.7600000000000000],USD[124.4904688611594527],XRP[1154.0000000000000000] |
| 00008755 | LTC[0.2570426700000000],USD[5.6660999331158600] |
| 00008757 | USD[414.7563320361500000] |
| 00008758 | USD[3.4000000056150000] |
| 00008759 | BTC[0.0000381400000000],EUR[0.0042948486886505],NFT (30845181562128208 9)[1],USD[0.0000000069506112] |
| 00008763 | USD[177.0524212471500000000000000] |
| 00008765 | USDT[11.7076723000000000] |
| 00008768 | BAO[2.0000000000000000],GOG[516.1402167200000000],KIN[1.0000000000000000],MATIC[240.4571760400000000],SOL[3.7462464800000000],USD[0.2686701754212072] |
| 00008771 | EUR[1000.0000000000000000] |
| 00008772 | USD[6.9389616300000000000000000] |
| 00008774 | EUR[0.0001051202542760] |
| 00008775 | FTM[509.0000000000000000],LTC[0.0060000000000000],STG[77.9844000000000000],USD[0.2076402450000000] |
| 00008777 | BAO[2.0000000000000000],EUR[267.2543382040886960],FIDA[1.0052557900000000],KIN[3.0000000000000000],LUNA2[0.0000008412520581],LUNA2_LOCKED[0.0000019629214690],LUNC[0.0000027100000000],MATIC[22.4518394900000000],RSR[1.0000000000000000],TOMO[1.0056413500000000],TRX[2.0007770000000000],UBXT[1.0000000000000000] |
| 00008778 | USD[29.6495831234006290],USDT[49.8351394500000000] |
| 00008780 | BTC[0.0018857000000000],ETH[0.0437952700000000],ETHW[0.0437952700000000],RUNE[6.0986681100000000],USD[0.0044217487120623],USDT[0.0000000020865844] |
| 00008782 | BULLSHIT[4.3752724496706093] |
| 00008784 | APE[0.0195109100000000],LINK[103323.6863577400000000] |
| 00008786 | USD[46.1717408611091760] |
| 00008787 | BTC[0.0000005000000000] |
| 00008788 | BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000034515010278] |
| 00008790 | EUR[0.0000000076832257],LUNA2[0.0120787469400000],LUNA2_LOCKED[0.0281837428700000],USTC[1.7098050100000000] |
| 00008792 | TRX[0.0002800000000000] |
| 00008793 | EUR[10.0000000000000000] |
| 00008794 | BTC[0.0000161000000000],USD[0.0003706254021340],USDT[0.0000000034446158] |
| 00008795 | USD[99.7306096700000000],USDT[0.0000000017715894] |
| 00008798 | USD[825.5696660457755153000000000],USDT[0.0000000110557025] |
| 00008800 | AKRO[1.0000000000000000],ETH[0.0000092800000000],ETHW[11.0158558400000000],MATIC[1415.4235581731085130],TRX[1.0000000000000000] |
| 00008804 | AAVE[0.3896500000000000],AKRO[0.2114000000000000],ALGO[1.9424000000000000],AMPL[15.9083108700513022],APT[3.9988000000000000],ATOM[0.1965400000000000],AUDIO[11.8824000000000000],AVAX[1.4975200000000000],BAL[0.3398360000000000],BCH[0.0549884000000000],BNB[0.0197700000000000],BTC[0.0013971200000000],CHZ[19.7380000000000000],COMP[0.0001802000000000],CREAM[0.0099740000000000],DOGE[277.3918000000000000],DOT[4.4982600000000000],ETH[0.0229850000000000],FIDA[0.9300000000000000],FRONT[0.9788000000000000],HGET[46.4407100000000000],HNT[5.7932800000000000],HXRO[1.9586000000000000],KNC[27.2666000000000000],LNK[0.1976800000000000],LQ[19.7950000000000000],LUA[0.0461200000000000],LUNA[0.0061973269690000],LUNA2[0.0146042960000000],LUNC[0.0199640000000000],MAPS[0.9074000000000000],MATH[0.0931200000000000],MKR[0.0019390000000000],MOB[5.9981000000000000],EAR[5.8841200000000000],ROOK[0.0018318000000000],SOL[0.7274400000000000],SRM[37.9850000000000000],SUSHI[0.9636000000000000],TOMO[0.1992000000000000],TRU[1.9066000000000000],TRX[0.8148610000000000],UBXT[2.6658000000000000],UNI[4.4472000000000000],USD[6.0341775731100000] |
| 00008807 | BTC[0.0008940900000000],EUR[0.0212456851023917],TRX[0.0940518086269908],USD[0.0000000131588580],USDT[0.0000000052341856] |
| 00008808 | TRX[0.0023310000000000],USD[0.0000000470720000] |
| 00008811 | FTT[1.8000000000000000],USDT[0.2967136800000000] |
| 00008812 | BAO[1.0000000000000000],EUR[0.0000008592780080],RUNE[0.9355035200000000] |
| 00008813 | BAO[1.0000000000000000],BTC[0.0004535200000000],EUR[0.0029535195848816] |
| 00008814 | TRX[0.0000000720081720],USD[0.0000037776892 5],USDT[0.0000001182547284] |
| 00008821 | APE[3.3000000000000000],SOL[0.6587112400000000],USD[0.6514461580363360] |
| 00008822 | AKRO[4.0000000000000000],BAO[4.0000000000000000],BNB[0.0667360812000000],BTC[0.0408729316557539],DENT[2.0000000000000000],ETH[0.0372495000000000],ETHW[0.0367840400000000],EUR[31.6335220713242089],KIN[10.0000000000000000],LUNA2[1.3769823610000000],LUNA2_LOCKED[3.0900957220000000],LUNC[4.2829367570000000],MATIC[19.7468795400000000],RSR[4.0000000000000000],STETH[0.1458841504289863],TRX[2.0000000000000000] |
| 00008823 | USD[559.1441638916524553],USDT[0.0000000062401668] |
| 00008826 | USD[21.9439169850000000] |
| 00008828 | AVAX[189.5056757800000000],CHZ[5147.1278121100000000],FTT[101.9557852700000000],LRC[2509.4608196500000000],SRM[672.5106062500000000],SRM_LOCKED[0.1702365500000000],XRP[3782.3324277200000000] |
| 00008830 | USD[0.2823760225500000] |
| 00008831 | BTC[0.0054040770606492],ETH[0.2250602800000000],EUR[731.0201903205824405],USDT[0.0000000010537440] |
| 00008833 | LUNA2[0.0037251013640000],LUNA2_LOCKED[0.0086919031830000],LUNC[0.0120000000000000],USD[104.1418157525000000] |
| 00008834 | USD[0.4164989300000000] |
| 00008838 | AAVE[0.0000058900000000],AKRO[3.0000000000000000],ALGO[2.8463978300000000],AUDIO[73.2146458900000000],AXS[11.7295310100000000],BAO[38.0000000000000000],BAT[1.0000000000000000],BTC[0.0002257600000000],DENT[9.0000000000000000],DOT[59.5325423300000000],ETH[1.0218162700000000],ETHW[6.2014203800000000],EUR[0.0001024224191 8028],FTM[925.6277228900000000],GALA[1893.8302289000000000],KIN[25.0000000000000000],MATIC[0.0014435100000000],NEAR[101.1504741000000000],RSR[1.0000000000000000],SAND[289.8129633200000000],SOL[0.7966409400000000],TRX[1.0000000000000000],UBXT[7.0000000000000000],USDT[0.0000000664168135] |
| 00008839 | USD[61.1209349995000000000000000] |
| 00008840 | USD[44.2685728723873440] |
| 00008842 | APE[52.1244173200000000],BTC[0.0108708300000000],DOT[33.9718816300000000],ETH[0.1773823000000000],ETHW[0.1330000000000000],EUR[0.0001343390532431],LUNA2[0.0341257779700000],LUNA2_LOCKED[0.0796268152500000],LUNC[7430.9600000000000000],MATIC[360.5220767000000000],SOL[3.0846387700000000],USD[1.1454019639029080] |
| 00008843 | BAO[1.0000000000000000],ETH[0.5160607566000000],GMT[0.0000000151897 52],SOL[0.0000000365465582],USDT[0.0000026517085220] |
| 00008844 | BTC[0.0000000600000000],USD[0.0000000368876042],USDT[0.0000000126073405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008845 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0003025400000000],KIN[1.0000000000000000],USD[0.0018966422576940] |
| 00008846 | AKRO[3.0000000000000000],AVAX[0.0410294400000000],BAO[1.0000000000000000],EUR[0.0000005523528752],KIN[1.0000000000000000],USD[6.0265323289027081] |
| 00008852 | BTC[-0.0000187584864191],BUSD[2962.8947493300000000],ETH[0.0003175200000000],EUR[-0.3551166341138777],LINK[37.8000000000000000],LUNA2[6.2591813640000000],LUNA2_LOCKED[14.6047565200000000],LUNC[1362949.9200000000000000],USD[245.1037272779636477000000000] |
| 00008854 | ATOM[13.4631600000000000],AUDIO[852.5527400000000000],BTC[0.0331949730000000],CRO[5998.9200000000000000],DOT[32.9938250000000000],ETH[0.4239203800000000],ETHW[0.4239203800000000],LUNA2[4.4776305811000000],LUNA2_LOCKED[5.1144713560000000],LUNC[8.5974350000000000],SOL[5.6089360000000000],TRX[0.0015580000000000],USD[79.3443288000000000],USDT[8.6362229897568000],XRP[188.2767200000000000] |
| 00008857 | BTC[0.0000007000000000],ETH[0.0000001100000000],FTT[-0.0000000018257640],STG[0.0000001000000000],USD[1.2913990764380037],USDT[0.0000000065000000] |
| 00008858 | USD[0.0052797235000000] |
| 00008859 | BTC[0.0083009500000000],EUR[0.0001591002920704],KIN[1.0000000000000000] |
| 00008860 | ETH[0.0239864400000000],ETHW[0.0239864400000000],EUR[0.0086773737370965],NFT[3307233848952128251][1],USD[5.0500079794744413] |
| 00008862 | BNB[0.0008615800000000],EUR[275.6136683519587936],TRX[1.0000010000000000],USDT[0.0070685768694420] |
| 00008866 | TRX[0.0000010000000000],USD[-26.3768219287884669],USDT[48.0800000000000000] |
| 00008870 | TONCOIN[3.9189643500000000] |
| 00008872 | USD[-6.1908652531102853],USDT[6.7531553800000000] |
| 00008873 | USD[-0.8796616971668580],USDT[1.3212706000000000] |
| 00008874 | TRX[0.0007780000000000],USD[0.0057888250000000],USDT[0.0000000053361088] |
| 00008875 | USDT[0.0000000020437700] |
| 00008877 | ALGO[222.0000000000000000],BTC[0.0084901900000000],EOSBULL[1728000.0000000000000000],EUR[0.0000000071033508],LTCBULL[22220.0000000000000000],MANA[24.0000000000000000],SOL[2.1600000000000000],USD[265.2055233311974880000000000] |
| 00008879 | ATOM[8.9982000000000000],ETH[0.1749650000000000],ETHW[0.1749650000000000],LUNA2[0.0689731103800000],LUNA2_LOCKED[0.1609372576000000],LUNC[15019.0400000000000000],MANA[107.0000000000000000],USD[0.0423485838628800] |
| 00008882 | USD[30.0000000000000000] |
| 00008884 | TRX[0.0001230000000000],USDT[0.0009061500000000] |
| 00008886 | EUR[1967.0000000000000000],USD[0.4204705515000000] |
| 00008888 | ETH[0.0061564900000000],ETHW[0.0060743500000000],UBXT[1.0000000000000000],USD[21.0280680906194520] |
| 00008890 | EUR[1172.3814904408680432],USD[0.2356548231337322],USDT[0.0000000085816740] |
| 00008891 | USD[0.0000001103698854],USDT[0.0000001204192800] |
| 00008893 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000023017197],ETHW[0.0593043900000000],EUR[1181.6858602758876648],KIN[2.0000000000000000],TRX[0.0102250000000000],UBXT[2.0000000000000000],USDT[0.0038503443241308] |
| 00008895 | BTC[0.0224663770000000],ETH[0.1138191200000000],ETHW[0.2089433800000000],FTT[0.0065566063433240],USD[0.0000001717182840],USDT[8.8840137336511479],XRP[2278.1636100000000000] |
| 00008896 | BTC[0.0029994000000000],ETH[0.0329934000000000],ETHW[0.0329934000000000],USD[7.1242169300000000] |
| 00008897 | EUR[500.0000000000000000] |
| 00008898 | BTC[0.0000000091173913],DENT[1.0000000000000000],EUR[0.0000000025199726],FTT[25.7808690557579524],KIN[1.0000000000000000],USD[0.0772656664278011],USDT[0.0000000041600000] |
| 00008899 | BTC[0.5799897810000000],EUR[2.3160000000000000] |
| 00008902 | EUR[0.0000000054813908],USD[0.0000000125574685] |
| 00008905 | USD[0.3145496512082622],USDT[0.0058406515683988],USTC[0.0000000028813494] |
| 00008906 | USD[0.0045287285423148],USDT[150.7667646201214215] |
| 00008907 | ETH[0.0001485200000000],ETHW[0.0001485247538673] |
| 00008912 | AKRO[1.0000000000000000],BTC[0.0000001900000000],EUR[0.0031790087980792],KIN[1.0000000000000000],TRX[1.0007770000000000],USDT[0.0000000016377894] |
| 00008913 | USD[0.0774308435850000],USDT[0.0000000072484804] |
| 00008917 | EUR[53.0823293200000000],USD[0.0099125912493276] |
| 00008919 | USD[0.0860521887500000] |
| 00008927 | TRX[0.0007770000000000] |
| 00008928 | BTC[0.0733000000000000],EUR[0.0000000388331130],FTT[50.6000000000000000],USDT[3.4283827560000000] |
| 00008929 | CEL[0.0000000032905472],KIN[1.0000000000000000] |
| 00008932 | SOL[0.0284000000000000],USD[-0.2728305377500000] |
| 00008934 | SOL[0.4199160000000000],USD[0.9084964704687222] |
| 00008936 | USDT[0.0000000009737102] |
| 00008937 | USD[150.5067107971394041000000000],USDT[0.0000000186598675] |
| 00008939 | BTC[0.0087404970000000],EUR[100.0009822710298428],USD[-16.0895491400575740000000000] |
| 00008940 | BTC[0.0050619500000000],USD[0.0015273152860575] |
| 00008942 | AAVE[0.0000000079958282],AVAX[0.0000000090227774],BNB[0.0000000054112052],BTC[0.0000001143211736],DOGE[0.4920138077654750],ETH[0.0000001428697013],EUR[0.0000000059179970],LTC[0.0038967784187904],LUNA2[0.0000000070000000],LUNA2_LOCKED[23.2110105700000000],MATIC[0.0000000906669684],RUNE[0.0000000003344176],SOL[0.0000000421162401],TEA[0.0000005086086362001],USD[0.8859909981190318],USDT[0.0000034473130691],XRP[0.0000000351688571] |
| 00008944 | USD[0.2891166575000000],USDT[2.4075568057107248] |
| 00008945 | TONCOIN[131.4500000000000000] |
| 00008946 | TONCOIN[107.5000000000000000] |
| 00008947 | FTT[0.1000000000000000],USD[3.4447825137523320] |
| 00008949 | EUR[5659.1446858395149323],USD[7.6192096000000000],USDT[0.0000000262922554] |
| 00008950 | USD[5.0000000000000000] |
| 00008951 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.1361770100000000],BTC[0.0122635300000000],DENT[2.0000000000000000],DOGE[1044.9821223000000000],DOT[7.3238084400000000],ETH[0.3204622800000000],ETHW[0.3202835700000000],EUR[0.4443785450710509],FTT[1.0342665800000000],LUNA2[0.3122848225000000],LUNA2_LOCKED[0.7264119625000000],LUNC[1.0038429700000000],MANA[0.0236822200000000],SOL[1.0266445400000000],UBXT[1.0000000000000000],XRP[88.4406993100000000] |
| 00008952 | USD[290.9943392590000000] |
| 00008956 | SOL[0.0000000041322100],TRX[0.0000600000000000] |
| 00008957 | AVAX[10.0080260600000000],FTT[0.0000017503379787],LUNA2[0.4678476923000000],LUNA2_LOCKED[1.0916446150000000],LUNC[101874.8200000000000000],TRX[0.0015540000000000],USD[-239.1893621365471380000000000],USDT[342.0000000079754310],XRP[215.5558330000000000] |
| 00008959 | FTT[0.1308000637344775],USD[0.2825506999669456],USDT[0.1767807469537094] |
| 00008960 | BAO[2.0000000000000000],BTC[0.0000000080400000],USD[0.0000000156445242] |
| 00008964 | USD[54.5932695400000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00008966 | BTC[0.0471270400000000000],EUR[0.0000000009000000000],USD[338.3638977793499840],USD[0.0060231400000000] |
| 00008968 | BTC[0.0000449800000000] |
| 00008969 | STG[16.6672922800000000],TRX[1.0000000000000000000],USD[0.0000002176149640] |
| 00008973 | AAVE[4.0594987600000000],BAO[7.0000000000000000],BTC[0.0216662700000000],DENT[2.0000000000000000],ETH[0.0606520400000000],EUR[570.1444270971605340],FTT[1.0340913700000000],GRT[1267.1550075700000000],KIN[9.0000000000000000],RSR[1.0000000000000000],USD[-0.2454213456836819],USDT[0.0004724220428690] |
| 00008975 | BTC[0.0000032900000000],DOGE[0.8957398100000000],GMT[0.9046200000000000],LUNA2[0.0244324623700000],LUNA2_LOCKED[0.0570090788700000],LUNC[5320.2201215000000000],NFT [326924119649357869][1],NFT [333680702462337688][1],NFT [365380820769556002][1],NFT [399287880224519546][1],NFT [414700883983726571],NFT [424389142243778397],NFT [657598328464653515],SOL[32.7137832000000000],USD[0.0660698365739297],USDT[0.0000000017780737] |
| 00008976 | APT[3.0000000000000000],BTC[0.0001454000000000],DAI[0.7772900000000000],USD[0.0616848087420162],USDT[1.9747288400000000] |
| 00008980 | ETH[0.0000000057468012],USDT[0.0000000060869540] |
| 00008981 | USD[0.0000000070000000] |
| 00008982 | BAO[697000.0000000000000000],USD[0.0275346687500000],USDT[0.0000000896766566] |
| 00008983 | LUNA2[1.7566938610000000],LUNA2_LOCKED[4.0989523430000000],LUNC[14.1771640000000000],USD[0.3668775000000000] |
| 00008984 | USD[0.0010484750000000],USDT[0.0000000079941965] |
| 00008986 | EUR[0.0000000027034726],FTT[10.2980430000000000],LUNA2[0.0465088499700000],LUNA2_LOCKED[0.1085206499000000],TRX[2.0000000000000000],USD[0.0242042389489539] |
| 00008987 | USD[0.0000000060027966] |
| 00008988 | USD[0.3369381050000000],USD[4.3962950068627188] |
| 00008989 | EUR[20.0000000000000000],USD[4.3960160269000000] |
| 00008991 | AKRO[6.0000000000000000],AUDIO[1.0000000000000000],AVAX[0.0000000034000000],BAO[22.0000000000000000],BNB[0.0000017600000000],BTC[0.0000001565169966],DAI[0.0000000073000000],DENT[6.0000000000000000],ETH[0.0000001100133],ETHW[0.0000003577581335],EUR[0.0000187832950180],FTT[0.0002324879570909],GMT[0.0000000886023450],GST[0.0000005861500],KIN[37.0000000000000000],LTC[0.0000000029239472],MATH[1.0000000000000000],MATIC[0.0000000020787037],RSR[3.0000000000000000],SAND[0.0000000075200000],SECO[1.0194189500000000],SOL[0.0000113310120051],TRX[2.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000712871722] |
| 00008993 | USD[0.0023310000000000] |
| 00008996 | AKRO[1.0000000000000000],ETH[0.0000012000000000],USD[0.0000000067624946] |
| 00008997 | BTC[0.0000994680000000],USD[528.7643135230000000] |
| 00008998 | PAXG[0.0499900000000000],TRX[0.0023320000000000],USD[548.8000000000000000],USDT[313.9810800000000000],XAUT[0.0527894400000000] |
| 00009000 | DENT[1.0000000000000000],DOGE[0.1408963700000000],ETH[0.0000407785608513],ETHW[4.7973896785608513],EUR[0.0001760335815919],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00009005 | EUR[20.0000000000000000],APT[60.1470039941512640],BAO[1.0000000000000000],BTC[0.0000034300000000],DENT[1.0000000000000000],ETH[0.0000000621745554],ETHW[3.3686533234206722],RSR[1.0000000000000000] |
| 00009009 | USD[0.0789342732217109],USDT[0.0000000041781980] |
| 00009012 | USD[68.8159968358687600] |
| 00009014 | ATOM[8.4415804093934016],DOT[2.5144018792239535],ETH[0.0540038154403988],ETHW[1.5012681108333124],FTT[0.1065102300000000],MATIC[21.4740037107062936],RAY[13.7958431500000000],SOL[0.0643303200000000],TRX[0.0004500000000000],USD[0.0086879810981416],USDT[52.3673868422918555],XRP[16.1428305400000000] |
| 00009016 | BTC[0.0000819900000000] |
| 00009017 | TRX[0.0007780000000000] |
| 00009018 | USD[0.0000000075000000] |
| 00009019 | AKRO[1.0000000000000000],BTC[0.0170970000000000],CHZ[1.0000000000000000],CRO[2320.0726562900000000],ETH[0.8767315200000000],ETHW[0.4969940500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0001006616682523],USDT[412.7491279065713456] |
| 00009021 | BTC[0.0000453000000000],ETH[0.0005073322193577],EUR[0.0095724800000000],USD[4280.8748318597000000] |
| 00009023 | BTC[0.0242216700000000],USD[69.0285482112397678] |
| 00009024 | AVAX[0.0015390000000000],BNB[0.0000006610757748],BTC[0.0000001972409500],DOGE[0.0031135800000000],DOT[0.0001920000000000],ETH[0.0000017071121160],ETHW[0.0000000071121160],EUR[0.0000000078577499],MANA[0.0002273300000000],SAND[0.0002026400000000],SOL[0.0000053500000000],USD[0.0000000886626322],USDC[199.8780539300000000],XRP[0.0005995000000000] |
| 00009025 | FTT[4.0959990700000000],KIN[1.0000000000000000],USD[0.0100002734425440] |
| 00009027 | BTC[0.0000009000000000],ETH[0.0999820000000000],ETHW[0.0999820000000000],FTT[1.9996400000000000],USD[0.5867426523587829] |
| 00009030 | TRX[0.0031080000000000],USD[0.0000009024180],USDT[0.0000000065000000] |
| 00009032 | TRX[0.0000030000000000] |
| 00009035 | BTC[0.0026743000000000],RSR[1.0000000000000000] |
| 00009041 | ALTBEAR[8538.9000000000000000],ANC[0.9861000000000000],BNT[0.0931030000000000],C98[0.9897400000000000],CONV[6.6731000000000000],CREAM[0.0096466000000000],CVX[0.0993730000000000],ENS[0.0899870000000000],EOSBEAR[6817.5000000000000000],EUR[2.6473716673685269],FTT[0.0000000015594151],HT[23.586529 0000000000],IKK[0.0928750000000000],LRC[0.9838500000000000],LTCBULL[24265.3887000000000000],MAPS[0.9846100000000000],MATICBEAR[20718628.7200000000000000],MKR[0.0099183000000000],OKB[0.0991260000000000],PEOPLE[9.7549000000000000],PROM[0.0080183000000000],REEF[9.9468000000000000],RUNE[9.7981380000000000],SPA[9.8195000000000000],SXP[0.0875930000000000],TRX[0.5875110000000000],TULIP[0.0986510000000000],USD[6.0707387289824054],USDT[0.0000000122419777],VETBULL[8.9854000000000000] |
| 00009042 | EUR[0.0000003494716658],SOL[5.0878063300000000] |
| 00009044 | USD[30.0000000000000000] |
| 00009046 | BTC[0.0201371000000000],EUR[0.0018266100099206],KIN[1.0000000000000000],USD[0.0093243859601051] |
| 00009049 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[0.0023320000000000],UBXT[1.0000000000000000],USD[0.9064923129521595],USDT[0.0022057582008157] |
| 00009050 | DENT[1.0000000000000000],ETH[0.0909795200000000],ETHW[0.0899271100000000],TRX[0.0007770000000000],USD[0.0000141540476984] |
| 00009055 | ETH[3.0000000000000000],ETHW[3.0000000000000000],EUR[4693.2781478000000000],FTT[142.3949810000000000],USD[-1453.5625751601900000000] |
| 00009056 | ETH[0.0930000000000000],ETHW[0.0930000000000000],LUNA2[0.0042169291360000],LUNA2_LOCKED[0.0098395013160000],LUNC[918.2451975400000000],USD[231.1227859029698032],USDT[11.1271449573687083] |
| 00009058 | USD[0.0000001820461895] |
| 00009061 | BTC[0.0170240100000000],ETH[0.0000000085980558],EUR[1.2551978324452820],LUNC[0.0000000074500000],USD[-67.4330077436550640],USDT[0.0011473284047602] |
| 00009062 | APE[4224.7843001000000000],BNB[30.5008818200000000],BTC[7.8890739760430000],DAI[0.0140600000000000],ETH[6.7786654800000000],EUR[0.0093790800000000],TRX[0.0001200000000000],USD[4.0766351462399977] |
| 00009063 | FTT[25.0684460500000000],TRX[0.0007770000000000],USD[0.0000000039396680],USDT[0.0000000117261250] |
| 00009064 | BTT[1388888.8888888800000000],DOT[1.0301104900000000],ENJ[5.9746583900000000],MATIC[8.8817918700000000],USD[0.0000000462847855],USDT[0.0626434310510161],XRP[17.3121751600000000] |
| 00009066 | ETH[0.4300000000000000],ETHW[0.4300000000000000],TRX[0.0041100000000000],USD[1.6742851250000000],USDT[0.0000030518330] |
| 00009068 | USD[0.0045971382752880] |
| 00009079 | USD[1.8525999780000000000000] |
| 00009084 | USD[0.1090324600000000],ETH[1.9820703600000000],EUR[0.0049459508467604],NFT [479363212619036151][1] |
| 00009085 | BNB[1.4995000000000000],BTC[0.0255535800000000],DOGE[1010.0521116700000000],ETH[1.9548365800000000],ETHW[1.9548365800000000],HNT[12.8974200000000000],MANA[191.1374754600000000],MATIC[299.8900000000000000],SOL[1.8611633550000000],USDT[1058.6394426677862944],XRP[1410.0000000000000000] |
| 00009088 | BTC[0.0044466300000000],ETH[0.4446949500000000],EUR[0.0000000990013274],TRX[0.0000012500000000],USD[1437.2071507295394784000000],USDT[20.3999533738750000],XRP[1060.7984100000000000] |
| 00009090 | BAO[56160.2626733600000000],BTC[20.0003689900000000],DENT[1.0000000000000000],ETH[0.0621539300000000],ETHW[7.0800254000000000],EUR[0.0002751579068439],FTT[0.0000032300000000],JST[148.9549143500000000],KBTT[5047.2931366900000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000286089854] |
| 00009091 | AMPL[0.0000000215566492],BNB[0.3944588500000000],BTC[0.1296874495031409],ETH[0.3453389065422616],USD[0.0000000074726974],USDT[1513.8511238443226150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009092 | USD[190.7238308010000000] |
| 00009097 | USD[29.7887223370793490],USDT[0.0000000011630329] |
| 00009098 | USD[0.0000000080000000] |
| 00009103 | AAVE[0.4436406600000000],AVAX[1.1997600000000000],BAO[3.0000000000000000],BTC[0.0048470300000000],ETH[0.0676094200000000],ETHW[0.0676094200000000],EUR[2.3895304400000000],USD[0.0002061144475303],XRP[125.2788820000000000] |
| 00009104 | EUR[2.9304596800000000] |
| 00009105 | BNB[2.1205784900000000],BTC[0.3476891300000000],DOGE[1127.8802411800000000],ETH[5.1025669000000000],ETHW[5.6437235700000000],EUR[0.0000000023794773],FTT[49.7303664584850029],LUNA2[1.6250499960000000],LUNA2_LOCKED[3.6816530480000000],LUNC[130255.2687421243939259],MATIC[138.1509972700000000],NEAR[19.1461303600000000],RSR[1.0000000000000000],TONCOIN[347.8790085800000000],USDT[5427.1453722369371485],USTC[0.0001401300000000],XRP[2806.2120629500000000] |
| 00009106 | USD[0.0026601100000000] |
| 00009107 | USDT[0.0000000110235603] |
| 00009108 | BNB[0.0000000075693690],EUR[12.9170119297845584],USD[0.0000000333201556],USDT[26.2751719382421346] |
| 00009109 | EUR[951.4910980000000000],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000000000000],TRU[1.0000000000000000] |
| 00009110 | USD[0.3993972168800000] |
| 00009113 | BAO[2.0000000000000000],EUR[0.0000048031194223],KIN[3.0000000000000000],SOL[0.0000000030793400],UBXT[1.0000000000000000],USD[0.0070100503842799] |
| 00009116 | AUDIO[1.0000000000000000],BTC[0.0001680000000000],DENT[2.0000000000000000],EUR[0.0000927451933273],MATIC[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000] |
| 00009118 | USD[5.0000000000000000] |
| 00009119 | BTC[0.2298379680000000],DOT[0.0495450000000000],EUR[0.0414027275000000],SOL[0.0087271000000000],USD[15315.0800852495000000] |
| 00009125 | USD[8.8208977610773700],USDT[0.0000000029275480] |
| 00009126 | BAO[2.0000000000000000],BTC[0.0000015704445500],DENT[2.0000000000000000],ETH[0.0000014276771808],ETHW[0.0000014276771808],EUR[0.0000000032001247],FIDA[1.0051456300000000],HNT[18.1231640165657605],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000048047200],TRX[1.0000000000000000],XRP[0.0000000230000000] |
| 00009127 | AVA[0.0986320000000000],BTC[1.0089662200000000],DENT[2.5443878200000000],ETH[0.9848195000000000],ETHW[0.9848195000000000],EUR[2157.1660471735000000],FTT[0.9998100000000000],LUNA2[0.1677059330000000],LUNA2_LOCKED[0.3913138437000000],LUNC[36518.3200000000000000],MATIC[0.9715000000000000],SOL[5.5569337500000000],USD[1.0720665546176240] |
| 00009129 | EUR[19.2718809800000000],USD[9.6752518193950000000000000000] |
| 00009131 | USD[0.0054788848648557],USDT[-0.0037594681882730] |
| 00009133 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000114110570079] |
| 00009134 | AKRO[1.0000000000000000],ALPHA[2.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],EUR[0.0249197446671381],GRT[1.0000000000000000],KIN[3.0000000000000000],LUNA2[44.1872698800000000],LUNA2_LOCKED[99.4497597100000000],SECO[1.0407629500000000],TRX[2.0000000000000000],USD[0.0000003314985941],USTC[8258.0069802000000000] |
| 00009136 | BTC[0.0000004000000000],ETHW[0.0000101400000000],EUR[30.3840598879566131],KIN[2.0000000000000000],USDT[0.0000000093709910] |
| 00009138 | BTC[0.0000591196199340],FTM[4549.0000000000000000],FTT[25.2000000000000000],USD[16.5810168709000000] |
| 00009139 | DOGEBULL[72.9000000000000000],USD[0.1980619950000000] |
| 00009142 | FTM[123.2008973400000000],STG[0.1509118013400000],USD[1.0793698811571256],USDT[38.2842016500000000] |
| 00009143 | BTC[0.0000001000000000],ETH[0.0000000565698758],FTT[0.5594235100000000],NFT[289098412100823349][1],USD[0.0000000076188800] |
| 00009146 | EUR[0.0001204196413050] |
| 00009148 | BTC[0.0000004000000000],ETH[0.0000904167000000],ETHW[0.1269765965000000],EUR[0.0000000494413539],FTT[9.1982520000000000],LUNA2[0.2189188409000000],LUNA2_LOCKED[0.5108106289000000],LUNC[47670.0385247080000000],USDT[76.6067470258325000] |
| 00009149 | EUR[0.0022562167121067] |
| 00009150 | USD[17.5046578782070800000000000000] |
| 00009151 | USD[4.2575382694670192] |
| 00009153 | BAO[1.0000000000000000],KIN[2313847.2512198600000000],RAY[36.8518189400000000],RSR[1.0000000000000000],SAND[43.7983574900000000],SOL[0.9890234000000000],SUSHI[29.9986652600000000],USD[0.0100006851577245] |
| 00009154 | USD[0.0000008090512905] |
| 00009158 | GENE[3.9993540000000000],GOG[867.8500600000000000],IMX[18.4000000000000000],USD[0.7677799780000000] |
| 00009159 | BAO[2.0000000000000000],EUR[0.0000000122152414],RSR[1.0000000000000000],SOL[2.3898335000000000],USD[0.0000000090699072] |
| 00009163 | ATOM[0.0766866665037402],BTC[0.0201418495157143],DOT[0.0120560600000000],ETH[0.0089150255605007],ETHW[0.0000203000000000],FTT[0.0013274960898343],LINK[0.0928144258252125],MATIC[0.9792195360248392],USD[0.0000008465032],USDC[117.9831647400000000],USDT[0.0023608695711260] |
| 00009164 | BTC[0.0215545100000000],ETH[0.1102892100000000],ETHW[0.1092218200000000] |
| 00009168 | AKRO[2.0000000000000000],ATLAS[17497.5667231900000000],DENT[1.0000000000000000],GOG[479.0673548900000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[30.0000000746731058] |
| 00009169 | BAO[3.0000000000000000],BTC[0.0514067900000000],EUR[7581.1330538900000000],USD[0.0000011345758000],USDT[0.0000065558700] |
| 00009170 | BAO[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000749230431499] |
| 00009171 | AKRO[5.0000000000000000],AMD[0.0677251404064462],APE[4.0414451970449043],BAO[23.0000000000000000],BNB[0.0154819100000000],BTC[0.0005970004747593],DAI[0.0000225627186201],DOGE[8.6866078200000000],FTT[1.1463916100000000],GMT[98.6091458600000000],GOOGL[0.1931552738757184],KIN[24.0000000000000000],LTC[2.2509301147755263],PYPL[0.0579235100000000],UBXT[1.0000000000000000],USDT[11.3330389808942124] |
| 00009173 | USD[0.0000000150754297],USDT[0.0000000096729006] |
| 00009176 | BTC[0.0000004000000000],EUR[0.0031722100000000],USD[0.1388857993105767] |
| 00009178 | BTC[0.0307967890000000],ETH[0.0839867000000000],EUR[1.5703042857532900],LUNA2[0.0124170045500000],LUNA2_LOCKED[0.0289730106100000],RAY[1.0000000000000000],USD[0.0000000131655723] |
| 00009179 | ETH[1.6250446500000000],EUR[0.0000000014881942],KIN[0.0000000035969880],SHIB[178039952.0043821977323574] |
| 00009182 | BTC[0.0000000128499276],EUR[0.0038972638100923],USD[0.0000002851551186],USDT[0.0000728267902361] |
| 00009184 | BAO[2.0021085000000000],USD[0.0002973589534090] |
| 00009185 | BTC[0.1299207200000000],ETH[1.9910823800000000],ETHW[0.8647189900000000],EUR[0.0000301977648059],SOL[70.3645484300000000] |
| 00009186 | BAO[1.0797319400000000],BTC[0.0006384400000000],ETH[0.0039607900000000],EUR[0.0000473598849210],LTC[0.2225811800000000] |
| 00009188 | EUR[0.0000002365672],FTT[0.0997910000000000],USD[0.0108873615050000] |
| 00009189 | USD[25.3621859300000000] |
| 00009190 | ETH[0.3432656200000000],ETHW[0.3431153805502493] |
| 00009191 | LTC[0.0003444400000000],TRX[1.0000000000000000],USD[0.0000008742416892] |
| 00009192 | BTC[0.0012100400000000],ETH[0.0338508000000000],ETHW[0.0033457500000000],EUR[0.0046491261961726],KIN[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000066611114] |
| 00009195 | FTT[14.5946557300000000] |
| 00009197 | DENT[1.0000000000000000],USD[0.0000032694209326] |
| 00009199 | EUR[100.0000000000000000] |
| 00009202 | FTT[10.9000000000000000],USD[552.2061156400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009203 | USD[0.000000000666168910],USDT[0.000000038151631] |
| 00009205 | USD[10.000000000000000] |
| 00009207 | BTC[0.000000030641480],EUR[0.000000089241306],SAND[0.000000008130000],USD[0.000000096833315],USDT[0.000000036760436] |
| 00009208 | EUR[0.000000028514069],SOL[0.000000098784230],USD[0.000000080141728],USDT[0.376607130000000] |
| 00009209 | BTC[0.000001355136697],EUR[0.000000071341355],USD[10.316440692878487] |
| 00009210 | APE[0.000000058025038],CAD[0.001533720000000],CHF[0.062143450000000],ETH[0.000000549805326],ETHW[0.000000049805326],EUR[0.000181106481105],SHIB[1.170013721466160],USD[0.000000070698112] |
| 00009217 | AAVE[0.029838000000000],AKRO[3.117600000000000],ALCX[0.002942000000000],ALICE[0.298800000000000],AMPL[3.706307007324247?],APE[0.093440000000000],ASD[53.472880000000000],ATOM[0.200000000000000],BAND[0.099340000000000],BAR[0.095960000000000],BOBA[0.097300000000000],BTC[0.000009600000],CELR[4.398560000000000],CHR[0.994800000000000],CITY[0.199780000000000],CONV[18.034000000000000],COPE[0.981200000000000],CREAM[0.419194000000000],CVC[4.971000000000000],DFL[56.896000000000000],DODO[0.284400000000000],DOT[0.200000000000000],DYDX[0.099340000000000],ENS[0.009964000000000],ETH[0.001000000000000],EUR[0.001000000000000],FTT[0.078313290082400],GAL[0.096960000000000],GARI[1.979800000000000],GODS[15.198960000000000],GOG[23.992400000000000],GST[0.307360000000000],HT[0.098360000000000],HXRO[29.986000000000000],JOE[3.988600000000000],LEO[13.497400000000000],LINK[0.098540000000000],LUNA[0.224510000000000],LUNA2_LOCKED[0.002134000000000],LUNC[0.022134000000000],MANA[3.060000000000000],H[0.280820000000000],MATIC[9.986000000000000],MER[2.840600000000000],MFL[0.099280000000000],OMG[0.493400000000000],ORCA[0.999400000000000],PEOPLE[57.674000000000000],PERP[0.169600000000000],PORT[0.416960000000000],PROM[0.039636000000000],PSG[0.899880000000000],RNDR[0.395620000000000],SAND[2.994400000000000],SKL[1.060800000000000],SNX[0.099640000000000],SOL[0.099518000000000],SOS[487640.000000000000000],SPA[19.848000000000000],SPELL[198.380000000000000],SRM[1.000000000000000],STG[0.999200000000000],STMX[29.768000000000000],TOMO[0.392580000000000],TRU[0.985000000000000],UNB[0.081800000000000],USD[8.542430575453769],USDT[0.000000105101526],VGX[11.997600000000000],XRP[1831.952200000000000],YFI[0.001998200000000],YGG[0.997800000000000] |
| 00009218 | AAVE[0.000000026607166],AVAX[10.092391053748412],BNB[0.000000042390310],BTC[0.000524100770649],ETH[0.000117779760000030],EUR[0.000399126555415],FTT[0.084237865400390],KNC[0.000000004221481],LUNA[0.011454521620000],LUNC[500.008417135960994],RUNE[5.611366663785321],SOL[0.000000075931928],USD[86.925782912488912],XRP[34.988619282933869?] |
| 00009219 | TONCOIN[17.936360480000000] |
| 00009221 | BNB[0.000000002470352],BTC[0.002057523694870],EUR[0.000061977092539],USD[8715.923365688092194],USDT[0.000000083490646] |
| 00009222 | BTC[0.000768455177262],ETH[0.031108670000000],ETHW[0.031108670000000],EUR[0.000089765614474],GMT[43.266512670000000],SOL[0.000001000000000],USD[0.000000009176185],USDT[199.360000079186074],WAVES[0.327446170000000] |
| 00009223 | AVAX[0.000000010000000],BNB[0.035782460000000],ETH[2.540523950000000],ETHW[2.765523950000000],GMD[2.434652081103970],USDT[4.639622410472165] |
| 00009224 | AKRO[1.000000000000000],BTC[0.004914120000000],ETH[0.065223610000000],GMT[0.849277860000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[21.734608240000000],TRX[0.000975000000000],UBXT[1.000000000000000],USD[0.127290349570976],USDT[0.000000051295056] |
| 00009225 | BEAR[59.800000000000000],NFT[4644619202572742061],USD[0.000002201344469],USDT[0.000164933726476] |
| 00009226 | AKRO[5.000000000000000],BAO[37.000000000000000],DENT[8.000000000000000],ETHW[0.000000062941322],EUR[553.723152379974741],GBP[0.000000490000000],KIN[39.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[11.000000000000000],USD[1.048251237835349] |
| 00009230 | BTC[0.000000010000000],EUR[9.552634220242520],LTC[1.281307430000000],LUNA[0.000015401206380],LUNA2_LOCKED[0.000035936148230],LUNC[0.335029880000000],USD[9.852998889882921],USTC[0.000004477084414] |
| 00009233 | BAO[3.000000000000000],EUR[0.000000052029744],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000268624865],USDT[0.000000216908254] |
| 00009234 | USD[5.000000000000000] |
| 00009237 | USD[0.000000038865546] |
| 00009238 | BTC[0.023835880000000],ETH[0.415038790000000],ETHW[0.414864450000000] |
| 00009241 | KIN[1.000000000000000],USD[0.000000095882135] |
| 00009242 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000393040000000],ETH[0.014031220000000],ETHW[0.014031220000000],EUR[0.000171558623251],KIN[1.000000000000000],SOL[0.548681210000000],USD[0.010001094606984] |
| 00009246 | AAVE[0.000000026483505],APE[3.454181514914941],BAO[5.000000000000000],DOGE[0.000000006919964],ETH[0.031950490000000],ETHW[0.031553480000000],FTM[37.399983578549248],LUNA2[0.000084670991530],LUNA2_LOCKED[0.001975656469000],LUNC[18.437286670918252],SOL[0.000000029294951],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000002001188],USDT[0.000214826323016] |
| 00009248 | BAO[2.000000000000000],EUR[0.000000165860912],KIN[3.000000000000000],LUNA2[0.000237357878990],LUNA2_LOCKED[0.000063835058800],TRX[2.000000000000000],USD[0.000000075203775],USDT[0.000911495480435],USTC[0.003872640000000] |
| 00009252 | BTC[0.000092800000000],EUR[0.000000082624862],TRX[0.000002000000000],USD[3.766974486264935],USDT[0.000000027800000] |
| 00009253 | ATLAS[32327.204036100000000],TRX[0.002331000000000],USDT[0.000000039420083] |
| 00009255 | BNB[3.535577160000000],BTC[0.104853230000000],ETH[2.168765064182164],EUR[0.000011510000000] |
| 00009259 | AVAX[0.275000000000000],USD[81.727662294000000] |
| 00009260 | ETH[0.014757360000000],ETHW[0.014757360000000],EUR[0.004769724278744],KIN[1.000000000000000],TRX[0.007920000000000],USD[0.001589187650068] |
| 00009261 | BTC[0.031921520000000],USD[0.000234951031886?] |
| 00009262 | ETH[0.124000000000000],TRX[0.004387000000000],USD[0.266949270825000],USDT[1.266845205500000] |
| 00009267 | BTC[0.000000019811200],FTT[0.022379580731613?],USD[0.064448865674184],USDC[96.411931750000000],USDT[0.000066173027970] |
| 00009270 | BNB[0.195102810000000],EUR[0.000000267266313],USD[0.000000001225196?4] |
| 00009271 | NEAR[0.060000000000000],USD[2100.006905285758347?6] |
| 00009274 | BTC[0.000000069171100] |
| 00009276 | BTC[0.000000700926930],EUR[0.000000107214339?2],FTT[0.000001000000000],KIN[1.000000000000000],LTC[0.000000079560220],RSR[2.000000000000000],USD[0.000000179750772] |
| 00009277 | AVAX[10.200000000000000],BCH[1.916000000000000],BRZ[2388.000000000000000],CHZ[2070.000000000000000],GMT[386.000000000000000],LOOKS[388.000000000000000],RUNE[126.600000000000000],SRM[613.000000000000000],TRX[4935.000000000000000],USD[820.873459971750000],USDT[883.266302118034910?] |
| 00009279 | GMT[14.734951220000000],SOL[0.356177940000000] |
| 00009280 | AVAX[0.000000013750000],BNB[0.388031240000000],BTC[0.000050264648000],LUNA[101.238265400000000],LUNA2_LOCKED[236.226194000000000],LUNC[5131675.310605000000000],MATIC[0.000000021616000],TRX[0.015540031600000],USD[0.349815052000000],USDT[119.742007712078100],USTC[10994.806000000000] |
| 00009282 | BTC[0.001003991830000],ETH[0.510000000000000],ETHW[0.510000000000000],FTT[25.195250000000000],SOL[-0.513679286541006?1],USD[442.851041903798687100000000] |
| 00009283 | ETH[0.000000100000000] |
| 00009286 | USD[0.000000102263152],USDT[0.000000023109062] |
| 00009287 | TRX[0.000001000000000],USDT[-0.000000030560346?] |
| 00009289 | USD[3.652854535000000000000000] |
| 00009290 | ALGO[0.000000004000000],ETH[0.000000007486478],TRX[0.000777000000000],USD[0.084700025011430?4],USDT[0.000000139405800] |
| 00009292 | ALGO[912.376296079787333?3] |
| 00009296 | USD[0.000328923310930],USDT[0.000000060260765] |
| 00009297 | BAO[2.000000000000000],KIN[2.000000000000000],TRX[0.000002000000000],USD[0.000000050324724],USDT[0.000000008444474?] |
| 00009298 | USD[5.000000000000000] |
| 00009299 | ALGO[0.000000000000000],APT[96.979838000000000],BTC[0.069879754000000],DOGE[0.204200000000000],ETH[0.000740538000000],ETHW[0.000779920000000],EUR[0.001695015399415],FTT[8.898620000000000],LINK[0.096120000000000],MATIC[0.971400000000000],SAND[0.913282000000000],SOL[0.008539540000000],STG[1148.559374000000000],TRX[0.008780000000000],USD[148.170226979541271],USDT[1093.854019185858001260?] |
| 00009304 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TONCOIN[0.000460670000000],USDT[76.336525895199092?5] |
| 00009305 | AKRO[1.000000000000000],AVAX[3.791696340000000],BAO[8.000000000000000],EUR[29.492100421233148],FTM[86.868684660000000],FTT[1.036781980000000],GENE[2.092631770000000],KIN[12.000000000000000],MANA[40.446934900000000],NEAR[17.704254160000000],SAND[22.618092130000000],SOL[3.814155700000000] |
| 00009306 | BNB[0.002995910518956?4],ETH[0.000000001280936?9],EUR[0.000000012809369],USD[304508295409389385][1],NFT[385745511378415141][1],NFT[395918495576631445][1],NFT[424525285364012939][1],NFT[570451617137048308][1],USD[0.004873329757835?0],USDT[0.000002728256987] |
| 00009307 | NFT[418212452665623625][1],NFT[548261570730941981][1],NFT[549422011545213466][1],UMEE[1289.882200000000000],USD[0.419038586000000] |
| 00009308 | EUR[945.736202800000000],USD[0.000000074539885],USDT[0.000000201841582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009309 | BTC[0.00338953000000000],ETH[0.06676400000000000],SOL[0.79950000000000000],USD[12.62987983400000000],USDT[55.47118404601887767] |
| 00009311 | BAO[7.00000000000000000],BTC[0.02807001000000000],CRO[10.03131118268000000],ETH[0.00717110000000000],ETHW[0.00708131000000000],EUR[856.36745305764421333],FTT[2.00113274000000000],KIN[13.00000000000000000],LUNA2[1.77326080200000000],LUNA2_LOCKED[3.99097683100000000],LUNC[7.13500215000000000],TRX[1.00000000000000000],USD[170.18444674097188111],USDT[0.00000000483644581] |
| 00009312 | EUR[28.59552239227846624],LUNA2[0.51850263310000000],LUNA2_LOCKED[1.20983947700000000],LUNC[112905.04000000000000000],USD[0.00000001440123331],USDT[0.00000001040100913] |
| 00009314 | USD[0.00000001148643664],USDT[0.00000000073962341] |
| 00009315 | BAO[1.00000000000000000],FTM[2807.78005221000000000],FTT[36.03291447000000000],TONCOIN[155.99999852000000000],TRX[0.00013000000000000],UBXT[1.00000000000000000],USDT[0.00000001372932317] |
| 00009317 | USD[99.99621696272270082] |
| 00009320 | BTC[0.00000004000000000],EUR[0.00000014404306116],LTC[0.00000001850040088],LUNA2[0.00008681333563001],LUNA2_LOCKED[0.00020256444498000],LUNC[18.90378661000000000],SOL[0.02050000000000000],USD[0.00000043659510024],USDT[0.00000007329294644] |
| 00009321 | TRX[0.00155500000000000],USD[5.00000000000000000],USDT[9.20000000000000000] |
| 00009322 | TRX[0.00155400000000000],USD[0.00537553436312931],USDT[0.00000001750867868] |
| 00009323 | ETHW[0.12700000000000000],EUR[172.67617035533200000],USD[0.00000382306923515] |
| 00009325 | USD[0.01451720051209831] |
| 00009327 | ATOM[12.14190783006984021],AVAX[275.42096992248277311],BNB[0.00000000027247172],BTC[0.21200921000000000],ETH[5.71738682000000000],EUR[0.00000005461870551],FTT[25.06326875072925291],MANA[487.00000000000000000],NEAR[49.40000000000000000],USD[0.81554821243406341],USDT[2388.39622903264822661] |
| 00009330 | AKRO[1.00000000000000000],BTC[0.00887000100000000],DENT[2.00000000000000000],ETH[0.00000068489540],EUR[8.47613984975464341],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USDT[0.00011468469771655] |
| 00009333 | MANA[4.99905000000000000],USD[1.23350000000000000] |
| 00009334 | BTC[0.00408590249790300],FTT[0.09924000000000000],GBTC[0.00546990600000000],USD[269.90042120053000000],XRP[0.75000000000000000] |
| 00009336 | ANC[589.07270649000000000],ATOM[0.07024938000000000],ETH[0.00001022000000000],FTM[309.72789979000000000],FTT[68.59743072300000000],SLP[18021.13698962000000000],UNI[20.63759541000000000],USD[0.03244423905120092],USDT[0.22311780804143494] |
| 00009337 | FTT[25.00000000000000000],LUNA2[0.00688637736600000],LUNA2_LOCKED[0.01606821385000000],USD[2.24498041502488008],USDT[3.00000000000186297],USTC[0.97480000000000000] |
| 00009338 | DOGE[184.20000000000000000],LUNA2[0.30421661140000000],LUNA2_LOCKED[0.70983875990000000],LUNC[0.98000000000000000],MATIC[18.49000000000000000],TRX[100.00000000000000000],USD[14.87841662950000000] |
| 00009341 | ATLAS[0.00082207189240660],BAO[1.00000000000000000],KIN[3.00000000000000000],LOOKS[45.08182319266972221],SHIB[0.00000000833530000],USD[0.00010369041995700] |
| 00009345 | EUR[0.60053869329693380] |
| 00009348 | USD[1.22850000000000000] |
| 00009350 | BAO[1.00000000000000000],USDT[0.00004262353457121] |
| 00009351 | FTT[0.00005313000000000],LTC[0.00000000377300000] |
| 00009354 | AAVE[0.00984040000000000],ATOM[0.29811900000000000],SOL[0.00000000616040386],TRX[0.00077700000000000],USD[0.00000000454549660] |
| 00009355 | EUR[0.00000004343417],RSR[1.00000000000000000] |
| 00009362 | AMPL[0.00000007057445],AXS[0.02934175417941332],BTC[0.08527157000000000],BUSD[1500.00000000000000000],CEL[0.00000000718472273],ETH[0.00000002320370],ETHW[0.00000004463975],HT[0.00000009353578741],LUNA2[0.81899358330000000],LUNA2_LOCKED[1.91098502800000000],TRX[0.00000000525996833],USD[0.00639276532141543],USTC[0.00000000850000000] |
| 00009366 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.00394470000000000],CRO[57.02033370000000000],EUR[50.81868023634544341],GODS[16.62981484000000000],KIN[5.00000000000000000],LUNA2[0.34223854460000000],LUNA2_LOCKED[0.79544181400000000],LUNC[220.90476984000000000],MATIC[14.12707674000000000],RSR[29.59133973780000000000],SOL[2.58699314000000000],UBXT[1.00000000000000000],USD[59.32856221235572203],USDT[0.63375953687278116],USTC[221.30779906000000000] |
| 00009368 | BNB[0.00000001456000000],EUR[0.00000005179364],LTC[0.00000009105360],USDT[60.28336038944426206] |
| 00009369 | EUR[0.00000000001040],SHIB[78602620.08733624000000000],TRX[1.00000000000000000] |
| 00009371 | FTM[0.00448230000000000],RSR[1.00000000000000000],TRU[1.00000000000000000],USD[0.00000011128138],USDT[0.00421066222248750] |
| 00009372 | BNB[0.01000000000000000],SAND[67.00000000000000000],USD[37.09020619080000000],USDT[100.91272484272953857] |
| 00009373 | BAO[5.00000000000000000],DENT[2.00000000000000000],KIN[8.00000000000000000],LTC[0.00000000273753] |
| 00009374 | TRX[0.00077800000000000] |
| 00009377 | BAO[1.00000000000000000],TRX[0.00077700000000000],USD[0.77406700602360880],USDT[2.00543610000000000] |
| 00009378 | USD[1.50156068480000000],USDT[0.04229266384556078] |
| 00009379 | BTC[0.00005369822316225],ETH[0.02223283000000000],ETHW[0.02223283000000000],KIN[2.00000000000000000],SOL[0.00998100000000000],USD[0.00001859013074221],USDT[0.54899677512500000] |
| 00009382 | BTC[0.00479950000000000],EUR[0.00000010000000000],USD[0.55363312372705500] |
| 00009383 | BTC[0.18186914718030300],ENJ[0.00000000852000000],ETH[0.00000000810576221],EUR[0.00000010261025400],FBJ[0.00000000454438022],LUNC[0.00000000230000000],MANA[0.00000000000950230],SAND[0.00000000026480475],USDT[3101.72518167000000000] |
| 00009395 | BTC[0.14908094000000000],ETH[1.56968600000000000],ETHW[1.56968600000000000],SAND[0.63520000000000000],TRX[0.00015800000000000],USD[10026.33116875425000000],USDT[1.12760000000000000] |
| 00009396 | USD[0.13692135000000000],USDT[2.18000000000000000] |
| 00009400 | EUR[10.00000000000000000] |
| 00009402 | USD[5.50579230515000000],USDT[0.00000010572756] |
| 00009404 | FTM[59.00000000000000000],PERP[0.00000008866391B],USD[0.66873326526767637],XRP[93.00000000000000000] |
| 00009405 | BTC[0.00236999000000000],EUR[1.00019393014947],USD[-0.18716423000000000] |
| 00009407 | EUR[0.00000009193810] |
| 00009408 | USD[5009.76925203230917170],RSR[1.00000000000000000],USD[1188.12815746350000000000000] |
| 00009411 | BAO[1.00000000000000000],DOGE[0.10209173000000000],USD[3.94496783712711622] |
| 00009412 | CHZ[1.40369045000000000],DOGE[2.13186751000000000],EUR[0.00000039448024],SHIB[26023.28056588000000000],XRP[1.08146796000000000] |
| 00009414 | DMG[18.20000000000000000],DOT[1.10000000000000000],DYDX[10.60000000000000000],EUR[0.00025774000000000],GRT[87.00000000000000000],RUNE[8.00000000000000000],SOL[0.86000000000000000],USD[0.00274104304633326],ZRX[39.00000000000000000] |
| 00009418 | BAO[1.00000000000000000],GMT[0.00000005020000],SOL[0.00000075000000],RSR[1.00000000000000000],SOL[0.00000066300000],UBXT[1.00000000000000000] |
| 00009419 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],RUNE[84.40593005000000000],SAND[218.64267064000000000],SOL[27.67300172000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00000450616118] |
| 00009420 | ETH[0.01905547000000000],FTT[0.06797309079972000],USD[76.59727940192107011],USDT[0.00826607000000000] |
| 00009422 | FTT[0.00000000293885000],TRX[0.00000000104130181],USD[0.00000017294132809] |
| 00009426 | BICO[0.93394000000000000],EUR[0.61057649952562091],LUNA2[1.02591150400000000],USD[0.00000005145562721],USDT[0.00000000258594586],XRP[0.83209800000000000] |
| 00009428 | USD[-8.01624274420059931],USDT[48.67627274715000000] |
| 00009432 | BTC[0.00358270429836121],CHF[0.00025292650634971],EUR[14.01591322836326751],FTT[26.88463420974586181],GBP[0.00000000369221211],LTC[0.00000009807915],LUNA2[6.18864871358870000],LUNA2_LOCKED[14.44018033604040001],LUNC[50.97415405000000000],USD[0.00000001775067921],USDT[0.00000002321292015],USTC[876.00000000000000000] |
| 00009435 | ETH[4.67685558000000000],ETHW[4.88000000000000000],EUR[0.00000006591628],LUNA2[2.54589506300000000],LUNA2_LOCKED[5.94042181300000000],LUNC[554374.01000000000000000],USD[0.05755018524467881],USDT[0.00000008445584470] |
| 00009437 | TRX[15.61852700000000000],USD[0.00288265847051701] |
| 00009438 | ATOM[27.10000000000000000],AVAX[20.60000000000000000],BNB[0.00923546235553352],BTC[0.15187462000000000],CRO[3780.00000000000000000],DOT[58.90000000000000000],ETH[0.29700000000000000],LINK[47.90000000000000000],LTC[7.54000000000000000],LUNA2[0.90464578060000000],LUNA2_LOCKED[2.11084015500000000],LUNC[87.65573860000000000],MATIC[448.00000000000000000],SOL[11.72000000000000000],USD[940.87256049494930021],USDT[10.00000000934575605],USTC[128.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009440 | USD[43.9345992075453069] |
| 00009443 | BTC[0.017118820000000],ETH[0.000002820000000],ETHW[0.000002820000000],EUR[0.000000000437950],LUNA2[0.867103179800000000],LUNA2_LOCKED[1.9515394730000000],LUNC[920.548864130000000],UBXT[1.000000000000000],USD[0.0457198035671432],USDT[0.000000092633836] |
| 00009444 | EUR[0.000202749877237],USD[0.000000000000475] |
| 00009446 | TRX[0.00155400000000000],USD[5.5864794648000000],USDT[0.000000107857537] |
| 00009447 | FTT[0.000000026977000],USD[0.000000141269294],USDT[0.000078533987459] |
| 00009448 | USD[0.0006762854672500] |
| 00009457 | APE[42.9918300000000000],ATLAS[17136.7434000000000000],USD[0.0001850485000000] |
| 00009458 | LUNA2[0.310425113700000],LUNA2_LOCKED[0.724325265200000],LUNC[1.000000000000000] |
| 00009459 | BTC[0.00000050000000],EUR[7.300000000000000] |
| 00009461 | DOGE[0.410000000000000],USD[0.0021878392946188] |
| 00009463 | DDT[0.000000001444597],KIN[2.000000000000000],RAMP[0.0000000065631012],WAVES[0.0000000048042080] |
| 00009464 | SOL[0.082101130000000],TRX[65.2945410600000000],USD[0.000014712145552] |
| 00009468 | BTC[0.00006459000000000],USD[-0.0266480354755901],USDT[-0.6797331672446058] |
| 00009469 | ALGO[111.4230679889663700],KIN[2.0000000000000000],TONCOIN[14.200000000000000] |
| 00009471 | BTC[0.00784498000000000] |
| 00009482 | ENJ[320.0000000000000000],FRONT[917.8164000000000000],GODS[1343.4000000000000000],MATIC[590.0000000000000000],USD[8.8323046520000000] |
| 00009484 | AKRO[1.0000000000000000],BAO[15.0000000000000000],BTC[0.0524094600000000],CEL[0.0008928200000000],ETH[0.0003554160000000],ETHW[5.3273514600000000],EUR[4903.1144760951768735],GRT[1.0000000000000000],KIN[21.0000000000000000],MATIC[1.0003129800000000],RSR[2.0000000000000000],SOL[30.9109487000000000<br>0],TRX[2.0000000000000000],TSLA[3.3610189800000000],UBXT[3.0000000000000000],USD[16266.6555156141619801],XRP[0.0604549400000000] |
| 00009485 | TRX[1.0015540000000000],USD[-0.0319653682407355],USDT[16.8004790005668225],XPLA[8.8801306500000000] |
| 00009486 | EUR[177.2624424900000000],USD[0.0038888987484465] |
| 00009492 | BAO[1.0000000000000000],EUR[0.0000000024206938],KIN[1.0000000000000000],RSR[1.0000000000000000],STG[0.0001545500000000],STMX[948.0192276000000000],SUSHI[0.0000912400000000] |
| 00009493 | BTC[0.00544649400000000],ETH[0.0204276561271507],EUR[0.0000000017040874],USD[-0.0009933752056766],USDT[0.0001344509253372] |
| 00009497 | BAO[2.0000000000000000],BTC[0.0027399267444026],KIN[1.0000000000000000],LUNA2[0.3845150123000000],LUNA2_LOCKED[0.8905724853000000],LUNC[1.2307109000000000],RUNE[24.3430273800000000],XRP[154.4391738600000000] |
| 00009498 | USD[20.8548949605700000] |
| 00009499 | BTC[0.0377924400000000],DAWN[220.5000000000000000],DOT[50.4907800000000000],ETH[0.6749320000000000],ETHW[0.6749320000000000],LTC[8.9692780000000000],RSR[27359.9160000000000000],USD[0.2109753150000000],XRP[1310.7378000000000000] |
| 00009508 | USD[30.0000000000000000] |
| 00009509 | BTC[0.0463910335601114],EUR[0.0000000042943585],USD[0.0000000154297560],USDT[1.7567055274740479] |
| 00009510 | USD[2.5763082050000000000000000] |
| 00009512 | CRO[449.8540622300000000],KIN[1.0000000000000000],USD[0.0000000001146973] |
| 00009513 | CEL[0.0000000002277752],CRV[0.0000000100000000],LTC[0.0005753600000000] |
| 00009514 | ATLAS[30160.0000000000000000],ETH[0.3334753100000000],ETHW[0.2604899100000000],EUR[0.0000000093768908],USD[0.0000000093768908],USDT[1.1613547518372541] |
| 00009515 | HT[26.7253987400000000],TRX[0.0007770000000000],USDT[0.0000000344488622] |
| 00009518 | BAO[1.0000000000000000],BTC[0.0026430500000000],ETH[0.0358080100000000],ETHW[0.0358080100000000],EUR[0.0000044338789374],KIN[1.0000000000000000] |
| 00009519 | ETH[0.0000000085337138],LUNA2[0.0000000283349729],LUNA2_LOCKED[0.0000000661149367],LUNC[0.0061700000000000],TRX[0.0102480000000000],USD[-2.9123979628905035],USDT[4.4255213028378327] |
| 00009520 | USD[1151.1694374380000000000000000] |
| 00009523 | ATOM[0.0026530143000000],BAO[1.0000000000000000],FTT[0.0068044217269274],LTC[0.0074800000000000],LUNA2[0.1477255846000000],LUNA2_LOCKED[0.3446930308000000],LUNC[32167.5570695938805200],MATIC[1.0004292700000000],USD[0.7107922080379053] |
| 00009525 | BNB[0.0016016200000000],TRX[0.0032190000000000],USD[3.7950786984000000],USDT[0.0000000040000000] |
| 00009527 | ETH[0.0923878700000000],ETHW[0.0923878700000000],USD[300.0978843859505186],USDT[1.5284358806430652] |
| 00009530 | USD[0.0000000021257472],XRP[1.1617679800000000] |
| 00009533 | BTC[0.00000001700000000],DENT[44.2790000000000000],LUNA2[0.9214974810000000],LUNA2_LOCKED[2.1501607890000000],LUNC[200658.0166042000000000],TLM[5158.3683700000000000],TRX[0.0017290000000000],USD[558.9257963389561708],USDT[0.0000001989280900],XRP[3.0000000000000000] |
| 00009535 | AKRO[1.0000000000000000],BAO[1.0010207000000000],BTC[0.0015799300000000],DENT[1.0000000000000000],ETH[0.0065686700000000],ETHW[0.0064865300000000],EUR[942.3608035721434041],KIN[3.0000000000000000],SOL[0.1705027000000000],TRX[1.0000000000000000] |
| 00009537 | BTC[0.0000982900000000],GALA[9.4699000000000000],KIN[2.0000000000000000],USD[146.2410440894684553000000000] |
| 00009538 | BTC[0.0053000000000000],ETH[0.0098095500000000],ETHW[0.0051899000000000],FTT[0.0306149047654700],LUNA2[26.3592410400000000],LUNA2_LOCKED[61.5048957600000000],MPLX[300.0030000000000000],TSLA[6.7982801400000000],USD[-489.1293251229547450] |
| 00009541 | BTC[0.0249135700000000],ETH[0.3746488200000000],ETHW[0.3746488200000000],EUR[30.3767202316071180],SOL[15.9506622200000000] |
| 00009543 | BTC[0.0007493200000000],ETH[0.0068260000000000],ETHW[0.0068260000000000],LTC[0.2384706600000000],USD[0.0001534996043281],XRP[35.2507976500000000] |
| 00009544 | AKRO[1.0000000000000000],APE[0.0002709000000000],AVAX[0.0000062800000000],BAO[20.0000000000000000],DENT[3.0000000000000000],DOGE[42.2111077100000000],ETH[0.0683196300000000],ETHW[0.0001851000000000],EUR[0.0001143164497850],GALA[903.9208261900000000],KIN[28.0000000000000000],RSR[1.0000000000000000<br>00],SAN[30.0001437000000000],SHIB[244152.7863037600000000],SOL[1.0043609700000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],XRP[5.0219611700000000] |
| 00009545 | BTC[0.0000406000000000],USD[-0.0036997634304633],XRP[0.0000000064096393] |
| 00009547 | APE[16.1964888300000000],APT[50.0000000000000000],BTC[0.0032993730000000],DOT[8.9193875500000000],ETH[0.0000000022896042],ETHW[0.0000000055306486],FTT[0.0000000013086628],LUNA2[0.0094889674630000],LUNA2_LOCKED[0.0022140924080000],NEAR[0.0000001000000000],USD[0.8527825182304829],USDT[14.483194<br>0546570192] |
| 00009548 | BTC[0.00000001000000000],TRX[0.0017010000000000],USD[0.0068243404227037] |
| 00009549 | BTC[0.0586730330000000],ETH[0.5248566000000000],ETHW[0.5248566000000000],FTM[0.0000001000000000],LUNA2[3.3632405790000000],LUNA2_LOCKED[7.8475613500000000],LUNC[10.8343057000000000],SOL[10.7089968000000000],TRX[0.0007770000000000],USDT[3512.9622427827999369] |
| 00009550 | USD[0.0033615988000000] |
| 00009552 | USDT[0.0000000036835020] |
| 00009554 | BTC[0.0000000300000000],LUNA2[0.5090186862770300],LUNA2_LOCKED[1.1877102676463900],LUNC[5.6089341000000000],RUNE[38.2927230000000000],USD[0.4476300031713700] |
| 00009555 | BNB[0.0099980000000000],EUR[0.0000000141589000],USDT[93.8718221000000000] |
| 00009558 | USD[30.0000000000000000] |
| 00009559 | EUR[0.0000000044258750],UBXT[1.0000000000000000] |
| 00009561 | TRX[0.0007770000000000],USD[-3.6841614460000000],USDT[30.8519020000000000] |
| 00009566 | USD[0.00000007758150B],USDT[0.0000000024129000] |
| 00009568 | TRX[5.0000000000000000] |
| 00009571 | BAO[1.0000000000000000],EUR[0.0000015929651] |
| 00009572 | BTC[0.0000006000000000],EUR[0.0000000014230000],USD[10.4488381172887876000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009574 | BTC[0.373949688312330],EUR[0.0000000004000000],LUNA2[0.0000000229138542],LUNA2_LOCKED[0.0000005345656599],LUNC[0.0000000030573982],USD[5.4028834087834130] |
| 00009575 | BTC[0.0000000700000000],EUR[0.0000000527455478],LINK[0.5922565300000000],USD[0.0000000869783349],USDT[0.0000026728334930] |
| 00009576 | ETH[0.0002446400000000],ETHW[0.0002446400000000],FTT[0.8397706500000000],USD[-0.2216058374054427] |
| 00009577 | BTC[0.0000500000000000],ENS[0.0072260000000000],USD[1491.4887298244000000000000000],USDT[4360.9900000008752238] |
| 00009579 | AVAX[22.5000000000000000],DOGE[3760.3196100000000000],EUR[0.9315000088372124],FTT[0.0940312866416000],LINK[117.1000000000000000],LUNA2[0.0001292754435000],LUNA2_LOCKED[0.0003016427015000],LUNC[28.1500000000000000],SOL[3.8200000000000000],USD[0.0083702184240000],USDT[2907.0277659889600000] |
| 00009580 | BTC[-0.0170705050873474],ETH[0.4624407435947651],EUR[0.0000000088359727],USD[2.2648857932394130],USDT[1.2460160729779176] |
| 00009582 | EUR[12.5000000000000000] |
| 00009584 | TRX[0.0023310000000000],USD[0.0000000054086752] |
| 00009585 | USD[16.3891712599864000] |
| 00009586 | BNB[0.5700871800000000],BTC[0.0280625000000000],ETH[0.4374019400000000],ETHW[0.4372184000000000] |
| 00009587 | ETH[0.0002292728749683],ETHW[0.0002292728749683],TRX[0.0001700000000000],USD[0.0773260500000000],USDT[20.9900080652697740] |
| 00009588 | AKRO[4.0000000000000000],BAO[7.0000000000000000],BTC[0.0000012600000000],ETHW[0.8629287000000000],EUR[0.0000604044907),EUR[0.0000604049076),EUR[0.0000604044007]6],EUR[0.0000604044907)6],EUR[0.0000604049076],EURT[0.0003309800000000],KIN[2.0000000000000000],MATIC[1.0008040100000000],RSR[2.0000000000000000],TRX[2.0000000000000000],XRP[203.3916144700000000] |
| 00009590 | BTC[0.1673665200000000],USDT[3.5400000004281736] |
| 00009592 | BNB[0.0600000000000000],BTC[0.0012000000000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],FTT[0.6000000000000000],LINK[13.7000000000000000],LTC[0.4600000000000000],LUNA2[0.0002525807955000],LUNA2_LOCKED[0.0005893551895000],LUNC[5.5000000000000000],USD[18.8448158980500000],XRP[92.0000000000000000] |
| 00009594 | TRX[0.0007770000000000] |
| 00009595 | CAD[0.0000000088436958],EUR[8.3279503171180437],GBP[0.0000000099200040],USD[0.0000000050782060] |
| 00009599 | SOL[0.0023600000000000],STG[0.5924500000000000],USD[0.0081693766050000] |
| 00009602 | AKRO[1.0000000000000000],ARKK[2.1582849100000000],BAO[4.0000000000000000],BNB[0.7731693400000000],BTC[0.0207194500000000],ETH[0.1723948600000000],ETHW[0.1079751200000000],EUR[232.7811040929638750],FB[0.6577120000000000],KIN[2.0000000000000000],NIO[2.5785125600000000],SOL[3.1101474500000000],SPY[0.0757352000000000],STEP[2727.6613360300000000],USD[137.0374733590741149],USDT[260.3421957803463398],XRP[6.8510231200000000] |
| 00009604 | ATOM[0.0457800000000000],BTC[0.0055000000000000],TRX[60.0000000000000000],USD[62.5318032055000000] |
| 00009605 | TRX[0.0009630000000000],USD[3.0654169626153042],USDT[492.3101450700000000] |
| 00009607 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0185665900000000],ETHW[0.0183338600000000],EUR[52.0933341166622571],KIN[4.0000000000000000],LUNA2[0.0606067853100000],LUNA2_LOCKED[0.1401418324000000],LUNC[0.4526465700000000],UBXT[2.0000000000000000] |
| 00009609 | EUR[0.0000000473530],USD[0.0045853686888483],USDT[0.0000000050000000] |
| 00009610 | TRX[0.0023970000000000],USD[0.0000001285773941],USDT[0.0000000497033565] |
| 00009611 | ETH[0.3434019700000000],EUR[1490.0000000101646669],TRX[545.0000000000000000],USDT[390.3634885366477793] |
| 00009612 | USD[1480.2744950493750000] |
| 00009613 | ETHW[0.0480526800000000],TRX[0.0007770000000000],USD[0.0820224334637506],USDT[217.1956169614086134] |
| 00009615 | BAO[1.0000000000000000],SHIB[1828153.5648994500000000],USD[0.0100000000000425] |
| 00009619 | EUR[0.7232232348000000],USDT[1.4828841600000000] |
| 00009620 | ETH[0.0766429100000000],ETHW[0.0766429100000000],MATIC[30.0000000000000000],SOL[3.1000000000000000],USD[0.4111201038091568],XRP[55.9986700000000000] |
| 00009621 | BNB[0.5700000000000000],BTC[0.0341000000000000],DOGE[0.0710000000000000],ETH[0.4510000000000000],ETHW[0.4510000000000000],FTT[14.0000000000000000],HNT[11.4000000000000000],LUNA2[0.7853755376000000],LUNA2_LOCKED[1.8325429210000000],LUNC[2.5300000000000000],RUNE[2.4000000000000000],SOL[5.0100000000000000],USD[0.0986265034200000],XRP[157.0000000000000000] |
| 00009624 | ETH[0.0010000000000000],EUR[100.0000000000000000],USD[-5.9457670850000000] |
| 00009625 | USD[0.0450001375756848],USDT[0.0000000001617743] |
| 00009626 | BAO[4.0000000000000000],BTC[0.0010177200000000],ETH[0.0141850300000000],ETHW[0.0140076000000000],EUR[0.1862694063863848],KIN[1.0000000000000000] |
| 00009628 | USD[0.0025041436645335],USDT[0.0000000096860324] |
| 00009629 | EUR[2.6620742467300000],TRX[0.0007770000000000],USDT[0.0000001110611722] |
| 00009632 | BNB[0.0000000092192969],BTC[0.0000000014857670],EUR[0.0000000532427440],SOL[25.1940097187740885],USD[0.0000003541335562],USDT[991.5927801600000000] |
| 00009633 | BTC[0.0082139000000000],ETH[1.0098438200000000],ETHW[0.1880000000000000],EUR[94.8000000000000000],TRX[0.0015550000000000],USDT[1.9913126841901589] |
| 00009634 | USD[0.0000000760788478],USDT[0.0000000135710145] |
| 00009637 | BTC[0.0263000000000000],EUR[394.3237061080000000],USD[0.5934716025000000] |
| 00009638 | AKRO[1.0000000000000000],BTC[0.0000001100000000],UBXT[1.0000000000000000],USD[0.0004212299891430] |
| 00009639 | BTC[0.0228399500000000],EUR[0.0000000225600000],USD[0.0012571904358448] |
| 00009641 | EUR[8365.1000000000000000],TRX[0.0015540000000000],USD[0.4346520903625000],USDT[0.0028000000000000] |
| 00009642 | EUR[0.0026200300000000],LUNA2[0.0021115295270000],LUNA2_LOCKED[0.0049269022290000],LUNC[459.7900000000000000],USD[0.0000816796000000],USDT[0.0000000075976060] |
| 00009644 | USD[30.0000000000000000] |
| 00009646 | EUR[0.0000000084718641],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[3389.9511085900000000] |
| 00009649 | BTC[0.1728688780000000],USD[2.0603959320000000] |
| 00009650 | USD[0.0000000054960036],USDT[33.3811273410050189] |
| 00009652 | BTC[0.6800104664477200],EUR[3900.0000000000000000],USD[-11876.0750174923069407000000000] |
| 00009653 | EUR[0.7179468900000000],USD[-0.6143397424065000] |
| 00009655 | USD[0.0000001037196662] |
| 00009663 | FTT[822.5726396376702000],USD[246.3114100015500000000000000] |
| 00009666 | TRX[0.0007770000000000],USD[-55.2882226533800000000000000],USDT[636.9010460000000000] |
| 00009668 | EUR[3.4434038400000000],TRX[0.0023330000000000],USDT[0.0000001986061166] |
| 00009669 | TRX[0.0031140000000000],USD[0.0000000790596041],USDT[0.0000000097256451] |
| 00009670 | USD[0.0000001465091800],USDT[0.0000000056867481] |
| 00009671 | USD[0.0000001427990559],USDT[0.0000000040101500] |
| 00009674 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000346723064],LTC[0.0000000100000000],SOL[1.2668394881398076] |
| 00009678 | AXS[0.3064882300000000],BAO[1.0000000000000000],BTC[0.0032122600000000],ETH[0.0453037500000000],ETHW[0.0447424600000000],EUR[68.4669758013133550],FTM[16.7501468000000000],KIN[4.0000000000000000],TRX[1.0000000000000000] |
| 00009679 | BTC[0.0000000458000000],EUR[0.4944192600000000],FTT[1.0681003286972444],MATIC[10.4397370900000000] |
| 00009681 | EUR[20000.0017885048903794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009682 | EUR[0.0000000055025575],LUNA2[0.0000000005700000],LUNA2_LOCKED[1.2857801030000000],USD[0.0000065329096054],USDT[0.0000000094912690] |
| 00009683 | EUR[0.0000000008245004],USDT[326.2233506800000000] |
| 00009684 | EUR[0.0005516234780162] |
| 00009686 | TRX[0.0024630000000000],USD[0.3358641368664154],USDT[1141.6867724619687792] |
| 00009688 | EUR[0.0000000096298873],SAND[37.6659598400000000] |
| 00009690 | BAO[4.0000000000000000],BTC[0.0041238400000000],DENT[1.0000000000000000],ENJ[39.5651073200000000],ETH[0.0234809000000000],ETHW[0.0231934100000000],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[0.9224953303382041] |
| 00009694 | USD[3.4027985500000000000000000] |
| 00009695 | EUR[0.0004245324306860] |
| 00009697 | ALPHA[1.0000000000000000],EUR[0.0000000006481714] |
| 00009698 | USD[0.0076389047000000] |
| 00009701 | EUR[0.0006509854241473],ETHW[0.0340000000000000],EUR[238.0213315364000000],FTT[0.0862740700000000],LTC[0.0300000000000000],MATIC[-10.0220478341942484],TRX[390.0000000000000000],XRP[30078.7066978663762337] |
| 00009703 | ETH[0.0054754100000000],ETHW[0.0054754100000000],USD[0.0000000090508089],USDT[0.0010999800000000] |
| 00009704 | USD[1.9450097058165000] |
| 00009705 | ALGO[0.9948700000000000],CHF[0.0000000021402704],EUR[4.0000000114710357],USD[0.0000000083990438],USDT[9.9862594846762802] |
| 00009706 | ETH[0.0267620100000000],ETHW[0.0267620100000000],USD[-0.0129163200000000],USDT[0.0000988926809946] |
| 00009708 | BTC[0.0248965200000000],ETH[0.2650000000000000],ETHW[0.2650000000000000],EUR[12.9194783237942683] |
| 00009709 | USD[0.0000000019708995],USDT[0.0000000022903708] |
| 00009710 | BTC[0.1061787600000000],EUR[0.8080000000000000] |
| 00009712 | AKRO[1.0000000000000000],CHF[0.9244234800000000],ETH[0.0002925400000000],ETHW[0.0002925400000000],EUR[0.8958098300000000],EURT[0.8963738400000000],MOB[0.1973106800000000],USD[1.5708062311724316],USD[0.9964038700000000] |
| 00009713 | AXS[2.1450686600000000],BAO[1.0000000000000000],BTC[0.0088055100000000],DENT[1.0000000000000000],ETH[0.0231558800000000],ETH[0.0228683900000000],EUR[0.0001004791595931],GALA[0.0135968600000000],GMT[0.0049681085194257],KIN2[0.0000000000000000],LUNA2[0.1032448001000000],LUNA2_LOCKED[0.2409045336000000],LUNC[23739.1717761000000000],MATIC[26.0151244000000000],NEAR[0.0000844400000000],RAY[16.3186732900000000],SOL[0.6068852300000000],SUSHI[1.5023536000000000],TRX[85.4829464800000000],UBXT[1.0000000000000000],USD[0.0000000636554594],USDT[7.8662544200000000],WAVES[2.2424488800000000],XRP[5.9929343600000000] |
| 00009715 | BNB[0.0000017000000000],ETH[0.0000000069575580],EUR[0.0000000124539119],GRT[0.0000000003237202],NFT [3228430543224955591][1] |
| 00009716 | TRX[0.0023600000000000] |
| 00009717 | MATIC[80.0308299100000000] |
| 00009718 | AKRO[1.0000000000000000],AXS[2.7169236500000000],BAO[3.0000000000000000],BNB[0.0353002100000000],BYND[7.5595103340814220],ETH[0.0095071700000000],ETHW[0.0093839600000000],EUR[0.8077039958586848],KIN[6.0000000000000000],KSHIB[378.6715520300000000],SOL[0.7915556360000000],USHIB[2.3975092000000000],TRX[1.0000000000000000],USD[0.0000548298244474],USDT[0.6174007936382561] |
| 00009720 | NFT [4476868670799153391][1],NFT [4842398669431117755][1],NFT [4873748308765265350][1],NFT [5221416188924325981][1],USD[12.6643483407313265],USDT[0.0000000007307160] |
| 00009726 | AVAX[0.0417249400000000],LOOKS[0.2566212500000000],USD[0.0000000075500000] |
| 00009727 | BAO[8.0000000000000000],EUR[0.0000000173467763],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0005035199544945] |
| 00009728 | ETHHALF[0.0000000006000000],HALF[0.0000000074000000],TRX[0.0008440000000000],USD[0.0000000069764458],USDT[0.0000000004412964] |
| 00009729 | USD[30.0000000000000000] |
| 00009732 | STETH[0.0001028640904768],USD[0.0002814674908642] |
| 00009733 | USD[0.0064800587900000] |
| 00009735 | APE[3.9041483506766208],ETH[0.0000000013012000],ETHW[0.0030894605013170],KIN[4.0000000000000000],SOL[0.0000000093260594],USD[0.0000000869349476],USDT[0.0001263675852
| 00009736 | USD[44.4129634175000000000000000] |
| 00009737 | BTC[0.0001572800000000],EUR[0.0022280729734292],USD[0.0000000126772118] |
| 00009742 | TRX[0.0007770000000000],USD[0.0000000081598060],USDT[0.0000000074561256] |
| 00009744 | USD[-35.5126619980000000],USDT[52.0088460000000000] |
| 00009747 | ETH[0.0315174485405585],ETHW[0.0315174485405585],EUR[0.0003496586900990] |
| 00009748 | AKRO[2.0000000000000000],ALG[Q2507.3754402248210000],ATLAS[18331.5916655300000000],BAO[14.0000000000000000],DENT[501953.4704701700000000],EUR[0.0000000004262577],GRT[3112.5994479567230000],KIN[10472379.1149326800000000],REEF[98005.8651551300000000],TRX[2.0000000000000000],USD[64.9688288100000000000000000] |
| 00009749 | ETHW[0.0489906900000000],EUR[0.0003624255000000] |
| 00009750 | EUR[0.0000000058746175],KIN[12030000.0000000000000000],TRX[0.0016540000000000],USD[0.0169307100000000] |
| 00009754 | BTC[0.0000000091627428],EUR[0.0000009587388548],MATIC[0.0000000004235318] |
| 00009758 | BNB[0.0000000162974800],USD[0.1812758180000000] |
| 00009761 | LTC[0.0000000084879206],UBXT[0.0000000003986806] |
| 00009762 | FTT[99.3700000000000000] |
| 00009767 | USD[2.3301185369270800000000000],XRP[18.5168960000000000] |
| 00009770 | ETH[0.0000000145906136],LUNC[0.0000000066100000],SOL[0.0010942216400000],USD[-0.0081045868527025] |
| 00009771 | BTC[0.0059997000000000],EUR[0.9520884900000000] |
| 00009773 | ETHW[5.4268112500000000],EUR[0.0017904777177399] |
| 00009774 | USD[0.0740847550000000] |
| 00009776 | BTC[0.0070930000000000],TRX[0.0045901000000000],USD[19.9489839986403859],USDT[0.0585347626529118],XRP[0.0969344700000000] |
| 00009778 | BAO[7.0000000000000000],KIN[4.0000000000000000],NFT [407990904060187574][1],RSR[1.0000000000000000],USD[0.0001450256766622] |
| 00009780 | BTC[0.3761429100000000],EUR[0.0021633161029000] |
| 00009783 | AAVE[13.8111610300000000],AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.1461123900000000],CHZ[15882.6961865700000000],DENT[3.0000000000000000],ETH[2.7283811900000000],ETHW[2.7272970000000000],EUR[158.0503757878796920],KIN[2.0000000000000000],LINK[59.4350611700000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000] |
| 00009785 | BAO[2.0000000000000000],ETH[0.0000343621422284],ETHW[0.0000343621422284],EUR[21.0913112150485695],KIN[2.0000000000000000],SOL[0.0000002047446],USD[0.0001017657341387] |
| 00009787 | EUR[0.0000011894512],SOL[0.0052309752990076],USD[-0.0027564432144795],USDT[6794.6267834900000000] |
| 00009788 | LOOKS[0.9638000000000000],TRX[0.0023100000000000],USD[0.0000864400000000],USDT[0.0000000028339565] |
| 00009789 | AAVE[0.0287099000000000],APE[0.1978805500000000],ATOM[0.1061522200000000],AVAX[36.3854218700000000],BCH[0.0067575201000000],BNB[0.0096866900000000],BTC[0.0003979727000000],BUSD[500.0000000000000000],CEL[0.0954110000000000],CHZ[39.9115360000000000],DOGE[1.9647987000000000],DOT[16.8252586000000000],ETH[0.0119318698000000],ETHW[0.0099596383000000],FTT[23.7181427100000000],GALA[9.9668260000000000],LINK[0.1979174100000000],LUNA2_LOCKED[26.0821936300000000],LUNC[0.0000000010000000],MATIC[12.3640420000000000],SOL[20.3728527280000000],STG[0.9502390000000000],SUSHI[0.9757645500000000],TRX[0.0024560000000000],USD[217.0862468237964193],USDT[5452.1462170491205809],XRP[13.8685941000000000] |
| 00009793 | BTC[0.0000000049460868],EUR[0.0000001389648600],USDT[0.0000001098111575] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009796 | BTC[0.0000300030000000],TRX[0.0007780000000000],USDT[0.0000000026688786] |
| 00009797 | BAO[2.0000000000000000],EUR[0.0000005932460265],LUNA2[0.7116914505000000],LUNA2_LOCKED[1.6017631950000000],LUNC[2.2135687400000000],SHIB[4190356.0172970200000000],SRM[33.3350897000000000],UBXT[1.0000000000000000] |
| 00009798 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0535439200000000],BTC[0.0000004400000000],DENT[1.0000000000000000],EUR[0.0001894013500798],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00009802 | BTC[0.2246537100000000],ETHW[2.0000000000000000],LUNA2[0.0000000381259230],LUNA2_LOCKED[0.0000000889604870],LUNC[0.0083020000000000],MANA[10.0000000000000000],USD[0.5064155956319873],USDT[0.1009838396379579] |
| 00009804 | BTC[0.0000000200000000],EUR[0.7369275818389174],FTT[0.0000000059165048],TRX[0.0000380000000000],USDT[0.8665102190161835] |
| 00009805 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0112871500000000],DAI[27.8622906900000000],DENT[1.0000000000000000],ETH[0.0771643300000000],ETHW[0.0762144300000000],EUR[0.0000002359061488],FTT[4.3401456545381905],KIN[1.0000000000000000],LUNA2[0.7079724058000000],LUNA2_LOCKED[1.5933931670000000],LUNC[2.2020171891309041],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[8.0002749679815777],USDT[0.0016921742512701] |
| 00009806 | USD[30.0000000000000000] |
| 00009809 | DOGE[40.0204072000000000],EUR[0.0000000031022901],HUM[13.8343194100000000],SHIB[213675.2136752100000000],TRX[112.2951930300000000],USD[0.0000000050420904] |
| 00009811 | USDT[0.0000000069242035] |
| 00009814 | ATLAS[6.7800000000000000],NEAR[0.0569695500000000],TRX[0.0015540000000000],USD[0.0000000158198175],USDT[0.0000000000530675] |
| 00009816 | BAO[1.0000000000000000],POLIS[31.6707613800000000],USD[0.0000000059742844] |
| 00009819 | EUR[6.3874717000000000],USD[0.0000000229862156],USDT[0.0000000076844495] |
| 00009820 | AUDIO[1.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EN.[426.0411434100000000],ETH[0.0000000096000000],FTM[335.9365190900000000],FTT[0.6172423600000000],KIN[3.0000000000000000],RSR[1.0000000000000000],RUNE[63.4694157200000000],SOL[5.4391194456390250],LTRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.4510827945110881],USDT[0.0000000018876322] |
| 00009823 | AXS[0.0000000083006378],EUR[0.4140105980326774],FTT[150.6083402775046410],TRX[0.0000000000000000],USD[9.1335181593780047],USDT[0.5395734389008032] |
| 00009824 | USD[0.0043277820121110],USDT[0.0023310000000000] |
| 00009825 | BTC[0.0002524400000000],TRX[0.0023310000000000],USD[0.1087974900000000],USDT[0.0000194018240830] |
| 00009826 | EUR[0.0006736959290295],KIN[0.0000000019000000],SHIB[29.4394612555888491],STG[0.0000000005554871],USD[0.0000000090179482] |
| 00009827 | BTC[0.0215042400000000],DAI[99.5113485200000000],DOGE[240.3651507100000000],ETH[0.2319994900000000],ETHW[0.1573351200000000],EUR[0.2042739840150752],FTT[4.0000000000000000],PAXG[0.0000697600000000],USD[700.6878714495142834],USDT[0.0000000148262025] |
| 00009829 | STG[972.9288000000000000],USD[0.6106455500000000] |
| 00009831 | AKRO[1.0000000000000000],ATOM[49.8740019451290751],BNB[0.0002716000000000],DOT[0.0008914900000000],ETH[0.4989002000000000],ETHW[0.4989002000000000],EUR[1.6000000000000000],SOL[4.2610624000000000],SXP[1.0075443000000000],USD[0.0000003760708805],USDT[3.7953384941430358] |
| 00009832 | BTC[0.0119503101490652],ETH[0.0000000012591683],USD[0.0000004082976186],USD[0.0000005091185] |
| 00009833 | SUSHI[0.0000246300000000],USD[0.0060418269776036],USDT[0.9567198835386488] |
| 00009834 | USDT[707.5538530000000000] |
| 00009836 | USD[0.0000000050000000] |
| 00009838 | BTC[0.0410641470000000],ETH[0.5146602800000000],ETHW[0.5146602800000000],FTT[37.8777130000000000],SOL[90.1665426000000000],USD[1667.4616131984350000],USDT[0.0001320500000000],XRP[0.9600000000000000] |
| 00009841 | EUR[0.0002225570652491] |
| 00009844 | USD[25.0000000000000000] |
| 00009845 | OXY[9589.6600000000000000],USDT[0.5210471900000000] |
| 00009846 | EUR[0.0000000053721770],FTT[25.0000000000000000],USD[87.5529651894750000] |
| 00009847 | AKRO[1.0000000000000000],SOL[0.0000000007238660],USDT[0.0000006261828664] |
| 00009849 | BAO[1.0000000000000000],EUR[0.0037540236036716],KIN[1.0000000000000000] |
| 00009853 | AKRO[2.0000000000000000],BTC[0.0000000080840893],ETH[0.0000614700000000],ETHW[8.9845484567220961],TRX[1.0000000000000000],USD[0.0000054517935 68] |
| 00009854 | DOT[16.9000000000000000],ETH[0.0002056000000000],ETHW[0.0002056000000000],TRX[0.0015540000000000],USD[0.0000001397595200],USDT[4309.0403151750000000],XRP[1005.8460000000000000] |
| 00009855 | BTC[0.0002470800000000],USD[0.0032898289066996] |
| 00009856 | EUR[5213.7990067004662640],KIN[1.0000000000000000],USD[-2997.0730361055046103] |
| 00009859 | BAO[1.0000000000000000],ETH[0.0301458500000000],ETHW[0.0301458500000000],KIN[1.0000000000000000],SOL[0.7301634100000000],USD[0.0000113753781999] |
| 00009861 | USD[0.0001334117000000] |
| 00009863 | BTC[0.0000012900000000],LUNA2[0.0053470233580000],LUNA2_LOCKED[0.0124763878300000],USDT[0.0000000040000000],USTC[0.7568970000000000] |
| 00009864 | BTC[0.0000000100000000],ETH[0.0000276200000000],ETHW[0.0000329300000000] |
| 00009865 | EUR[0.0013814928187227],USD[0.0299339659230326] |
| 00009868 | LUNA2[0.0000000267827491],LUNA2_LOCKED[0.0000000624930812],USD[3.5382529844678767],USDT[0.0000000076639271] |
| 00009869 | BTC[0.0000001205890222],CRO[0.0000000065060000],ETH[0.7688538953603358],ETHW[1.0606080029750768],SOL[0.0000000033740000],USD[1.8228747887735940] |
| 00009870 | USD[0.0000023626281422] |
| 00009871 | SHIB[89594935.9448074100000000],USD[0.0000098119000317],USDT[0.7000000000000656] |
| 00009872 | POLIS[92.0816200000000000],USD[1.0202060067500000] |
| 00009874 | LOOKS[0.1878758700000000] |
| 00009875 | EUR[697.6067158399258200] |
| 00009876 | TRX[0.0023310000000000] |
| 00009878 | TRX[0.0015580000000000],USD[0.0000001103366600],USDT[0.0000000036921372] |
| 00009879 | APE[0.0133970170821280],USD[23.6692871471328130],USDT[0.0011000028599315] |
| 00009882 | AAVE[10.7458263000000000],USD[0.0000002820813286] |
| 00009883 | USD[0.0000000053945059],USDT[0.0000000041619848] |
| 00009884 | EUR[0.0019061903159000],USD[0.0000000465602280] |
| 00009886 | USD[0.0000000145239380],USDT[0.0000000056073390] |
| 00009888 | BTC[0.0048889600000000],EUR[0.0003011296199600],RSR[1.0000000000000000] |
| 00009889 | EUR[103.2675860416466471],KIN[1.0000000000000000],USD[0.0000000170277157] |
| 00009890 | GENE[0.0427800000000000],TRX[0.0023310000000000],USDT[0.0000000040069780] |
| 00009894 | EUR[0.0000000036979101],USD[0.0000000003091926] |
| 00009897 | USD[0.1270876875000000],USDT[0.0000000008529400] |
| 00009898 | BAO[1.2945959575231864],BLT[0.0000000035674154],C98[0.0000000078867423],CTX[0.0000000046829769],FTT[0.0000000065243730],JST[0.0344335616678665],KIN[1.0000000090489046],SHIB[0.0000000057280000],STMX[0.0000000025104995],UBXT[0.0000000030706837],USD[0.0817235812818865],USDT[0.6740995475485585] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00009900 | USD[12.7065913200000000],USDT[96.8000000000000000] |
| 00009901 | BTC[0.1781000000000000],EUR[0.9539325500000000],LUNA2[9.1072855320000000],LUNA2_LOCKED[21.2503329100000000],LUNC[1983130.5989480000000000],USD[0.0000140675800000] |
| 00009902 | USD[3.5339440433585472] |
| 00009903 | SOL[0.1333020700000000],TRX[0.0077770000000000],USD[1.4624684764880000],USDT[0.0000030747071141] |
| 00009904 | BAO[2.0000000000000000],BTC[0.0000848057480380],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0003569138985252] |
| 00009905 | EUR[0.0025712900000000],USD[0.0000000035012704],XRP[73.4852858700000000] |
| 00009906 | BTC[0.0000000004222541 6],USD[0.2363017539717084] |
| 00009909 | BNB[0.0000000029223100],BNT[1.0957710162364800],BTC[0.0055304098223300],ETH[0.0036572889214400],ETHW[0.0019947183168728],EUR[17.8423801775296688],FTT[2.1182898319728096],RAY[1.3286048707949506],SOL[1.0144361058049300],USD[5.9544619141892511],USDT[5.8251539914239444] |
| 00009910 | USD[0.0000001715200000] |
| 00009912 | EUR[0.0092478300000000],USD[0.0000000084721201],USDT[0.0000001153795559] |
| 00009913 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000018003270],USDT[0.0000000054870512] |
| 00009914 | USD[4724.2508559287350000] |
| 00009915 | GOG[115.9811900000000000],TRX[0.0007770000000000],USD[0.0538742905500000] |
| 00009919 | USD[0.0015637461000000] |
| 00009920 | USD[0.0000171217339961] |
| 00009922 | BTC[0.1637955200000000],ETH[0.4962210800000000],ETHW[0.4962210800000000],EUR[0.0005696694367170] |
| 00009923 | BTC[0.0719520400000000],EUR[0.0012972715349999],USD[0.0000003814625 9] |
| 00009924 | EUR[0.0000000113619245],TRX[0.0015550000000000],USD[0.0189248542150000],USDT[0.0000000096498697] |
| 00009925 | BTC[0.0393263600000000],EUR[0.0000000007517414],MATIC[793.0966808000000000],USD[14.4413717700000000],USDT[1.8048068926377090],USDT[56.0000000060294132] |
| 00009926 | ETH[1.0000000000000000],ETHW[1.0000000000000000],SOL[13.9986548000000000],USD[40.3347014985000000] |
| 00009928 | BTC[0.0799856000000000],EUR[0.0025863100000000],USD[29.6752901691356307] |
| 00009929 | POLIS[826.6000000000000000],USD[0.1127197301000000],USDT[0.0014620000000000] |
| 00009930 | BTC[0.0000000080000000],EUR[0.0000023800699914],USD[0.0000000060885617],USDT[0.0000001707098845] |
| 00009932 | BTC[-0.5027805818428147],USD[21276.2809953537468269000000000],USDT[0.0014835000000000] |
| 00009933 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0047788600000000],KIN[1.0000000000000000],USD[0.0002417271475136] |
| 00009938 | BNB[0.0000001128397410],USDT[0.0000000030264732] |
| 00009939 | EUR[0.0000000032960000],USD[3.3267195917967733] |
| 00009940 | FTT[0.0838094127259863],NFT [3521735118377244489][1],USD[0.0000000001829520],USDT[0.0000000075500000] |
| 00009942 | BTC[0.0000314100000000],USDC[46514.9546698100000000] |
| 00009944 | BTC[0.0404594900000000],EUR[0.0005395090037544] |
| 00009947 | USD[0.0064779027909424],USDT[0.0000000005321834] |
| 00009949 | BAO[2.0000000000000000],BTC[0.0000026700000000],CEL[0.0002100066240000],DENT[1.0000000000000000],ETH[0.0000117300000000],ETHW[1.5802219100000000],FTT[1.2418573610257480],KIN[1.0000000000000000],LUNA2[0.0568406332500000],LUNA2_LOCKED[0.1326281443000000],LUNC[288253.7598683000000000],TONCOIN[36.1016707000000000],USD[0.0684494100000000],USDT[0.0180119410090676] |
| 00009950 | USD[-30.4382997122314436000000000],USDT[95.9353512469011116] |
| 00009952 | USD[0.0488295700000000] |
| 00009954 | NFT [361347478468786993][1],NFT [376615284324456131][1],NFT [441714085955197081][1],TRX[0.0023310000000000],USD[1.3666992500000000] |
| 00009955 | BTC[3.0859203800000000],EUR[5315.2684002682713350],USD[41478.3909702932085291000000000],USDT[832.5157281045423735] |
| 00009956 | ETH[0.2152191200000000],ETHW[0.2152191200000000],EUR[0.0004959449388002] |
| 00009957 | USD[0.0000001158368940],USDT[0.0000000074978730] |
| 00009958 | USD[0.0000055220000000],USDT[0.0000000066488040] |
| 00009959 | BAO[1.0000000000000000],EUR[0.0001546041102030],USD[0.0000000112441640] |
| 00009960 | FTT[0.9000000000000000],USD[0.8198308735000000] |
| 00009961 | APE[0.0984800000000000],FTM[0.9506339020467100],LTC[-0.0082130322509066],LUNA2[0.0075651622150000],LUNA2_LOCKED[0.0176520451700000],LUNC[1647.3300000000000000],USD[0.3688156169652948] |
| 00009962 | 1INCH[5.0000000000000000],AAVE[0.0600000000000000],AUDIO[41.0000000000000000],BULLSHIT[4.8500000000000000],DEFIBEAR[31200.0000000000000000],DEFIBULL[13.9000000000000000],FTT[0.9000000000000000],RNDR[4.8000000000000000],USD[4.6693735526500000] |
| 00009965 | EUR[0.0000018696768052],USD[0.6320203110821860] |
| 00009967 | EUR[40.9654399700000000],USD[-0.1362437832617170000000000] |
| 00009968 | TRX[0.0007770000000000] |
| 00009970 | USD[0.4154325900000000] |
| 00009976 | AAVE[5.0220339853610800],APE[167.2858095207161000],ATOM[0.0626838920385100],AVAX[787.2757444783435500],BIT[435.0000000000000000],BTC[0.5772209292958200],DOGE[7719.1563219037350000],DOT[175.8097828856124900],ETH[0.0008237760203157],ETHW[0.0067961485440453],FTT[194.0000000000000000],LINK[151.0181 1582185060000],MATIC[3488.5641314196109200],NEAR[380.0000000000000000],SAND[1093.0000000000000000],SHIB[6180000000.0000000000],SOL[0.1892337981994202],TRX[0.0017779686186600],UNI[220.6427352730013100],USD[1703.7665112804290000],USDT[194.1871198815881400] |
| 00009977 | AXS[0.0452266600000000],BLT[8.4024586200000000],CEL[0.9201920100000000],CHZ[10.7542825200000000],GALA[13.4962508700000000],JST[36.5116040900000000],LOOKS[1.2091122400000000],SOL[0.0230590500000000],TRX[0.0000000000000000],XRP[3.6447409300000000] |
| 00009980 | AMZN[0.0006280000000000],BTC[0.3926857699800000],EUR[0.0000000096163297],FTT[0.0269273870840178],GOOGL[0.0008240000000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[2.6321737540000000],USD[1.6396855684434300],USDT[0.8571749971175896],XAUT[0.0090000000000000],XRP[85.0000 00000000000] |
| 00009984 | EUR[0.0000000057637088] |
| 00009985 | USD[0.0000001128151153] |
| 00009988 | BTC[0.0004086000000000],FTT[4.1410073700000000],GENE[0.0437000000000000],USD[0.0088355821930704],USDT[0.5026012634000000] |
| 00009989 | DENT[1.0000000000000000],EUR[0.0000000023161116],SOL[3.6690362400000000] |
| 00009992 | KIN[2.0000000000000000],LUNA2[0.1721506274000000],LUNA2_LOCKED[6.4011975740000000],LUNC[0.3491756480001012],USDT[0.0000000083467212] |
| 00009997 | SOL[0.0935100000000000],USD[0.0000000121488845] |
| 00009999 | USD[0.2748300800000000] |
| 00010002 | EUR[80.0000000000000000],USD[-67.2618865059952002] |
| 00010003 | EUR[0.0000092665273359],USD[1.1510103881166841],USDT[0.0000002984484710] |
| 00010005 | BAO[1.0000000000000000],BTC[0.2118940200000000],EUR[0.0056797687683805] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010007 | EUR[0.000134944823590B],USD[0.000000008640117B] |
| 00010009 | BTC[0.06827474000000000],EUR[67.37527408730158000] |
| 00010010 | AAPL[0.34993000000000000],BNB[0.00154550000000000],BTC[0.03664094364152000],EUR[1.00000186797734905],FTT[1.98929732862297070],GOOGL[0.27484160000000000],HNT[8.17336006845234440],LUNA2[0.00699661457000000],LUNA2_LOCKED[0.01632543400000000],MASK[8.99720000000000000],NFLX[0.00998200000000000],USD[0.2215597 71445847],USDT[303.31553820391417300],XRP[251.00000000000000000] |
| 00010012 | ETH[0.00000000300000000],EUR[0.00012623308245161],USD[40197.43565341416206400] |
| 00010013 | SOL[0.00000091000000000] |
| 00010015 | ETH[0.30000000000000000],ETHW[0.06155440000000000],EUR[1.10825218939189856],LTC[0.00980000000000000],MATIC[1.00000000000000000],SUN[22751105134619000000000],UBXT[1.00000000000000000],USDT[1.75918453000000000] |
| 00010019 | ETHW[0.04100000000000000],LUNA2[1.94259811900000000],LUNA2_LOCKED[4.53272894400000000],LUNC[105003.83026400000000000],USD[75.89580293356218550],USDT[0.00000001304673520] |
| 00010020 | TRX[0.00233100000000000] |
| 00010021 | EUR[0.03592822913749500] |
| 00010023 | BTC[0.00008706200000000],ETH[0.00688391000000000],ETHW[0.61088391000000000],FTT[3.39935400000000000],LUNA2[0.01173455664000000],LUNA2_LOCKED[0.02738063217000000],LUNC[2555.22441510000000000],RUNE[32.19388200000000000],USD[274.29935785488475000000000000],XRP[289.94490000000000000] |
| 00010027 | BTC[0.05880390000000000] |
| 00010028 | USD[0.00244943033382064],USDT[0.00000007408052F4] |
| 00010030 | AVAX[0.20000000000000000],BTC[0.00296892047450000],DOGE[1.00000000000000000],ETH[0.00797360000000000],ETHW[0.00797360000000000],FTT[2.40000000000000000],SOL[0.05000000000000000],USD[0.18979666730000000],USDT[207.51015835745000000] |
| 00010033 | BTC[0.00000000913948400],EUR[0.00006885866166655],TRX[0.00077700000000000],USD[0.00000000570167210],USDT[0.000000003380050210] |
| 00010034 | USD[0.03576067143842340] |
| 00010038 | AKRO[1.00000000000000000],AVAX[12.63947855000000000],BAO[1.00000000000000000],BTC[0.21891948000000000],DENT[1.00000000000000000],LUNA2[2.52077170200000000],LUNA2_LOCKED[5.67335641200000000],LUNC[10.70616071000000000],SOL[9.29966815000000000],USDT[0.00000016569395021],XRP[5553.30101301000000000] |
| 00010039 | ETH[0.00700000000000000],ETHW[0.00700000000000000],USD[-0.3537705360035346] |
| 00010044 | USD[0.00084422630000000],USDT[0.00000000680827531] |
| 00010046 | USD[0.00719981000000000],EUR[0.00407629850000000],USD[208.13941384150000000] |
| 00010047 | USDT[94.51114896000000000] |
| 00010049 | USD[0.00235104734713750],USDT[0.00000000254779500] |
| 00010050 | USD[19.80804817470098530] |
| 00010052 | USD[0.00000002895932401] |
| 00010053 | USD[0.00000009560012000] |
| 00010055 | USD[0.00000011234340341],USDT[0.00000000202754393] |
| 00010056 | BTC[0.00928749600000000],LUNA2[1.17836592000000000],LUNA2_LOCKED[2.74952048000000000],USD[105.09417935510885000000000000] |
| 00010057 | ETH[0.00171840610531140],ETHW[0.00171840610531140],EUR[0.00000003350031544] |
| 00010058 | USD[0.00000001210756680],USDT[0.000000082342977777] |
| 00010060 | BTC[0.19537779517711184],FTT[0.12624917141830424],LTC[0.00300962606767600],NFT [4154079414999106800][1],SOL[0.000000050884000],TRX[0.1761900000000000],USD[1.01006958485556642],USDT[0.0000000063996689],XRP[0.0000003622200000] |
| 00010061 | USD[0.00000001024626600] |
| 00010062 | BAO[1.00000000000000000],BTC[0.00114208000000000],DOGE[77.83511278000000000],ETH[0.00615723000000000],ETHW[0.00615627000000000],EUR[0.10199317213118510] |
| 00010063 | ETH[0.00761163000000000],ETHW[0.06677220000000000],USD[115.08135491950000000] |
| 00010065 | USD[0.41917308989554240] |
| 00010066 | TRX[1.00000000000000000],USDT[0.00000009627520D] |
| 00010069 | AXS[0.245207876843418B],BULL[0.003827990000000B],ETHBULL[0.031698750000000B],MANA[6.004149878182200B],USD[0.003942605544926B],USDT[0.000000007198296B] |
| 00010070 | MATIC[10.00000000000000000],USD[5.24638097950000000] |
| 00010076 | USD[0.00000005672610B],USDT[0.00000000832643B] |
| 00010079 | USD[0.22836285500000000],USDT[97.00000000000000000] |
| 00010082 | GBP[79.27177726000000000],USD[805.12701004916585920],USDT[0.0000000041297660] |
| 00010084 | USD[0.00318900000000000] |
| 00010085 | BAO[2.00000000000000000],BTC[0.00000001000000000],KIN[1.00000000000000000],USD[0.00000000427525440],USDT[11.59771025124695090] |
| 00010087 | EUR[0.00000007920268B],LUNA2[1.18519760700000000],LUNA2_LOCKED[2.76546108300000000],LUNC[258079.27423600000000000],USD[33.14916393867986000000000000],USDT[0.00000000096019860] |
| 00010090 | USD[71.18668985939987500] |
| 00010092 | BAO[4.00000000000000000],DENT[3.00000000000000000],EUR[0.00000282676090200],RSR[1.00000000000000000],SHIB[3092145.949288800000000000],SXP[1.00000000000000000],UBXT[1.00000000000000000] |
| 00010093 | CEL[100.74904520000000000],ETH[0.00663582000000000],KIN[1.00000000000000000],USD[0.00000005279930],USDC[17217.37221163000000000],USDT[0.00000002740852528],XRP[22.48554351000000000] |
| 00010094 | BAO[1.00000000000000000],DOT[1.93833598000000000],EUR[0.00000016052457],KIN[3.00000000000000000],SOL[0.08866607000000000],USD[0.00421026172421050] |
| 00010095 | FTT[0.00000004862198100],USD[0.00000000336102970] |
| 00010096 | ETHW[0.00955640000000000],LTC[0.19057262000000000],TRX[0.00014000000000000],USD[0.00000026720439640],USDT[0.000000004500056592] |
| 00010100 | USD[0.00000001203505330] |
| 00010102 | AAPL[1.33352525000000000],ABNB[1.41266009000000000],AMZN[1.766479400000000000],ARKK[4.25856148000000000],BAO[4.00000000000000000],FB[0.99581130000000000],GOOGL[1.813132000000000000],KIN[3.00000000000000000],NFLX[1.09228162000000000],RSR[1.00000000000000000],TSLA[0.69674658000000000],UBXT[1.00000000000000000],USD[239.5488875334335150] |
| 00010103 | APE[8.59828000000000001],LOOKS[49.99000000000000000],USD[0.00907365000000000] |
| 00010109 | EUR[0.41002307000000000],FTT[70.08598000000000000],USD[0.56241409221506000],USDT[0.00000063524009] |
| 00010111 | USDT[2.13148497500000000] |
| 00010113 | ETH[0.80000000000000000],ETHW[0.80000000000000000],EUR[0.00000001500000],USD[-517.15830531685312160000000000] |
| 00010117 | BAO[6.00000000000000000],BTC[0.00251166000000000],ETH[0.02659163000000000],ETHW[0.02626307000000000],EUR[0.000009654128761],KIN[11.00000000000000000],TRX[1.00000000000000000] |
| 00010119 | BTC[0.00000000752965400],EUR[0.00000005716445],USD[13.38755708128243180000000000] |
| 00010121 | ETH[2.14508610000000000] |
| 00010122 | BNB[0.00037009000000000],ETHW[0.01700000000000000],NEXO[0.00517928000000000],TRX[0.00238300000000000],USDT[1216.57435059458283B8] |
| 00010123 | EUR[0.00000004802303001],LUNA2[0.00000001758880081],LUNA2_LOCKED[0.00000004104055231],LUNC[0.00383000000000000],SOL[156.01537375000000000],USD[0.476857319389201Z] |
| 00010126 | BNB[0.00000006221960000],SOL[0.16557938474747260],USD[0.20601157900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010127 | ATLAS[927.0464023700000000],TRX[1.0000000000000000],USD[0.0000000002715525] |
| 00010130 | USDT[0.0000009050193520] |
| 00010131 | USD[30.0000000000000000] |
| 00010133 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BAT[1.0000000000000000],BTC[0.3039954707844297],DENT[1.0000000000000000],DOT[0.0000000100000000],FTT[0.0000000094538049],KIN[6.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.9000279514896284] |
| 00010137 | USD[159.7091666023900000],USDT[-103.4930920099198471] |
| 00010139 | LUNA2[0.3117213124000000],LUNA2_LOCKED[0.7273497289000000],LUNC[283.2500000000000000],USD[7.8171170723125000] |
| 00010143 | USD[25.0000000000000000] |
| 00010144 | BTC[0.0000000084809750],EUR[0.0016590938893213],FTT[0.0000000058421914],USD[0.0000000089144032],USDT[0.0000000081941824] |
| 00010148 | BAO[4.0000000000000000],BTC[0.0000000000002200],DOT[3.6961869773431472],ETH[0.0606853414550000],ETHW[0.0599323914550000],KIN[3.0000000000000000],LUNA2[0.0000362932438500],LUNA2_LOCKED[0.0000846842356500],LUNC[7.9029302586846237],RSR[1.0000000000000000],SOL[1.1099121000000000] |
| 00010148 | AAVE[0.5498986350000000],ALGO[145.9730922000000000],ALPHA[328.9393653000000000],APE[4.0992443700000000],ASD[108.6799665900000000],ATLAS[8718.3929040000000000],AVAX[8.6983965900000000],AXS[10.3980832800000000],BADGER[6.4388131080000000],BAL[2.0596203420000000],BAO[221958.4755000000000000],BCH[2.0656192362000000],BICO[51.9904164000000000],BTC[0.0386928675000000],BTT[0299887585000000000],ETH[0.0104168712143276002],ETHW[0.0147871214327600],EUR[0.0000000041870349],FTM[0.0000000044201600],LUNA2[0.0000000331225271],LUNA2_LOCKED[0.0000000772858964],LUNC[0.0072125000000000],TRX[97.7686138417989909],USD[119.5427616],COMP[0.5488988193000000],CONV[5227.3647960000000000],COPE[43.9918980000000000],CREAM[1.0198120140000000],DMG[2166.2069562000000000],DOGE[4312.9238841000000000],EDEN[65.1229494980000000],EMB[349.9354950000000000],ENJ[3.3593617520000000],ETH[0.0104168712143276002]... |
| 00010151 | USD[30.0000000000000000] |
| 00010152 | TRX[0.0007770000000000],USD[0.0000000063239345] |
| 00010153 | BTC[0.0004708900000000],EUR[2.0063712000000000] |
| 00010157 | ALGO[300.0000000000000000],AVAX[8.5000000000000000],BTC[0.0184000000000000],CHZ[410.0000000000000000],ETH[0.2490000000000000],LUNA2[25.3532025800000000],LUNA2_LOCKED[9.1574726900000000],SOL[12.1200000000000000],USD[157.5788176939965453000000000],XRP[300.0000000000000000] |
| 00010158 | BTC[0.0000004126200000],PAXG[0.0000929800000000],SOL[0.0000000223102980],USD[21.6117146204015629] |
| 00010161 | DOGE[0.8120800000000000],EUR[0.0000000053645084],USD[0.0000023935704650],USDT[0.0000000091620468] |
| 00010162 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0303159700000000],DENT[2.0000000000000000],ETH[0.1029529700000000],ETHW[0.1029529700000000],EUR[0.0004885679601741],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00010164 | USD[8258.4390259220473160],USDT[0.0000000099243395] |
| 00010168 | BNB[0.4648611500000000],ETH[0.0000000076865250],ETHW[0.2630438498770000],EUR[0.0000000222161636],USD[1.8356573076855722000000000],USDT[378.0509368259728744] |
| 00010169 | EUR[0.0000001109346631],SXP[1.0000000000000000] |
| 00010171 | ETH[0.0003000000000000],ETHW[0.0003000000000000],LUNA2[0.0000000090000000],LUNA2_LOCKED[10.9551056000000000],TRX[0.0023310000000000],USDT[0.0529142043775600] |
| 00010174 | USD[72.5516801970360664],USDT[100.2308058120000000] |
| 00010175 | BAO[11.0000000000000000],ETH[0.0027958650000000],ETHW[0.0027575800000000],EUR[0.0000004407117 9],KIN[6.0000000000000000],TRX[51.1155232500000000],XRP[34.4656388600000000] |
| 00010176 | FTT[5.9000000000000000],LTC[0.0030000000000000],USD[1.7740571107500000] |
| 00010177 | BNB[0.0000003900000000],EUR[0.0000014220305296],KIN[1.0000000000000000] |
| 00010178 | FTT[0.0000038619541800],LUNA2[0.0282576010100000],LUNA2_LOCKED[0.0659344023500000],USD[0.0000000083885577],USTC[4.0000000000000000] |
| 00010179 | AVAX[0.0000000910004585],ASD[0.0000000066967684],BTC[0.0010126881940000],DOT[0.0000001652760 0],ETH[0.0147871214327600],ETHW[0.0000004210000],LUNA2[0.0000003312 52710],LUNA2_LOCKED[0.0000000772858964],LUNC[0.0072125000000000],TRX[97.7686138417989909],USD[119.5427616],USD[0.0000004257549638] |
| 00010180 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],GODS[88.1493718100000000],KIN[2.0000000000000000],OXY[900.9432635600000000],TONCOIN[51.9197975900000000],TRX[1.0000000000000000],USD[0.0000000281586904] |
| 00010181 | BUSD[1567.0056059700000000],EUR[0.0000000655879841],TRX[0.0000000017707120],USD[0.0000000033733610] |
| 00010182 | BNB[0.1703814463754518],EUR[0.0071474941027487] |
| 00010185 | APE[0.5000000000000000],BTC[0.0002999400000000],DOGE[74.9850000000000000],ETH[0.0089990000000000],ETHW[0.0089990000000000],EUR[0.0000000092947405],FTT[0.1999600000000000],KNC[2.3994000000000000],LUNA2[0.3635203471000000],LUNA2_LOCKED[0.8482141432000000],LUNC[80701.5564840000000000],RAY[6.6254333300000000],SOL[0.3091868100000000],SRM[16.1212127700000000],SRM_LOCKED[11.1191295000000000],SUSHI[4.0000000000000000],USDII[0.7021703300000000],USDT[0.0979534559242887],USTC[111.9976000000000000],XRP[115.9968000000000000],ZRX[10.9978000000000000] |
| 00010189 | LUNA2[0.0106366365400000],LUNA2_LOCKED[0.0248188185800000],LUNC[23316.1500000000000000],USD[0.0000008560000] |
| 00010190 | USD[26.6598850663397400000000000],USDT[80.1233025100000000] |
| 00010191 | BNB[0.0000000100000000],BTC[0.0707333700000000],ETH[0.3002323618846075],ETHW[0.3002323574493259],STG[211.9736000000000000],USD[168.5579540089770342000000000] |
| 00010193 | USD[0.2000000033303100] |
| 00010197 | ETHW[0.0008347400000000],EUR[135.5332552147534610],USD[79.8927189729380750000000000],USDT[19.2000000000000000] |
| 00010198 | BTC[0.0004673400000000],EUR[0.0003828821264586],USDT[23.2679631800000000] |
| 00010199 | BTC[0.0014000000000000],EUR[0.0000000231000000],USD[1.0573837200000000] |
| 00010200 | BTC[0.0000000202077700],NFT[51873854680768359 2][1],USD[4993.3898241059407551],XAUT[0.1567558900000000] |
| 00010202 | BTC[0.0777827155098250],ETH[0.0383044500000000],SOL[0.3711737500000000] |
| 00010203 | BNB[0.0000000096286350],GMX[0.0097549000000000],SNX[0.0000003266602],TSLA[0.0000001000000000],TSLAPRE[0.0000000364892061],USD[517.6102219378963497] |
| 00010204 | USD[25.0000000000000000] |
| 00010205 | CTX[0.0000000300000000],DENT[1.0000000000000000] |
| 00010206 | DOGE[0.0000000008870612],EUR[159.1876230132979432],LUNA2[0.0559057146000000],LUNA2_LOCKED[0.1304466674000000] |
| 00010207 | BTC[0.0001000000000000],EUR[0.0000000023809008],USD[9.5600703430420061] |
| 00010211 | ETH[0.0000000964384680],EUR[10486.4145757212244304],FTT[0.0000000071093968],GST[0.0000000042037155],LUNA2[0.0000000020000000],LUNA2_LOCKED[16.0713963500000000],SOL[0.0000000985042286],USD[0.0000001350671200],USDT[0.0000000067155064] |
| 00010215 | FTT[29.0552987114469584],NFT[290883980921549940][1],USD[763.0433519272496085] |
| 00010218 | EUR[1.0000000000000000] |
| 00010219 | MOB[110.3097819700000000],USD[0.0000000466529097] |
| 00010223 | BTC[0.0000291320000000],FTM[2.9994300000000000],USD[0.0213000000000000] |
| 00010224 | APE[5.0935165100000000],EUR[0.0000000064633798],TRX[1.0000000000000000] |
| 00010225 | EUR[0.0000000084345312],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000130752980] |
| 00010228 | EUR[0.0695027000000000],USD[0.0000000015182673] |
| 00010231 | APE[1.0000000000000000],EUR[0.1040336076251380000000000] |
| 00010234 | AUDIO[0.0000000091905220],ETH[0.0000000053067465],LUNC[0.0000000015538592],TRX[0.0000000697197020],USD[0.0000010480262188] |
| 00010236 | ATOM[0.2000000000000000],JOE[2.9992400000000000],RSR[79.9392000000000000],SPELL[1099.7910000000000000],USD[0.7141990498750000] |

Schedule F-1: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010238 | DOT[16.700000000000000000],EUR[464.574895267812919 1],USD[0.000000044610930],USDT[0.000000031449124] |
| 00010239 | EUR[0.004600000000000000],USD[0.214819020000000000] |
| 00010241 | ETH[0.301893821200000000],STG[0.009600000000000000],USD[0.000187177523742] |
| 00010243 | USD[0.000000098061401],USDT[0.000004212931000] |
| 00010245 | ETH[0.000182280127450 0],ETHW[0.000182280127450 0],TRX[0.000100000000000] |
| 00010248 | BAO[2.000000000000000000],BTC[0.009340390000000000],EUR[155.017687068328085 3],KIN[2.000000000000000] |
| 00010249 | BTC[0.000079892760000 0],FTM[1.000000000000000000],USD[94.772040930400000 0] |
| 00010255 | EUR[10.000000000000000000],USD[5.000000000000000] |
| 00010256 | ETH[0.049984661000000 0],EUR[0.156995949187528 9] |
| 00010258 | USD[0.000000015965206 2],USDT[0.000000018580718] |
| 00010262 | USD[0.000000163952640],USDT[0.000000015340757] |
| 00010263 | BTC[0.006074550000000 00],EUR[0.001926756808068],USDT[0.0000000 53664944] |
| 00010264 | GALA[379.944000000000000000],LUNA2[0.181423596000000 0],LUNA2_LOCKED[0.423321724000000 0],LUNC[39505.370000000000000000],USD[0.3759611382590200] |
| 00010265 | USD[46.939147591017272] |
| 00010267 | BAO[1.000000000000000000],KIN[3.000000000000000],USD[0.0017715948972587],ZRX[64.765235600000000] |
| 00010270 | ETH[0.594049800000000 00],ETHW[0.594049800000000 00],USD[0.00011114287626 60] |
| 00010271 | AUDIO[1.000000000000000000],EUR[0.000000005255230 5],USD[0.000000082945951] |
| 00010272 | USD[8.000000000000000000] |
| 00010275 | ETH[0.000000000000000000],ETHW[0.512870210000000 00],EUR[0.005044140000000 00],USD[0.000000015056527 2] |
| 00010277 | AKRO[1.000000000000000000],BTC[0.007895060000000 000],EUR[0.00000002605340 0] |
| 00010278 | AKRO[1.000000000000000000],ATLAS[5758.093703880000000 0],BAO[1.000000000000000],USDT[0.000000000647512] |
| 00010279 | USD[30.000000000000000] |
| 00010280 | BTC[0.001061970000000 00],USD[0.002457527956603] |
| 00010283 | GRT[2712.324343430000000 00],USD[0.000000013821779] |
| 00010284 | USD[0.000000155240180] |
| 00010288 | EUR[0.000000044674506],USD[233.596039591625000 0],USDT[0.000000039394260] |
| 00010289 | BTC[0.005213940000000 00],DENT[1.000000000000000000],DOT[0.253636330000000 0],ETH[0.019539330000000 00],ETHW[0.019292910000000 00],EUR[26.2496535424429483],RSR[2.000000000000000] |
| 00010290 | BAO[3.000000000000000000],EUR[0.000000067696403],TRX[0.002331000000000 00],USD[0.0000000061342572],USDT[0.000000186991236] |
| 00010294 | BNB[0.009405610428000 0],USD[0.791041000000000] |
| 00010295 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.086069690000000 0],CRO[116.772862000000000 0],DENT[2.000000000000000000],ETH[0.319284240000000 0],ETHW[0.319106420000000 0],KIN[3.000000000000000],LUNA2[0.000004744343427 0],LUNA2_LOCKED[0.000011070134660 0],LUNC[1.033090770000000 0],MATH[1.0000 00000000000],SECO[1.040829400000000 0],STETH[0.0389346377548421],TRX[3.000000000000000 00],USDT[17.2892675923750604] |
| 00010297 | EUR[0.860461308220791 0],USD[-0.5897193345282247] |
| 00010298 | USD[131.972885006000000 0] |
| 00010300 | USD[0.635896830000000 00] |
| 00010305 | MOB[23.500000000000000000],USD[2.3692158287500000] |
| 00010306 | BTC[-0.0000119888332024],EUR[0.000104383509 7178],USD[8.3987442637288977] |
| 00010307 | EUR[0.003015570000000 00],USD[0.004050158039 7735],USDT[8.8544555800000000] |
| 00010308 | BTC[0.000053760000000 00],EUR[1.2283365029022225],USD[0.9956069098191681000000000000],USDT[0.000000025860411] |
| 00010309 | STG[37.992400000000000000],USD[0.310000000000000] |
| 00010310 | BTC[0.027713100000000 00],EUR[10.000000000000000],USD[957.7694788744520218],USDC[1800.000000000000000],USDT[2169.2291793000000000] |
| 00010313 | USD[1399.3497235704506788] |
| 00010314 | USD[30.000000000000000] |
| 00010316 | BTC[0.000000006000000 00],LUNA2[0.045915055480000 0],LUNA2_LOCKED[0.107135129500000 0],LUNC[9998.100000000000000],USD[31.4138871645562852] |
| 00010317 | BTC[0.000000052727500],ETH[0.000000005000000 0],SOL[0.000000007871495] |
| 00010319 | BTC[0.000000087500000],EUR[0.201400340552172 6],FTT[0.066631740000000 0],LUNA2[4.403014658000000 0],LUNA2_LOCKED[10.273700870000000 0],LUNC[0.000554806000000 0],STG[0.038826100000000 0],USD[0.000000090583428],USTC[1.1861825800000000] |
| 00010320 | BAO[1.000000000000000000],DENT[1.000000000000000000],ENJ[507.716777560000000 0],FTM[596.805830350000000 0],FTT[2.178962900000000 0],KIN[1.000000000000000],RSR[1.000000000000000],RUNE[121.361209670000000 0],UBXT[1.000000000000000],USDT[0.000000013795651] |
| 00010321 | USD[30.000000000000000] |
| 00010322 | BTC[0.005717300000000 0],ETH[0.168981800000000 0],ETHW[0.235981800000000 0],EUR[0.355577290000000 0],FTT[32.993400000000000 0],LUNA2[3.545193192000000 0],LUNA2_LOCKED[8.272117447000000 0],LUNC[107524.525128000000000 0],MATIC[109.978000000000000 0],NEAR[4.999000000000000 0],SOL[0.080000000000000 0],STG[5.000000000000000 0],TRX[0.056200000000000 0],USD[328.621496503786720],USDC[1458.2500000000000000000000],USDT[353.301725520000000 0],USTC[83.983200000000000 0] |
| 00010325 | EUR[3.088002996000000 0],LUNA2[0.000008262805800],LUNA2_LOCKED[0.000019287988020 0],LUNC[1.800000000000000],USDT[0.0161249000000000] |
| 00010326 | BAO[1.000000000000000000],USD[0.000000250853930],XPLA[32.999643230000000 00] |
| 00010330 | BAO[1.000000000000000000],BNB[0.000006560287740] |
| 00010331 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.004958480000000 0],EUR[0.006849760544804 4],KIN[2.000000000000000],MANA[0.002274500000000 784],RSR[0.000000059364646],SAND[0.000000083016668],SOL[0.000000039490886],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000009668337 3] |
| 00010332 | TOMO[1.008271450000000 00],UBXT[1.000000000000000],USD[0.051541175110177 7],USDC[5643.758643710000000 0] |
| 00010333 | USD[0.0029367423061280],USDT[0.000000004500000] |
| 00010335 | BAO[1.000000000000000000],CEL[0.000000015272798],CQT[0.000000035077821],EUR[0.000000123020535],FTT[3312.437271195459757 2],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.1225494014975460],USDT[0.000000194280322],WAVES[0.000000032243840] |
| 00010338 | ETH[1.096177510000000 00],ETHW[1.096177510000000 00],USD[0.904.094005759840123200 0000000000],USDT[1492.5687004860859862] |
| 00010339 | BNB[0.0568449800000000 0],EUR[0.000000142129726],TRX[30.183260710000000 0],USD[210.1497373228658974],USDT[105.8025291769694825] |
| 00010340 | DOGE[210.000000000000000000],GENE[1.800000000000000],LOOKS[17.000000000000000000],RAMP[171.000000000000000],SHIB[90000.000000000000000000],USD[0.0196739933925000],XRP[141.000000000000000] |
| 00010342 | AKRO[1.000000000000000000],ATOM[10.079653000000000000],BAO[7.000000000000000000],BTC[0.004856880000000 0],CRO[0.605594935922214 0],CVX[6.598746909990000 0],KIN[2.000000000000000000],LUNA2[0.544309581100000 0],LUNA2_LOCKED[8.267779172000000 0],LUNC[703443.363410931196773],NEAR[0.000045735175000 0],SOL[0.748857500000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000044775155] |
| 00010343 | AAPL[0.001383129784940 0],BNB[1.302142393446280 0],BTC[0.000331991845445],CUSDT[23.930258156409014 1],DAI[0.042831250192470 0],ETH[0.144971809166008 1],EUR[0.001365444437129 6],FB[6.812993183585200],FTT[127.152861840000000 0],LTC[0.006609566921395 1],NFLX[2.202784732021640 0],NVDA[0.000776020000000 0],PFE[4.000000000000000 0],SPY[0.001581632780000],TSLA[3.102440681921700 0],USD[9418.815512459247186 6],USDT[502.617712658731701 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010344 | BTC[0.0074986500000000],USD[0.1708997965000000],XRP[1334.8162200000000000] |
| 00010347 | EUR[0.0000000199360138] |
| 00010351 | ETH[0.0000073731800],EUR[0.0018970455721456],SOL[0.0000000077393082] |
| 00010353 | BAO[1.0000000000000000],DOGE[1160.6835720400000000],ETH[0.0000000028885750],EUR[0.0001390026395083],KIN[1.0000000000000000],USD[0.0477711138563894],USDT[0.0000000029164538] |
| 00010354 | BNB[0.0000000408600001],ETH[0.0000000055000000],EUR[0.0000762185255443],FTT[0.0000000069617970],USD[0.0000000083518591],USDT[0.0000000012562569] |
| 00010357 | KIN[1.0000000000000000],RUNE[0.1485599700000000],STG[28.2361271600000000],USD[0.0005000227269180] |
| 00010359 | DENT[6839.5710221000000000],EUR[0.0000000000160640] |
| 00010364 | MATIC[6.1204565800000000],TRX[1.0000000000000000],USD[0.0000000057193164] |
| 00010366 | FTT[0.4317328510000000],USD[0.0000015723579952] |
| 00010368 | LUNA2[0.2751436421000000],LUNA2_LOCKED[0.6420018316000000],LUNC[59913.1073580000000000],SUSHIBULL[10620000.0000000000000000],USD[26.8486825831027900000000000] |
| 00010371 | BAO[5.0000000000000000],BTC[0.4485496438941053],EUR[0.0032779900000000],FRONT[1.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],USDT[8003.0075961497429246] |
| 00010373 | USD[63.3838521910250000],USDT[0.0000000049033775] |
| 00010375 | TRX[0.0008430000000000],USD[0.0625613540000000] |
| 00010377 | BOBA[43.9348200000000000] |
| 00010378 | USD[0.9173000000000000] |
| 00010379 | BAO[1.0000000000000000],DOT[29.9000534400000000],EUR[0.0000699256206942],KIN[1.0000000000000000],SOL[5.0024658800000000],USD[0.0001060841127748] |
| 00010380 | LUNA2[0.0006804642255000],LUNA2_LOCKED[0.0015877498590000],USD[0.0000001489300089],USDT[0.0000000025000000],USTC[0.0963230000000000] |
| 00010381 | SOL[3.7596420000000000],USD[0.4963515050000000] |
| 00010384 | TONCOIN[25.8000000000000000],USD[0.1929524600000000] |
| 00010385 | ETH[0.0000000062000000],USD[0.0000000020553861],USDT[0.0000000071406000] |
| 00010387 | APE[0.0000000051723414],FTT[0.0000061400000000],SOL[0.0000010100000000],USD[0.0000013545653694] |
| 00010388 | USD[0.0000753474004592],USDT[0.0000000077943344] |
| 00010394 | USD[0.0000000066957425],USDT[0.0000000073624513] |
| 00010400 | EUR[0.4948616300000000],USD[0.9262904330888444000000000] |
| 00010403 | BTC[0.0000850262411500],TRX[0.0007900000000000],USD[0.2369396575000000],WBTC[0.0629121900000000] |
| 00010404 | USD[0.0000000011355430],USDT[0.0000001616637468] |
| 00010405 | EUR[0.0000001458640091],USD[30.0000000000000000] |
| 00010407 | XRP[79.9103999700000000] |
| 00010409 | EUR[0.0570317500000000],USD[0.0683962137500000] |
| 00010411 | USD[11.5556392700000000] |
| 00010412 | SOL[15.9570683000000000],USD[3176.5086336379219952],USDT[5009.7391784213623878] |
| 00010413 | USD[0.0000000039143326],XRP[55.7605697100000000] |
| 00010414 | USD[0.0000000694993356],USDT[0.0000000165663072] |
| 00010416 | BTC[0.0005698000000000],EUR[0.6596235400000000],USD[0.0000008489871720],USDT[0.0027155053421312] |
| 00010417 | BNB[0.0000000993632229],BTC[0.0000000072632714],USD[0.0002043399605074] |
| 00010419 | BTC[0.0000000100000000],USD[0.0001068876634542] |
| 00010420 | EUR[0.0000000034371762] |
| 00010421 | AKRO[1.0000000000000000],EUR[1519.5626566441729900],UBXT[1.0000000000000000],USD[150.2236043701210740] |
| 00010423 | BTC[0.0334263582411580],ETH[0.6360000000000000],ETHW[0.6360000000000000],EUR[0.0000000075994410],FTT[6.2255329497196512],LUNA2[0.0000000090000000],LUNA2_LOCKED[16.9716212200000000],LUNC[0.0000003000000000],USD[-941.7405675775240603],USDT[0.0000000036551824] |
| 00010424 | USD[0.5364875769110000] |
| 00010425 | EUR[1000.0000000000000000],USD[30.0000000000000000] |
| 00010427 | BAO[2.0000000000000000],BAR[0.0957484000000000],CITY[0.0964000000000000],CRO[4.6958532200000000],ETHW[0.0009948000000000],FTM[0.9742000000000000],KIN[3.0000000000000000],LUNA2[1.2205462700000000],LUNA2_LOCKED[2.8479412970000000],MANA[9.0000000000000000],MOB[0.2900000000000000],PSG[0.0999400000000000],RSR[1.0000000000000000],SOL[0.0960580000000000],USD[0.2851511035035827],USDT[0.0005011210000000] |
| 00010428 | BNB[0.0000003303600000],BTC[0.0000000060000000],DYDX[0.0929260000000000],ETH[0.6618754456450804],EUR[0.0136533356827322],FTM[0.0000000036000000],MATIC[0.9910000000000000],SOL[0.0087400049488409],USD[1.0824213897424973] |
| 00010429 | BAO[1.0000000000000000],HT[6.7212918300000000],TONCOIN[25.2815873300000000],TRX[1.0000000000000000],USD[0.0200000080061792] |
| 00010430 | BNB[0.0000000030263386],ETH[0.0000000010711500],LUNA2[0.0000200357881400],LUNA2_LOCKED[0.0000467501723200],LUNC[4.3628350476723960],SOL[0.0000000050733837],USD[0.0000005068745743] |
| 00010432 | TRX[0.0015540000000000] |
| 00010434 | LUNA2[0.0051132239340000],LUNC[0.0193085585000000],LUNC[1113.4152769000000000],USD[0.0035161816667952],USDT[340.1747953600000000] |
| 00010439 | ASD[12500.0000000000000000],BTC[0.5000000015915000],CRO[3639.7381000000000000],CRV[437.9010000000000000],DOT[0.2000000000000000],ETH[3.0000000000000000],FTT[25.0325591400000000],KNC[70.0000000000000000],LINK[0.0811990000000000],LUNA2[0.0051570121840000],LUNA2_LOCKED[0.0120330284300000],SOL[0.0094762000000000],STG[350.1735372000000000],SUSHI84.0000000000000000],USD[2095.9775371761922572],USTC[0.7300000000000000],WAVES[150.0000000000000000] |
| 00010440 | EUR[2769.5602049600000000],USD[0.0000001476216016] |
| 00010441 | BTC[0.0000000009107740],ETH[0.0097508021910684],FTT[0.0000000014646694],USD[0.0001214865714729],USDT[0.0000134162659944] |
| 00010444 | LUNA2[0.2466624622000000],LUNA2_LOCKED[0.5755457452000000],LUNC[53711.2704681500000000],SUSHIBULL[10920000.0000000000000000],USD[0.0003332330556515] |
| 00010446 | EUR[20.7312990400000000],FTT[0.0261493438518350],LUNA2[0.8910865959000000],LUNA2_LOCKED[2.0792020570000000],LUNC[39.1300000000000000],USD[0.0000000121356632] |
| 00010448 | BNB[0.0000563800000000],BTC[0.0000000064786604],ETH[0.0000000001950000],EUR[0.0054596767854737],USD[-0.0023628300238205] |
| 00010450 | ETH[0.0005299200000000],ETHW[0.0005299200000000],USD[2377.9767614377500000] |
| 00010451 | ETHW[0.0290000000000000],EUR[0.0000000075323580],USD[0.0033976158000000] |
| 00010453 | BTC[0.0000001240000000],ETH[0.0000029100000000],ETHW[0.3188930400000000],EUR[0.0011132910039205],USD[0.0000012516911054] |
| 00010454 | DENT[1.0000000000000000],USD[0.0000000031119104] |
| 00010455 | BTC[0.0000000096986500],EUR[0.7274883440000000],LTC[0.0062410000000000],USD[30.3851464560000000],USDT[1.9133552800000000] |
| 00010459 | EUR[0.8201801500000000],USD[0.0000000292289960],USDT[7105.5223496000000000] |
| 00010460 | FTT[40.6115808774080025],LTC[0.0901714900000000],USD[0.0000000078026250],USDC[1676.5547328600000000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010461 | [LUNA2[0.00053110852730000],LUNA2_LOCKED[0.00123925323000000],LUNC[115.650000000000000000],USD[0.000018591299002000],USD[0.000000090100000],XRP[0.00000003169600000] |
| 00010462 | ETH[0.00032329000000000],ETHW[0.00032329000000000],EUR[0.0000000082953160],HNT[0.000024250000000000],TRX[0.000777000000000000],USD[0.0045152331877753],USDT[0.000000091841246] |
| 00010464 | USD[20.72218811410000000000000000] |
| 00010465 | EUR[0.000047813530135],USD[0.0045314107542021] |
| 00010467 | BTC[0.0374151300000000],EUR[0.00011035498574449],KIN[4.0000000000000000],RSR[1.000000000000000],TRX[0.000913000000000],UBXT[1.000000000000000000],USD[1074.5744000363399830000000000],USDC[1559.70110695000000000],USDT[875.100028235054299] |
| 00010471 | USD[0.00000001069492388] |
| 00010472 | USD[30.00000000000000000] |
| 00010473 | STG[277.000000000000000],TRX[0.0024300000000000000],USD[1.117874680000000000],USDT[0.0006560000000000] |
| 00010475 | BTC[0.00010520000000000] |
| 00010477 | TRX[0.00155400000000000],USD[-6.26147800260000000],USDT[11.44000000000000000] |
| 00010480 | USD[28.83892936200038305] |
| 00010481 | BUSD[347.693550970000000000],USD[0.0000000027790601],USDT[0.0000000187288317] |
| 00010482 | BTC[0.00321100000000000],EUR[150.00000000000000000] |
| 00010484 | BTC[0.00068144302314600],EUR[0.0000007008291177],USD[0.0000007708649308],USDT[0.0000000051524156] |
| 00010485 | USD[0.000000002579409600],USDT[0.00000001201545900] |
| 00010490 | BAO[1.000000000000000000],DOT[1.229720170000000000],KIN[1.000000000000000000],USD[0.000001914362067],WAVES[0.8042349800000000] |
| 00010492 | POLIS[837.700000000000000000],USD[2.388734383825000000] |
| 00010493 | USD[10.01027600000000000000] |
| 00010494 | USDT[9.400000000000000000] |
| 00010498 | BAO[1.0000000000000000000],BTC[0.09506314034189200],ETH[0.343222820000000000],ETHW[0.351443580000000000],EUR[105.710642303656011],KIN[2.000000000000000000],SOL[0.000000100000000],TRX[2.000000000000000],USD[0.000000092310700],USDT[0.0000000024460172] |
| 00010499 | EUR[0.00000000285302900],USD[0.383249206800000000],USDT[281.8153080600000000] |
| 00010500 | LTC[0.00300000000000000000],USD[0.1597517700000000] |
| 00010503 | EUR[0.00000001158594200],LUNA2[0.000000019472258],LUNC[0.0043000000000000],USDC[0.0548950052356760],USDT[0.000000182517032] |
| 00010504 | ETH[3.10004465000000000],ETHW[3.098742640000000000],EUR[657.46831889800000000],TRX[1.0000000000000000] |
| 00010506 | BTC[0.00246878000000000],USD[-7.16881700369027185],USDT[107.920560627917996000] |
| 00010507 | USD[39.53623950942435725],USDT[0.00000000064398224] |
| 00010510 | BAO[1.000000000000000000],SOL[4.0373170900000000],USD[0.000003764401558] |
| 00010512 | USDT[2.97558147000000000] |
| 00010513 | USD[0.000000021079140],USDT[210.225294190759696616],XRP[0.0000000100000000] |
| 00010515 | AVAX[3.499335000000000000],FTM[45.99126000000000000],LUNA2[0.0002433497941000],LUNA2_LOCKED[0.0005678161861000],LUNC[52.989930000000000000],SOL[0.99981000000000000],USD[34.760000000000000000],USDT[90.0000000000000000000] |
| 00010517 | BTC[0.01928391000000000],ETH[0.264043090000000000],ETHW[0.264043090000000000],USD[0.000393198939729293] |
| 00010520 | LUNA2[0.87593908520000000],LUNA2_LOCKED[2.04385786600000000],LUNC[190737.580000000000000],USD[41.90289574801123800] |
| 00010521 | BTC[0.00979720000000000],ETH[0.10154109000000000],ETHW[0.10049785000000000] |
| 00010523 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTM[0.0004342300000000],KIN[1.000000000000000000],STG[0.00011058315031124],USD[0.0000000874180778] |
| 00010524 | USD[0.00000000782500000] |
| 00010525 | EUR[12.28230157000000000],USD[0.000000083284874] |
| 00010526 | EUR[0.0000000107863206],HOLY[0.000000033452309],LUNA2[0.000000001000000],LUNA2_LOCKED[22.582966700000000000],LUNC[1132910.152529354505182000],SOL[0.0000164500000000],USD[0.000000191078934] |
| 00010527 | BTC[0.58274758000000000],USD[0.0000003060474288],USDT[5.3000617710349718] |
| 00010529 | ATLAS[2795.287408248600000],DENT[1.000000000000000],EUR[0.0000001334525327],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.4796388664500000],USDT[0.0000000283175062] |
| 00010530 | USD[30.00000000000000000] |
| 00010534 | SLND[834.229596550000000000],USD[0.0000000808906986] |
| 00010535 | APE[3.545766840000000],ETH[0.0009971500000000],ETHW[0.0009971500000000],LRC[45.751290450000000000],LUNA2[0.1614210591000000],LUNA2_LOCKED[0.376649137900000],LUNC[0.520000000000000000],MATIC[8.865108920000000],SOL[0.890251040000000000],TONCOIN[26.800000000000000000],USD[-11.689007848815308],XRP[0.98746000000000000] |
| 00010536 | LUNA2[1.062096429000000],LUNA2_LOCKED[2.478225001000000],LUNC[231273.733525150000000],USD[0.000000017086816],USDC[892.250970800000000],USDT[0.000000058609649] |
| 00010542 | BTC[0.0000000300000000],LUNA2[2.310075195000000],LUNA2_LOCKED[5.390175455000000],LUNC[503023.737327300000000],TRX[0.002331000000000],USDT[0.000000001591964] |
| 00010543 | BTC[0.0000005000000000],CHF[0.0000000099316349],ETH[0.00002593745339780],EUR[0.000000060451258],MATIC[0.0017931279429052],USD[0.000024855306848] |
| 00010544 | FTT[0.19745290000000000],USD[0.1878984335381788],USDT[0.8224267864263582] |
| 00010546 | SHIB[1231599.510425730000000],USD[0.000000091051446] |
| 00010550 | ETH[0.0000001000000000],ETHW[0.212488760000000],MTA[0.0000000684400000],SHIB[35766.882869130000000],USD[0.0000000264187887] |
| 00010553 | USD[5.0000000000000001] |
| 00010555 | BTC[0.01152664782595000],USD[0.0097111163053924] |
| 00010556 | APE[8.0000000000000000],BTC[0.00080000000000000],LUNA2[0.24197208060000000],LUNA2_LOCKED[0.5646015215000000],LUNC[52689.930000000000000],RUNE[32.20000000000000000],SOL[7.4600000000000000],USD[0.5052727519436575] |
| 00010557 | CRO[40.000000000000000],GMT[30.568561980000000],USD[715.973143596270335600000000] |
| 00010558 | DOGE[183.317900000000000],EUR[0.00075908000000000],TRX[0.0015540000000000],USDT[0.000000078191160],XRP[239.516990000000000] |
| 00010559 | USD[0.7253689464548000],USDT[4.7237916159459915] |
| 00010561 | USD[0.50728211661300000] |
| 00010562 | ETH[0.00000009146718],USD[0.0000000912963713] |
| 00010566 | BNB[0.051584020000000],USD[0.0001506511026743] |
| 00010569 | EUR[0.0000000354311398],USD[48.0870373806588632] |
| 00010580 | AUDIO[1.000000000000000000],BAO[2.000000000000000],EUR[0.0079485000000000],SXP[1.000000000000000],TRX[0.1154190000000000],USDT[2679.2849420016579945] |
| 00010581 | SOL[0.0000000062882000],USD[0.0000031518401221],USDT[0.0000060619101330] |
| 00010582 | USD[0.0000039354311442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010583 | BTC[0.000021760000000],ETH[0.0006887851933263],ETHW[0.0006887851933263],MATIC[0.0043108967858718],USD[0.0006963629679734] |
| 00010584 | BTC[0.0002312179798911],CAD[0.0000000091974211],JET[0.0000000076429252],USDT[0.0000176272191944],XRP[0.0000000117687322] |
| 00010587 | BTC[0.0000000067600000] |
| 00010590 | LUNA2[0.0575340476200000],LUNA2_LOCKED[0.1342461111000000],LUNC[12528.1600000000000000],USD[-0.0228185744450049] |
| 00010591 | AAVE[0.0000000800000000],ALCX[0.0000000095300731],APE[0.0000000039494460],ATLAS[0.0000000477720124],AXSI[0.0000000515929608],BIT[0.0000000054931204],BTC[0.0000000024931493],CRO[0.0000000040000000],DOGE[0.0000000005322940],DOT[0.0000000082904950],ETH[0.0000000042851396],FTM[0.0000000075000000],LINK[0.0000000036200000],LOOKS[0.0000000009572672],LUNA2[0.0164472416700000],LUNA2_LOCKED[0.0348768972400000],LUNC[3254.7933441753059103],MANA[0.0000000067695422],MATIC[0.0000000030000000],MOB[0.0000000087633665],RAY[0.0000001000000000],SHIB[0.0000000169031471],SOL[0.0000000004746741],SUSHI[0.0000000050000000],USD[0.0002623637961228],USDT[0.0000000096495794] |
| 00010592 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0461827005839778],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000] |
| 00010593 | USD[0.0000000090000000] |
| 00010594 | EUR[100.0000000275119911],USDT[0.4835159100000000] |
| 00010595 | APE[6.5190261918458400],FTT[0.0107698454129870],GMT[51.8918963438665952],KNC[28.4618100000000000],LUNA2[0.0634462292600000],LUNA2_LOCKED[0.1480412016000000],LUNC[13815.5500000000000000],SOL[2.2320312300000000],USD[0.6043810468986219],USDT[0.0308335418144485] |
| 00010596 | ETH[0.0006993800000000],USD[0.0008000000000000],TRX[0.0007770000000000],USDT[885.4305818045909814] |
| 00010600 | AKRO[7.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],EUR[356.7380692622475638],KIN[4.0000000000000000],MATH[1.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000059419352] |
| 00010602 | USD[0.0000000254628231],USDT[0.0000000035000000] |
| 00010608 | BAO[2.0000000000000000],USDT[0.0001375492352660] |
| 00010610 | BTC[0.0000000040000000],EUR[124.0000000039757778],USD[55.4967791585884808] |
| 00010611 | USDT[1.0000021138766016] |
| 00010614 | USD[0.0000000085200000],USD[16.2090000000000000] |
| 00010617 | LUNA2[1.9734328120000000],LUNA2_LOCKED[4.6046765620000000],LUNC[429719.1497360000000000],MATIC[4.0000000021853980],SOL[0.0030318800000000],USD[0.0695193465006445] |
| 00010619 | ALPHA[1.0000000000000000],ATOM[0.0000000306293200],BTC[0.0000002306293200],EUR[0.4798374613525382],KIN[4.0000000000000000],LTC[0.0473021432442007],UBXT[3.0000000000000000] |
| 00010621 | ORBS[6122.0385598400000000],TRX[0.0007780000000000],USDT[0.0000000058177776] |
| 00010622 | ETH[0.6229830000000000],ETHW[0.6229830000000000],LUNA2[0.1534864609000000],LUNA2_LOCKED[0.3581350753000000],LUNC[33422.0000000000000000],USD[0.0748437095971200] |
| 00010624 | USD[0.0000000083150828],USDT[0.0000000083876853] |
| 00010625 | BTC[0.0017000000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],TRX[0.0015540000000000],USDT[270.6736611560000000] |
| 00010627 | EUR[0.0000000054370190],USDT[6.2523471855000000] |
| 00010628 | EUR[0.2786617800000000],TRX[0.0007770000000000],USDT[0.0000000090115942] |
| 00010635 | BNB[0.0000000800000000],BTC[0.0000000039052369],BULL[0.0000000020400000],BULLSHIT[0.0000000080000000],DEFIBULL[0.0000000080000000],ETH[0.0000000100000000],ETHBULL[0.0000000041800000],FTT[0.0000000092359427],MIDBULL[0.0000000060000000],USD[0.0000000082596546],USDT[0.0000000017486940] |
| 00010639 | BTC[0.3177271800000000],EUR[0.0002216352323690],USD[30.0001082761315405] |
| 00010641 | USD[5.0000000000000000] |
| 00010642 | BAO[1.0000000000000000],BTC[0.0028239900000000],EUR[0.0001625829933362],KIN[1.0000000000000000],USD[0.0000000008844112] |
| 00010643 | ETH[0.0459978000000000],ETHW[0.0459978000000000],USD[2.2466092750000000] |
| 00010645 | AKRO[1.0000000000000000],ETH[0.0912952500000000],ETHW[0.0912952500000000],KIN[1.0000000000000000],SOL[3.2558062900000000],USD[0.0000096732592668] |
| 00010647 | DOT[0.0118340000000000],USD[0.4520094600000000] |
| 00010648 | USD[0.0000008582986852] |
| 00010650 | BTC[0.0701480600000000],EUR[0.0000000166295348],USD[0.0000000037387050],USDT[0.3612642768772360] |
| 00010655 | BNB[0.0000000011994902],ETHW[0.1180000000000000],FTT[0.0000000015138292],NFT [3092873329402033342][1],NFT [311373632706112569][1],NFT [316121107104722355][1],NFT [320756552243087198][1],NFT [343265175652804681][1],NFT [374991332529036733][1],NFT [388889409125056418][1],NFT [398287776827877731][1],NFT [402226208301810121][1],NFT [402482745234450192][1],NFT [407622759403233119][1],NFT [412692775778399171][1],NFT [421512292666179725][1],NFT [427671190345717551][1],NFT [432032149884550373][1],NFT [434098494464180182][1],NFT [435651235854254607][1],NFT [437718335976127683][1],NFT [444136077980132981][1],NFT [446510166848002363][1],NFT [463663957572382266][1],NFT [477518730317429572][1],NFT [489345864305576068][1],NFT [491145458358966265][1],NFT [510827320431211330][1],NFT [519717294098276191][1],NFT [520544260890991734][1],NFT [525030600702563778][1],NFT [535116215641219792][1],NFT [549910510840093670][1],NFT [557017499886201779][1],NFT [562786297521850223][1],NFT [568769703429730724][1],NFT [575468057061093673][1],USD[0.0000000676061135] |
| 00010657 | USD[30.0000000000000000] |
| 00010659 | EUR[10.0000000000000000] |
| 00010665 | BTC[0.0000707800000000],ETH[0.0005564200000000],ETHW[0.1085564200000000],EUR[0.0096290973235584],SOL[1.1404496085139871],USD[0.8316899940000000],USDT[0.0000149320862853] |
| 00010667 | ETH[0.0001590005144448],ETHW[0.0001590000000000],USD[0.0000033385032597] |
| 00010668 | BAO[8.0000000000000000],BTC[0.0011447600000000],KIN[5.0000000000000000],LINK[0.8066965600000000],RSR[2.0000000000000000],SOL[0.2246982500000000],USD[0.0000000855190814] |
| 00010672 | BAO[2.0000000000000000],EUR[0.0000001429972090],KIN[1.0000000000000000],LUNA2[0.0000004066568989],LUNA2_LOCKED[0.0000009488660975],LUNC[0.0000013100000000],USD[1.9944985341856591] |
| 00010673 | BAO[1.0000000000000000],EUR[0.0020093559601550],SOL[0.0000096000000000],USDT[0.0000004326191926] |
| 00010674 | RUNE[937.8000000000000000],USD[1396.4055777538875000],WAVES[186.0000000000000000] |
| 00010675 | DENT[1.0000000000000000],TRX[0.0023330000000000],USDT[0.0000000084040584] |
| 00010677 | STG[199.9716000000000000],USD[0.5254700000000000] |
| 00010679 | BAO[3.0000000000000000],EUR[0.0000000070651604],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000059296320] |
| 00010681 | EUR[58.0758389245790000],TRX[1.0007770000000000],USDT[100.0000000033124722] |
| 00010682 | EUR[0.0071841286673976],USD[0.0000000048725400] |
| 00010684 | EUR[0.0000001000000000],USD[-301.5322607164263195],USDT[1582.3157034600000000] |
| 00010685 | USD[17.5926645700000000] |
| 00010686 | TONCOIN[49.1000000000000000] |
| 00010687 | USD[0.0000000172331520],USDT[0.0000000089045878] |
| 00010688 | BTC[0.2026102100000000],SOL[87.3100000000000000],TRX[0.0007780000000000],USDT[0.0003947298299047] |
| 00010694 | BTC[0.0000000057780910],USD[3634.8438922117337334] |
| 00010700 | 1INCH[1.0086400400000000],BAO[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1000000000000000],ETHW[4.5432877300000000],EUR[5202.2900932975539371],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 00010701 | BNB[0.0000000056290728],SOL[0.1509124814373384],USD[0.0000001748401231] |
| 00010702 | BTC[0.0002177500000000],USD[0.0000124064950] |
| 00010703 | AVAX[0.1000000000000000],DOT[4.0000000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],LINK[3.0000000000000000],MANA[5.0000000000000000],MATIC[19.9960000000000000],SAND[4.9990000000000000],USD[0.5948083800000000],XRP[720.0000000000000000] |
| 00010705 | USD[0.0000001331601145],USD[45.4678150302143815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010706 | AKRO[5.00000000000000000],BAO[2.00000000000000000],BAT[1.00000000000000000],BTC[0.021065040000000],DENT[4.00000000000000000],ETH[0.221418680000000],ETHW[1.518155250000000],EUR[194.528982530630832],KIN[8.00000000000000000],MATIC[1.00042927000000000],RSR[2.00000000000000000],TOMO[1.0026610300000000],TRX[5.00000000000000000],UBXT[3.00000000000000000] |
| 00010713 | BTC[0.000984000000000] |
| 00010714 | EUR[298.207520020000000],GST[25.817292358500000] |
| 00010715 | ALGO[11.870532100000000],ATOM[0.199677000000000],AVAX[13.796818260000000],BAL[0.018501964000000],BTC[0.00000008000000],DMG[46757.516397940000000],DOGE[2.567164800000000],DOT[0.395527970000000],ETH[0.011943380000000],EUR[0.000000257710960],FTT[10.907851170353866],LINK[6.590084660000000000],MATIC[0.59295100000000000],SOL[14.545298070000000000],UNI[50.267709405000000000],USDT[1122.562948541830130],XRP[530.882893500000000000] |
| 00010716 | AVAX[0.00000000733074420],BTC[0.002152197964793],ETH[0.0000000250000000],EUR[0.000061415235446] |
| 00010717 | BTC[0.030358463000000],ETH[0.423967470000000],EUR[0.000012379143963],LUNA2[0.007010544984000],LUNA2_LOCKED[0.016357938300000],LUNC[1526.560930200000000],NFT[4794573185830317114[/1],SOL[0.516449270000000],USD[0.000000972392812],USDT[240.285360914229668] |
| 00010718 | AMPL[6.364189228040831],APE[0.253495930000000],BAO[1.000000000000000],CRO[2.058900600000000],DOGE[0.000000089350540],DOT[0.000002740000000],ETH[0.021992350000000],ETHW[0.037437700000000],EUR[0.000100304317104],FTT[1.234416040000000],HNT[1.234934740000000],KIN[5.00000000000000000],KNC[20.473833960000000],LTC[0.020000000000000],LUNA2[0.327311787233500],LUNA2_LOCKED[0.761088763721500],LUNC[5.541521440000000],NEAR[0.769280740000000],SPY[0.002000000000000],USD[30.858919492288332231],USDT[0.919032970000000000],USTC[0.452479667064217] |
| 00010721 | USD[100.000000000000000] |
| 00010722 | USD[0.0000000104787480],USDT[0.0000000014574014] |
| 00010723 | EUR[0.000012409385518],USD[0.000000014278980] |
| 00010725 | FTT[0.084597730000000],TRX[0.000777000000000],USD[0.037651916936666],USDT[0.000957222255852] |
| 00010727 | ADABULL[97.784808400000000],ATOM[5.069140000000000],ATOMBULL[73.960000000000000],MATIC[8.930000000000000],MATICBULL[9.918200000000000],TRX[0.007770000000000],USD[0.016217576000000],VETBULL[164156.856000000000000] |
| 00010730 | USD[0.000000034606894] |
| 00010733 | FTT[4.999000000000000],USD[7.132870000000000] |
| 00010734 | BTC[0.000000020000000],USD[28.938157195000000] |
| 00010736 | BTC[0.000549701181750],ETH[0.000000080459267],ETHW[2.655791008045926[/],USD[0.060826232250000],USDT[0.000000035000000] |
| 00010737 | BTC[0.023895573000000],ETH[0.627880680000000],ETHW[0.627880680000000],EUR[3.225421800000000] |
| 00010738 | NFT [5283128764219325581],SOL[3.589852000000000],USD[0.004739175000000] |
| 00010739 | TRX[0.000777000000000],USD[0.013769033437886],USDT[0.000000100863329] |
| 00010747 | EUR[0.000000010000000],USD[0.000000015920435] |
| 00010748 | BAO[1.000000000000000],USD[96.221343950600000] |
| 00010751 | SOL[0.230000000000000] |
| 00010752 | APE[0.099620000000000],USD[6.937330290600000000000000] |
| 00010753 | APE[4.548407520000000],GST[2.933405570000000],LUNA2[0.000045964520900],LUNA2_LOCKED[0.000107250548800],LUNC[1.000887120000000],RAY[0.927946340000000],SNX[0.007652920000000],SUSHI[0.122736620000000],TONCOIN[51.018288878826390559],USD[-1.460925811315162] |
| 00010754 | USD[0.000000053117136],USDT[0.000000090780955] |
| 00010755 | USD[0.000000023247078],USDT[0.000000089409376] |
| 00010757 | USD[43.429563865250000] |
| 00010758 | BTC[0.0000000020000000],SOL[0.029329300000000],USD[0.000000071292312],USDT[0.000000050955312],XRP[0.000000084196613] |
| 00010760 | BTC[0.0000000050914873],USD[0.013168696593273],USDT[0.000000023240428] |
| 00010761 | ETH[0.154024456737318],ETHW[0.130336130489375],EUR[0.000114042524815],TRX[0.000967000000000],USD[0.000000528577106],USDT[0.000000118525338] |
| 00010767 | BTC[0.0002501000000000],ETHW[0.003369860000000],ETHW[0.003369860000000],EUR[0.000000072494372],SHIB[53867.581694400000000],USD[0.000011731567696] |
| 00010769 | EUR[0.000000048880214],USD[1000.000000000000000],USDT[43.260848739634937] |
| 00010770 | ANC[57.628525120000000000],APE[18.832402870000000000],BAO[3.00000000000000000],BNB[0.376886600000000000],CEL[23.168628050000000000],DENT[102.260695660000000000],EUR[0.001836220526050],KIN[3.000000000000000000],LOOKS[456.735855460000000000],LUNA2[0.000239477905400],LUNA2_LOCKED[0.000558781779300],LUNC[5.214681810000000000],RSR[1.00000000000000000],SOL[1.36437275000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 00010772 | AAPL[0.000000003518046],BTC[0.000000096182765],DENT[1.000000000000000],ETH[0.000000068061336],EUR[0.003589571023595B],GLD[0.00000003875820],TRX[0.000000089745624],TSLA[0.000000020000000],TSLAPRE[-0.0000000045406318],USD[0.000000081301429] |
| 00010773 | BNB[0.999500000000000],FTT[44.600000000000000],USDT[3.108336197800000] |
| 00010775 | APE[0.029607880000000],SOL[0.000000098174644],USD[0.000000630477400] |
| 00010776 | FTT[0.080001420000000],RAY[0.338076140000000],SOL[0.002796500000000],USD[0.006722688900000],USDT[0.000000087360759] |
| 00010777 | USD[0.000000017000052],USDT[0.000000097901652] |
| 00010783 | BAO[35350.179568750000000],EUR[0.000000211122628],TONCOIN[20.986721230000000] |
| 00010787 | EUR[0.699300200000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],TRX[0.000001000000000],USDT[0.000000098562100],USTC[1.000000000000000] |
| 00010788 | EUR[0.000000026946736],USD[0.002433864247947],USDT[0.000000054292800] |
| 00010789 | TRX[0.000777000000000],USD[0.000000007000000] |
| 00010790 | ETH[0.000023980000000],ETHW[0.000023977229545O],STG[0.991640000000000],USD[3.295584685000000] |
| 00010794 | EUR[0.000563255096212],USD[0.000000070095699] |
| 00010795 | ETH[0.0000000200000000],ETHW[0.000000177191343],SOL[0.000000085493581] |
| 00010796 | BTC[0.00000008000000],DOT[0.029962157566440],EUR[1.846000000000000],USD[0.206540715259105A] |
| 00010800 | BAL[3.120467570000000],BTC[0.0023111000000000],ETH[0.022312660000000],ETHW[0.018422150000000],USD[0.000000178914464],USDT[19.579142007073421B] |
| 00010804 | BUSD[979.755128760000000],ETH[0.000000084000000],ETHW[0.000000084000000],FTT[4.999050080000000],USDT[0.492004272422437] |
| 00010806 | BTC[0.066700000000000],EUR[0.589887718500000],LUNA2[0.991043594000000],LUNA2_LOCKED[6.979101720000000],LUNC[651306.04000000000000],USD[0.294082186500000],USDT[14.400097420401639O] |
| 00010808 | FTM[0.000000072500000] |
| 00010810 | ETH[0.010176633380800],ETHW[0.010176630000000],EUR[0.000000336251025],SOL[25.669427150000000],USD[0.000000171522719],USDT[0.000000114353758O] |
| 00010811 | BNB[0.00000009750534],BTC[0.0000000258393584],DOGE[0.0000000005916200],ETH[0.0000000781801000],EUR[0.000015632600150],GMT[0.000000001338912O],GST[0.0000000055768979],LTC[0.000000074732000],SOL[0.448580080962863Z],USD[0.000001140326437],USDT[0.000014291096132],XRP[0.000000097109580] |
| 00010815 | EUR[1.874269760000000],USD[0.000000050124416] |
| 00010816 | USD[0.000000011681986A],USDT[0.000000089301448] |
| 00010818 | ETH[5.586413850000000],ETHW[5.586413850000000],EUR[0.595755560155008] |
| 00010819 | USD[0.000000037310432],USDT[0.000000047927708] |
| 00010820 | USD[0.001707535782201O],USDT[0.000000054616111] |
| 00010823 | TRX[0.000779000000000],USD[0.000825234623808] |
| 00010824 | EUR[0.000000133150375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010826 | BAO[4.00000000000000000],BTC[0.00000002000000000],KIN[5.000000000000000],USD[0.0001090865730183] |
| 00010827 | USD[0.0000000051089908],USDT[0.0000000036035740] |
| 00010830 | BNB[0.00000000360280038],BTC[0.01264651800000000],ETH[0.98050000000000000],SOL[0.0000000086597276],USD[210.89289684561141949],USDT[0.000000011353545],XRP[257.30189000000000000] |
| 00010831 | EUR[0.00027397097165520],USD[0.00000533548390606],USDT[0.0000003049481738] |
| 00010832 | EUR[0.0000022179283391] |
| 00010833 | AAVE[0.74985750000000000],EUR[0.00000000035134327],USDT[1.3713242700000000] |
| 00010834 | EUR[7.48735286000000000],USDT[0.00000000076885024] |
| 00010839 | TRX[0.00077700000000000],USDT[0.00000000061220000] |
| 00010840 | EUR[0.0000079999308780],USD[0.0000000151483316] |
| 00010842 | EUR[0.0000000012663007] |
| 00010845 | USD[0.0000002200023618] |
| 00010846 | USD[0.0175000000000000] |
| 00010848 | TRX[0.00077700000000000],USDT[529.6082860000000000] |
| 00010851 | FTT[2.65718567000000000],LUNA2[24.23781452100000000],LUNA2_LOCKED[19.75823388000000000],LUNC[461001.44000000000000000],USDT[0.0000000085257051] |
| 00010853 | EUR[0.00000000106200000],EUR[98.00000000000000000],FTM[2.00000000000000000],GAL,A[49.99000000000000000],LINK[3.00000000000000000],LRC[20.00000000000000000],LUNA2[0.11098185640000000],LUNA2_LOCKED[0.25895766550000000],LUNC[7271.23211000000000000],SOL[0.50670928000000000],USD[10.15234934333247200] |
| 00010855 | EUR[0.00000000969730000],FTT[0.00995800000000000],USD[0.00000001280120022],USDT[0.0000000063570488] |
| 00010860 | BNB[0.00000001000000000],USD[0.0035423712755775] |
| 00010861 | BTC[0.00000000998751100],EUR[0.00000000063289157],FTT[0.00000000560706628],PAXG[0.00000001000000],STETH[0.00000009179095],USD[0.00000000907187444],USDT[0.0000000001711514] |
| 00010862 | EUR[0.635574640000000000],USD[0.6153867450578680] |
| 00010863 | EUR[0.0000000119261103],TRX[0.0000010000000000],USD[0.00000001893301385],USDT[5107.16077278501429505] |
| 00010865 | EUR[0.26930845207233820],SOL[0.45000000000000000],USD[30.01090055424346060],USDT[0.000001019629742 |
| 00010866 | BTC[0.00000000033578740],EUR[0.00000001008160030],USD[2.66544436022275694],USDT[7.17280018500460073] |
| 00010867 | ATOM[0.08420000000000000],ETH[0.00096540000000000],USD[0.00391935000000000],USDT[0.00000000034382552] |
| 00010871 | APE[3.00000000000000000],SOL[0.59000000000000000],USD[0.6619404001250000] |
| 00010872 | BAO[1.00000000000000000],BNB[0.18558929000000000],EUR[2.68060419107575975],HNT[4.45214252000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 00010874 | CHZ[1.00000000000000000],EUR[33.73248192579211127] |
| 00010875 | UMEE[5770.00000000000000000],USD[1.5341424600000000] |
| 00010877 | EUR[0.0108603400000000] |
| 00010882 | SYN[150.00000000000000000],USD[0.00312070000000000],USDT[0.4391628780333900] |
| 00010884 | LTC[0.00823063000000000],USD[95.02484184900000000],USDT[0.0000000022500000] |
| 00010885 | BAO[9.00000000000000000],BAT[0.00011629000000000],FRONT[0.00011021000000000],KIN[5.00000000000000000],LUNA2[0.00000023900000000],LUNA2_LOCKED[0.000005580000000],TRX[1.00000000000000000],USD[0.0000000077076406] |
| 00010887 | ETH[0.00033350000000000],ETHW[0.00033350000000000],SOL[0.00081239000000000],USD[5093.86116756353748840] |
| 00010889 | BAO[6.00000000000000000],EUR[0.00000000021768982],KIN[5.00000000000000000],RSR[1.00000000000000000],SOL[0.00184050000000000],TRX[10.99996202000000000],USD[0.00000013815571500],USDT[0.0000000065454610] |
| 00010892 | BTC[0.00008617769377000],LTC[0.00000000066774437],SOL[0.00000000846345600],USD[0.0000001242514390] |
| 00010896 | TRX[0.00077700000000000],USD[0.01237941754833948],USDT[0.0020013278159066] |
| 00010898 | USD[0.0052058727176845] |
| 00010899 | USD[1.00000000000000000] |
| 00010902 | EUR[0.00014087777705032],KIN[1.00000000000000000],TONCOIN[5.97000000000000000],USD[0.00000005095866925],XRP[0.38560911145200000] |
| 00010903 | AKRO[2.00000000000000000],AUDIO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00032543000000000],EUR[0.00189826896627727],KIN[2.00000000000000000],TRX[1.00000000000000000],USDT[0.0000000061328690] |
| 00010904 | BTC[0.00000002764435],GMT[99.68000000000000000],SOL[84.05000000000000000] |
| 00010905 | USD[21.1948484400000000] |
| 00010906 | ETH[0.00000001000000000],ETHW[0.00000001000000000],EUR[0.55865594202495447],USD[-170.26087149071997913],USDT[260.16099619000000000],WFLOW[6.2145252437590800] |
| 00010909 | EUR[25.00000000000000000],USD[-0.0276310050000000] |
| 00010910 | STETH[0.00002262474977747],USD[0.00000000076128227],USDT[0.0000000039244505] |
| 00010911 | KSOS[2.62682825000000000],LUNA2[0.00063746714500000],LUNA2_LOCKED[0.0014874233380000],LUNC[138.80981294000000000],RSR[4.53671934000000000],SOS[430.50720178000000000],TRX[1.00077700000000000],UBXT[1.00000000000000000],USD[0.00000000053432737],USDT[0.0000000117322515] |
| 00010912 | BTC[1.56508838600000000],NFT[5382350972613820510](1)],USD[0.0001199017386156] |
| 00010914 | BTC[0.0730000000000000],ETH[0.02573684778864280],ETHW[0.02573684778864280] |
| 00010917 | USD[1000.0000000000000000] |
| 00010918 | ETH[0.68000000000000000],ETHW[0.68000000000000000],USD[2.5486725280000000] |
| 00010919 | USD[0.00000001100182950],USDT[1484.78721320863000000] |
| 00010921 | EUR[0.0000000246355560],USD[0.00000001181930008],USDT[0.0000000024130090] |
| 00010924 | USD[0.4507789021750000] |
| 00010925 | DENT[1.00000000000000000],EUR[511.44522745627778222] |
| 00010926 | FTT[0.07797359032681100],MATIC[0.00000000041840000],USD[0.00000000959586652],USDT[0.0000000048033764] |
| 00010927 | EUR[0.00000000000000000],DOGE[104.00000000000000000],LOOKS[0.00000958000000000],USD[1.76354280735210720000000000],WAVES[0.0074913400000000] |
| 00010928 | AUDIO[1.00000000000000000],BAO[2.00000000000000000],EUR[0.52594955000000000],TRX[2.00000000000000000],USD[0.0000002930704480],USDT[0.00000000843410755],XRP[0.32347500000000000] |
| 00010929 | USD[171.1231218718461230] |
| 00010931 | ETH[0.06200000000000000],ETHW[0.06200000000000000],EUR[0.00000000804433460],LUNA2[0.12417128540000000],LUNA2_LOCKED[0.28973299930000000],LUNC[0.67000000000000000],SOL[1.43000000000000000],USDT[369.1379821632500000] |
| 00010932 | EUR[49.99356350265221520],USDT[0.0002516000000000] |
| 00010934 | USD[0.0000008488770951] |
| 00010937 | TRX[0.00077700000000000],USDT[0.0000000038280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00010938 | ETH[0.0058630800000000],ETHW[0.0057946300000000] |
| 00010939 | EUR[0.00000000804695194],USD[0.0000000153631931],USDT[0.0000000075781518] |
| 00010941 | BTC[0.0097000000000000],ETH[0.0009666000000000],ETHW[0.0009666000000000],SNX[0.0187000000000000],TRX[0.4022730000000000],USD[1.9799018970000000],USDT[0.0084728000000000] |
| 00010942 | FTT[0.0737427902607300],SOL[0.0000000075300000],TRX[0.0015540000000000],USD[0.9793392558289646],USDT[0.0000000734738784] |
| 00010943 | TRX[0.0023320000000000],USD[0.5267829800000000] |
| 00010944 | MATIC[2.6443362700000000],USD[0.3626491460164599],USDT[0.0000175522911012] |
| 00010946 | USD[1.9869000000000000] |
| 00010947 | CHZ[0.2991577700000000],USD[0.0000000166207032],USDT[0.0072396397141117] |
| 00010948 | APE[0.0000000201337436],BAO[1.0000000000000000],DOGE[0.0000000033596400],KIN[1.0000000000000000],SOL[0.0000000056072000],TRX[0.0007777344802134],USDT[0.0000000024184214],XRP[0.0000000057186500] |
| 00010949 | ATOM[0.0999620000000000],BTC[0.0000000050000000],ETH[-0.0007547986630792],ETHW[-0.0000750183704289],FTT[0.0999810000000000],MATIC[-0.0273446436844651],SOL[0.0099943000000000],USD[13.6417532766217435] |
| 00010951 | AKRO[3.0000000000000000],ATOM[0.0004344700000000],BAO[18.0000000000000000],BTC[0.1854484460000000],ETH[0.3843534400000000],EUR[0.0000782735823 15],FRONT[1.0000000000000000],KIN[19.0000000000000000],LUNA2[0.1441681576000000],LUNA2_LOCKED[0.3363030477000000],LUNC[13.225 1458600000000],MATH[1.0000000000000000],MATIC[195.1630174400000000],RSRI1.0000000000000000],STG[136.5155788900000000],TRX[3.0000000000000000],UBXTI6.0000000000000000],USDT[0.0000000088954026],USTC[20.4658869700000000] |
| 00010955 | EUR[0.0000002315526690] |
| 00010958 | BTC[0.0000131000000000],TRX[0.0023970000000000],USDT[0.1441105565000000] |
| 00010960 | USD[0.0019513000000000],USDT[0.0000000052075493] |
| 00010962 | USD[0.0000000511773176],USDT[0.0000001111788556] |
| 00010963 | KIN[1.0000000000000000],TONCOIN[243.5510484600000000],USDT[0.4639813600000000] |
| 00010964 | USD[0.0000000130862684],USDT[0.0000000160283747] |
| 00010965 | MOB[236.5320081525774000] |
| 00010967 | AVAX[0.0000000039711110],BTC[0.0000000070015009],DOGE[0.0000000060000000],LOOKS[0.0000000050202208],LUNC[30.0000013504040732],USD[30.0000013504040732] |
| 00010968 | EUR[0.0000001223281250],MATIC[0.0000000015350106],USD[0.0000000925296358],USDT[0.0000000017793804] |
| 00010970 | BTC[0.0000000060169600],USD[0.0000000081666560],USDT[0.0003983334111360] |
| 00010972 | USDT[0.0000000072385440] |
| 00010973 | TRX[0.0015540000000000],USDT[0.0000000021320000] |
| 00010975 | USD[0.0005651298113724],USDT[0.0000000036147894] |
| 00010978 | ASD[42.0000000400000000],CEL[815.4756890000000000],LUNA2[0.1881038070000000],LUNA2_LOCKED[0.4389088829000000],LUNC[40960.0000000000000000],USD[0.0025359504260240] |
| 00010980 | 1INCH[0.0003436685458584],APE[0.0000000026433384],BAO[7.0000000000000000],BTT[0.0000000036068528],ETHW[0.0000000037907724],EUR[0.0002814252696998],KIN[4.0000000000000000],NEAR[0.0000000027260848],SHIB[0.0000000080722624],TRX[1.0000000000000000],YFII[0.0000000052860198] |
| 00010982 | BTC[0.0739836900000000],BUSD[2106.0095929300000000],ETH[0.0802124000000000],ETHW[0.0794460000000000],EUR[0.0007307881087960],TRX[1.0000000000000000],USD[28.8298594098006867000000000] |
| 00010984 | BTC[0.0000001500000000],LTC[0.0000000111115980],TRX[1.0000000000000000] |
| 00010986 | TRX[50.0000000000000000],USD[0.0887353552708800],XRP[2344.5561734502360000] |
| 00010988 | USD[30.0000000000000000] |
| 00010990 | USD[25.0000000000000000] |
| 00010991 | APT[9.1231738800000000],BAO[5.0000000000000000],BNB[0.0911342400000000],BTC[0.0026460800000000],DENT[1.0000000000000000],EUR[0.0000000079198161],EUROC[210.2770598600000000],FTT[25.0463679370985955],KIN[4.0000000000000000],MATIC[0.0015399700000000],STETH[0.0367542622573635],STSOL[3.5125164700000000],USD[0.0000000102050818] |
| 00010994 | ETH[0.0000000003261280],EUR[0.0000000002445406],USD[0.0000000068740876],XRP[0.0000000064189000] |
| 00010995 | BTC[0.0893096400000000],DENT[1.0000000000000000],ETH[0.5123731700000000],ETHW[0.4393427100000000],EUR[2.6413629713100093],LUNA2[4.9327369220000000],LUNA2_LOCKED[11.5097194800000000],LUNC[1074113.8500000000000000],USD[9.3977172860699174] |
| 00010999 | USD[0.0035885581900049] |
| 00011001 | USD[0.0000000173738031],USDT[179.1571650000000000] |
| 00011002 | USD[4.0000000089697230],USDT[1.5933916100000000],XRP[1404.8793718200000000] |
| 00011004 | USD[221.3483907403400000000000000] |
| 00011005 | FTT[0.2801800100000000],RAY[6.3551905300000000],SOL[0.2677780300000000],SRM[3.5376478800000000],SRM_LOCKED[0.0372838600000000],USD[0.0000003171874379] |
| 00011009 | USD[184.0755917000000000000000] |
| 00011011 | USD[-0.1869501760650298],USDT[0.2813921394083961] |
| 00011012 | USD[0.0000000010000000],USDT[0.0000000089702143] |
| 00011013 | AVAX[3.7000000000000000],DOGE[1590.0000000000000000],DOT[14.8000000000000000],LINK[19.5000000000000000],SUSHI[117.0000000000000000],USD[27.7900318125000000000000] |
| 00011019 | AVAX[0.1999600000000000],BTC[0.0170996800000000],DOT[0.9998000000000000],ETH[0.0500000000000000],ETHW[0.8490000000000000],EUR[0.8732435400000000],GALA[119.9880000000000000],LUNA2[0.1142796900000000],LUNA2_LOCKED[0.2666532609000000],LUNC[3930.3400000000000000],SOL[0.7699560000000000],USD[22.25 83495933185000] |
| 00011022 | BTC[0.0500000091075000],USD[0.0002398528421150] |
| 00011023 | AVAX[0.0001196000000000],EUR[0.0269386000000000],TRX[1.0000000000000000],USDT[0.0000000005288143] |
| 00011025 | AKRO[1.0000000000000000],ALPHA[31.8868772800000000],AVAX[2.0242044100000000],BAO[2.0000000000000000],BTC[0.0012938600000000],DENT[2.0000000000000000],DOT[7.9765152700000000],FTM[357.0947260600000000],HNT[19.0613746000000000],KIN[3.0000000000000000],LUNA2[0.0042840585210000],LUNA2_LOCKED[0.009 9961385400000],LUNC[932.8627625200000000],NEAR[2.5355867800000000],RSRI1.0000000000000000],SOL[0.9751454600000000],TRX[2.0023310000000000],UBXT[1.0000000000000000],UNI[10.8150682100000000],USD[0.0000000188689202],USDT[0.0000000350304305],XRP[209.4370842200000000] |
| 00011026 | FTT[25.8273991100000000],TRX[0.0081400000000000],USD[0.0000000322922288],USDT[0.3252005137089673] |
| 00011027 | BTC[0.0000000054410745],ETH[0.0000000040564768],EUR[0.0000000845414429],TRX[0.0015560000000000],USD[30.0000000000000000],USDT[0.1258010530387938] |
| 00011028 | USD[0.0011059348800000],USDT[0.0000000095069059] |
| 00011034 | EUR[0.0000454603533528],USD[0.0000000160529540] |
| 00011036 | APT[1.8569861500000000],AVAX[0.0383839800000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[200.0182648026543228],KIN[2.0000000000000000],RSR[3.0000000000000000],SOL[0.0000000495012221],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000888008854],USDC[60.0751640200000000] |
| 00011037 | BTC[0.0392503400000000],ETH[0.3325423700000000],EUR[1800.0002711676546198],SOL[2.3349520500000000] |
| 00011039 | USD[0.0000000094281650],USDT[0.0000000042805988] |
| 00011041 | USD[0.3360330700000000],USDT[0.0000000126901820],USDT[0.0000000108173137] |
| 00011042 | ATOM[0.0593127800000000],AVAX[9.7751593000000000],BTC[0.0597637165026000],BUSD[1082.4697733800000000],DOT[0.0131679700000000],ETH[0.0007691700000000],ETHW[0.1835172900000000],EUR[33.3715154345709381],FTT[1.0122917700000000],LUNA2[0.0776062784200000],LUNA2_LOCKED[0.1810813163000000],LUNC[0.25 0000000000000],MATIC[1.6923211900000000],NEAR[1.0087731900000000],SOL[0.0087475300000000],TONCOIN[0.0141792000000000],TRX[11.0010830000000000],USD[0.0000000079485722],USDT[0.0000912760969581] |
| 00011044 | APE[1.2000000000000000],MANA[11.0000000000000000],TONCOIN[31.9000000000000000],USD[1.3928955570000000] |
| 00011048 | TRX[0.0007770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011050 | USD[0.0002712450000000],USDT[0.000000076339730] |
| 00011053 | USD[0.0024102818502232],USDT[0.000000066137755] |
| 00011054 | LUNA2[0.1907173310000000],LUNA2_LOCKED[0.4450071057000000],USD[0.0786814565000000],USTC[26.9969600000000000] |
| 00011056 | TRX[0.0000500000000000],USD[0.0694076578430420],USDT[0.000000086500180] |
| 00011057 | BUSD[462.8520517100000000],ETH[0.5681010099664999150],USD[0.0000000072136316] |
| 00011058 | BTC[0.4343053810000000],BUSD[300.0000000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[25.0500000000000000],LUNA2[4.0423991160000000],LUNA2_LOCKED[9.4322646040000000],USD[0.0001062951448409],USDC[200.0000000000000000],USTC[572.2211330000000000] |
| 00011061 | BTC[0.0015694100000000],EUR[0.0000207599964480],LUNA2[0.0145472212300000],LUNC[3167.6880506000000000],USD[0.0023501217251898] |
| 00011062 | ETH[0.0000000988854427],EUR[30.4544011031969159],FTT[0.0000000046612219],LUNA2[0.0024849357900000],LUNA2_LOCKED[0.0057981835100000],LUNC[54.1100000000000000],USD[-1.7206907045416196],USDT[0.0000000049024797] |
| 00011064 | AKRO[2058.0137100000000000],ANC[13.9962000000000000],APE[1.3989360000000000],ATOM[0.7990690000000000],LUNA2[0.1399577942000000],LUNA2_LOCKED[0.3265681864000000],LUNC[2767.5339242000000000],SOL[0.2511639775715400],TONCOIN[25.2869470000000000],USD[0.0444282834930000],XRP[0.9946800000000000] |
| 00011066 | BAL[0.4100000000000000],EUR[15.0000000000000000],USD[304.1759555318113315] |
| 00011071 | EUR[160.0000000000000000],USD[-5.5529851129904400] |
| 00011073 | BAO[5.0000000000000000],BTC[0.0000000812335590],EUR[0.0008885513073385],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0002042577172400] |
| 00011075 | EUR[0.0002721899040834] |
| 00011077 | ETH[0.0000000045362461],SOL[0.0000000041168641],TRX[0.0007770000000000],USDT[0.0004213851711633] |
| 00011080 | BTC[0.0024190200000000],EUR[975.0055786853509160] |
| 00011082 | USD[25.0000000000000000] |
| 00011084 | USD[0.0001397829140010] |
| 00011085 | BTC[0.1347723800000000],DENT[1.0000000000000000],ETH[0.5394724000000000],ETHW[0.5392457100000000],EUR[0.0000092286702695] |
| 00011086 | FTT[2.9994000000000000],LUNA2[3.0204593900000000],LUNA2_LOCKED[7.0477385770000000],LUNC[657711.3914080000000000],USD[71.8000516001807900],XPLA[2109.5807000000000000] |
| 00011091 | EUR[0.0000000013792392],USD[0.0000000091389749] |
| 00011092 | EUR[51.9953986300000000] |
| 00011093 | ETH[0.0146597984142664],ETHW[0.0146597984142664],FTT[0.9992477500000000],USD[0.0026062137893349] |
| 00011095 | BTC[0.0000000024745391],BTT[0.2653061200000000],DOGE[0.0000000079000000],ETH[0.0000000099677201],EUR[0.0205442725910000],LTC[0.0000000640000000],LUNC[0.0000000040000000],SOL[0.0000000339405020],USD[0.3499700506523942],XRP[0.0000000099600000] |
| 00011096 | BAO[1.0000000000000000],LTC[0.3344149600000000],USD[0.0000007004973220] |
| 00011097 | BCH[0.0000980800000000],TRX[0.9323770000000000],USD[0.0000001856890066],USDT[0.0000000092500000] |
| 00011098 | EUR[0.2884465800000000],USD[0.5552318866603782] |
| 00011101 | AKRO[4.0000000000000000],APE[3.6490840000000000],AVAX[1.0755390300000000],BNB[0.9058758400000000],BTC[0.0659362500000000],ETH[8.5207837176719913],ETHW[0.0000000017671913],EUR[115.9762887122821732],FTT[3.1309211000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.4525773545000000],LUNA2_LOCKED[1.0370434070000000],LUNC[219.5973006500000000],TRX[4.0000000000000000],UBXT[5.0000000000000000],USDT[0.0000001072788041] |
| 00011102 | BTC[0.0333148100000000],EUR[0.0001860325561245],TRX[0.0007820000000000],USD[0.0000000013570500],USDT[0.0000004446833911] |
| 00011103 | USD[0.0070959900000000] |
| 00011104 | AKRO[0.0000000081256701],ANC[0.0000000035962648],BTC[0.0000000083157184],EDEN[0.0000000075724275],INTER[0.0000000019608816],SPELL[0.0000000054736440],USD[0.0002736998501481] |
| 00011106 | BNB[0.0000000056708273],TRX[0.0007770000000000],USD[0.0000000717121986],USDT[0.0000000093256281] |
| 00011107 | EUR[0.0000007109265 1],USD[0.0000082753690933],USDT[0.0000000144758767],XRP[0.0000000100000000] |
| 00011109 | BTC[0.0831823700000000],ETH[0.6176181200000000],ETHW[0.6173586800000000],EUR[0.0000133345664034],LUNA2[0.0000000380616297],LUNA2_LOCKED[0.0000000888104693],LUNC[0.0082880000000000],USDT[0.1614477600000000] |
| 00011113 | APE[73.5934830000000000],LOOKS[0.9409100000000000],LUNA2[0.0004106963735000],LUNA2_LOCKED[0.0009582915381000],LUNC[89.4300000000000000],RUNE[0.0772380000000000],USD[153.1083501089000000],USDT[127.3832562330000000] |
| 00011114 | BTC[0.0255861500000000],ETH[0.5202347200000000],ETHW[0.5202347200000000],USD[0.0120000000000000],USD[240.7732618483129812000000000] |
| 00011118 | BTC[0.1382716700000000],ETH[0.0005571400000000],ETHW[2.5207815300000000],EUR[12250.6645774100000000],LUNA2[0.2363530007000000],LUNA2_LOCKED[0.5514924350000000],LUNC[51466.5949540000000000],USD[4.5759819927999323] |
| 00011121 | BAO[2.0000000000000000],BNB[0.0000027400000000],BTC[0.0000018667764500],CRO[0.0000000680000000],ETH[0.0000005025580663],ETHW[0.0544527255580663],KIN[3.0000000000000000],LUNA2[0.1557471320000000],LUNA2_LOCKED[0.3616147460000000],LUNC[0.5018140869040000],TRX[1.0000000000000000],XRP[1.0000000000000000],XRP[0.0020400100000000] |
| 00011124 | USD[0.0000000454284904],XPLA[5.1994421500000000] |
| 00011126 | EUR[0.0001913399330876],KIN2.0000000000000000],TONCOIN[0.0000000100000000] |
| 00011127 | BTC[0.0130463700000000],ETH[0.1375133900000000],USD[-3.2602268441094886000000000] |
| 00011134 | USD[0.8661235037000000],USDT[0.0042145000000000] |
| 00011135 | BNB[0.0076400000000000],USD[0.2785360300000000] |
| 00011138 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BTC[0.0000000100000000],ETH[0.0000003100000000],ETHW[0.0000003100000000],EUR[0.0000004808847248],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0002484946954229] |
| 00011139 | BNB[0.0139360200000000] |
| 00011140 | USD[0.6308765200000000],USDT[0.0011694490557190] |
| 00011141 | EUR[0.0000000064343355],USD[50.7000000000000000],USDT[25.4060008500000000] |
| 00011143 | ALGO[161.0218669400000000],BTC[0.0010460400000000],ETH[0.1025995100000000],ETHW[0.1015472400000000],MANA[17.3195200500000000] |
| 00011144 | AAVE[0.0000000093033670],BTC[0.0000000109852308],ETHW[0.0007400000000000],EUR[0.0000000086320000],FTT[0.0000000040841774],LINK[0.0000000051991010],SNX[0.0000000093109933],USD[0.0001600543623834] |
| 00011146 | USD[22.9120029715000000],USDT[0.0001175752981707] |
| 00011150 | USD[0.0000000050504000],USDT[0.0000000077446525] |
| 00011151 | BTC[0.0000622624101750],ETH[0.3620000000000000],ETHW[0.3620000000000000],USD[-87.7601095610000000] |
| 00011153 | EUR[439407.7440000000576140 40] |
| 00011154 | GMT[0.4728000000000000],SOL[0.0190900000000000],STG[169.9660000000000000],TRX[317.9364000000000000],USD[1.4850938880000000] |
| 00011156 | USD[0.0000000100000000] |
| 00011157 | BTC[0.1004009323883870],ETHW[0.0009846500000000],EUR[0.0019002396237 17],GALA[0.0018632000000000],USD[2.6835398336546426] |
| 00011159 | ETHW[4.1110940500000000],USDT[0.0000000032139725] |
| 00011161 | USD[0.0000000099607552],USDT[0.0000000081226288] |
| 00011162 | DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000070295110],USDT[260.6056865708912388] |
| 00011163 | ATLAS[17204.0640091000000000],TRX[0.0015550000000000],USDT[0.0000000002639600] |
| 00011165 | USD[10.9270092600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011168 | ETH[0.000989200000000],LUNA2[0.004201804534000],LUNA2_LOCKED[0.008004210580000],LUNC[199.960600000000000],USD[0.257395880947389B],USDT[-0.006149169624879T],USTC[0.4647966945910871] |
| 00011169 | BTC[0.000238960000000],USD[0.003080070000000] |
| 00011171 | AXS[136.390402540644400],BTC[0.000637708046200],EUR[7.627768219384860],RAY[2.336379481138895],USD[0.009484734843616B],USDT[0.000000045089900] |
| 00011172 | TRX[0.000777000000000],USD[0.000000021632055],USDT[0.000000020172270] |
| 00011173 | TRX[0.000779000000000] |
| 00011174 | USD[0.000000064763720],USDT[0.000000056551740] |
| 00011175 | KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002457670192B],USDT[0.000000049853533] |
| 00011176 | ATOM[16.008159660000000],BAO[1.000000000000000],EUR[0.000014058928340B],GRT[1.000000000000000],KIN[1.000000000000000],SOL[0.000000061340B0],TRX[1.000000000000000],USD[31.670300464394052B] |
| 00011177 | CRO[346.500902160000000],EUR[0.000000010240548B] |
| 00011178 | BAR[17.800000000000000],FTT[25.257891484013039T],LTC[0.999166200000000],LUNA2[25.513209120000000],LUNA2_LOCKED[59.530821270000000],LUNC[5555555.000000000000],USD[10.419786301301750B] |
| 00011180 | USD[0.157380110284747B] |
| 00011182 | USD[-7.046590098772342Z],USDT[164.177176430000000] |
| 00011183 | ETH[2.348000000000000],ETHW[2.348000000000000],EUR[3014.586681939824152B],USD[0.000000032174870] |
| 00011187 | TRX[0.002331000000000],USD[9.000000000000000] |
| 00011188 | BTC[0.039293578000000],EUR[0.914557855000000] |
| 00011190 | BAO[2.000000000000000],KIN[4.000000000000000],USD[0.000000070623673] |
| 00011191 | EUR[0.000000532952133],LTC[0.000000000217506B],RSR[82006.526739415070280],USD[-66.2218515513551698] |
| 00011194 | EUR[175.345136450000000],TRX[0.000777000000000],USD[0.000287452396528B],USDT[0.000000010198112B] |
| 00011195 | ETH[0.010381289259573B],SLP[0.000000041373356],USD[0.000017081801480B] |
| 00011197 | APE[7.498575000000000],USD[0.120524000000000] |
| 00011199 | BTC[0.001300000000000],EUR[0.019000000000000],ETHW[0.019000000000000],TRX[0.002332000000000],USDT[0.000000085000000] |
| 00011200 | USD[0.003578520224786B],USDT[0.000000023942370] |
| 00011203 | AKRO[3.000000000000000],ATOM[0.209476210000000],BAO[1.000000000000000],BTC[0.000000727636372],DENT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.322203616000000],LUNA2_LOCKED[0.749354400700000],USD[0.001832348430272Z],USDT[0.000001717114177] |
| 00011207 | BTC[0.002136058500000],EUR[0.127782001123728Z],FTT[513.600000000000000],SUN[862.181154450000000],TRX[0.000777000000000],USD[91.256947974133146A],USDT[0.000000058978237] |
| 00011208 | ETHW[0.055833170000000],XRP[0.000000210000000] |
| 00011211 | BTC[0.201100000000000],ETH[0.928832780000000],EUR[1.078471774000000] |
| 00011212 | USDT[0.000000050294935] |
| 00011214 | BTC[0.437863567173100],ETH[0.545674880000000],ETHW[0.321872790000000],EUR[2345.000000000000000],FTT[25.195212000000000],TRX[0.002333000000000],USD[7826.051971348728411B],USDT[0.000000033649964] |
| 00011215 | GMT[58.958634140000000],KIN[2.000000000000000],USD[0.000000265654540] |
| 00011217 | BTC[0.002100000000000],TRX[0.000777000000000],USDT[0.000000070000000] |
| 00011218 | USD[0.002896137900000],USDT[0.000015946709060] |
| 00011223 | LUNA2[0.003532200126000],LUNA2_LOCKED[0.008241800294000],USD[3.866783040000000],USTC[0.500000000000000] |
| 00011225 | TRX[0.002331000000000],USD[-0.139624449600000],USDT[0.179860000000000] |
| 00011227 | TRX[0.002331000000000],USD[0.000000055533945] |
| 00011230 | ATLAS[6009.340919520000000],BAO[1.000000000000000],BTC[0.004425680000000],DENT[1.000000000000000],KIN[1.000000000000000],LOOKS[108.273659890000000],USD[0.001468769027041] |
| 00011231 | FTT[0.000000010166500],TRX[0.000777000000000],USD[0.000000081831006],USDT[0.023896428515450A] |
| 00011232 | BUSD[3.698732420000000],CHZ[14.187584730000000],EUR[0.496783686500000],MANA[40.000000000000000],TRX[0.677190000000000],USD[908.312996595498159],USDT[1.6592911249375000] |
| 00011234 | EUR[0.000000039268700],LTC[0.000000027613206],TRX[0.000046000000000],USD[0.000000037939803],USDT[130.326914067016769G],USTC[0.000000091715356] |
| 00011235 | USD[0.000000133420930] |
| 00011236 | USD[0.000000007632355A] |
| 00011237 | AKRO[2.000000000000000],ATOM[7.521024830000000],AUDIO[76.760190900000000],AVAX[17.369920750000000],BAO[26.000000000000000],BAT[1.000000000000000],BNB[0.000060500000000],BTC[0.000019400000000],CHZ[905.738292910000000],DENT[8.000000000000000],DOT[0.000069910000000],ETH[0.000039400000000],GBP[0.198200000000000],ETHW[0.382113180000000],EUR[23.869086540614581A],FTM[784.750073890000000],GAL[62.450385360000000],HNT[3.403109940000000],KIN[11.000000000000000],LINK[9.611366420000000],LUNA2[0.005774119740000],LUNA2_LOCKED[0.013472946060000],LUNC[125.732673010000000],MAC[34.312900000000000],MATIC[55.512990500000000],NEAR[65.389782180000000],RSR[2.000000000000000],SAND[87.890609200000000],SHIB[6515826.865658000000000],SOL[5.631965790000000],SWEAT[95.738003550000000],TRX[7.000000000000000],UNI[10.601811590000000],USD[0.009912760470120Q],XRP[188.941584300000000] |
| 00011238 | KIN[1.000000000000000],TRX[0.000777000000000],USD[0.000000033675077],USDT[24.552718600000000] |
| 00011239 | USD[1.625368693750000000000000] |
| 00011240 | EUR[0.000000190200884] |
| 00011241 | USD[0.000000113892568] |
| 00011244 | USD[0.010000000000000] |
| 00011248 | BTC[0.005328950000000],EUR[1889.703233836162230G],GALA[5.852421250000000],USD[0.000000009530658B] |
| 00011249 | USD[0.001790940787000],USDC[39.830000000000000] |
| 00011251 | TRX[0.000777000000000],USD[0.000000165470760],USDT[0.000000060000000] |
| 00011253 | USD[0.000000003800000] |
| 00011255 | EUR[0.592769964461768Q],USD[0.699603715834976] |
| 00011263 | AKRO[2.000000000000000],BTC[0.000001000000000],CRO[51.246465020000000],CRV[1.340101370000000],DOGE[6.765903420000000],EUR[0.000001041793807],FTM[39.368027290000000],GALA[43.525161480000000],GMT[0.994017820000000],KIN[12.000000000000000],LUNA2[0.072204100200000],LUNA2_LOCKED[0.168476233800000],LUNC[99.073879740000000],MANA[0.000058230000000],MATIC[4.422116400000000],SHIB[45645.579331470000000],STEP[49.112448800000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.080823898587242T] |
| 00011264 | USD[0.036357876000000],USDT[0.000000080522930] |
| 00011266 | BTC[0.000043141113884],DOT[0.000000033658812],MATH[1.000000000000000],NFT[47091826106813868B][1],NFT[513250035560267893B][1],NFT[521857912748493711B][1],OMG[1.000950250000000],TRX[1.000000000000000],USDT[0.000653379128559] |
| 00011267 | USD[0.002085587769B],USDT[0.000000189076774] |
| 00011268 | BTC[0.000096200000000],ETH[0.005992400000000],ETHW[0.005992400000000],HXRO[19.994300000000000],STG[13.992210000000000],USD[0.311369539492851],XRP[16.000000000000000] |
| 00011270 | EUR[0.000865772190537],USD[0.000027129887457A] |
| 00011271 | APE[0.000000018143731],AVAX[0.000000049459820],BTC[0.003196400000000],EUR[0.001586017482980],KIN[0.000000100000000],MATIC[0.000000021756402] |
| 00011273 | AKRO[110.000000000000000],AMPL[0.000000004727627],BNB[0.000000000000000],BTC[0.000000092400000],COMP[0.000000055000000],ENS[0.000000080000000],ETH[0.000000054000000],EUR[31020.000000565542220],FTT[0.021313199713009S],STETH[0.000000009435476],USD[0.132058212602297B],USDT[0.000000034350000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011275 | TRX[0.000777000000000000],USD[0.016516718300000000],USDT[0.007683000000000000] |
| 00011276 | EUR[390.000000002977622],LUNA2[41.360232050000000000],LUNA2_LOCKED[96.507208110000000000],USD[79.612026305710193100],USTC[5854.740752536505460000] |
| 00011278 | EUR[140.389370720000000000],USD[0.055334000000000000] |
| 00011279 | ETHW[0.054000000000000000],USD[104.983372010550000000] |
| 00011282 | BTC[0.027530470000000000],ETH[0.506906830000000000],ETHW[0.506693850000000000] |
| 00011283 | USD[0.000000365528475000],USDT[0.000000005970529800] |
| 00011285 | ETH[0.000622470000000000],ETHW[0.000895690000000000],EUR[0.000000099163432],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1229.131308273500000000],USDT[0.000000078195620] |
| 00011290 | BTC[0.124548200000000000],ETH[0.665629330000000000],SOL[1.116360320000000000] |
| 00011291 | BTC[0.005058030000000000],ETH[0.289345060000000000],ETHW[0.289154980000000000],SOL[1.002528020000000000] |
| 00011293 | FTT[1.023250790000000000],KIN[1.000000000000000000],USDT[0.004567688859964] |
| 00011294 | AKRO[1.000000000000000000],BAO[20.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.195834800000000000],DENT[3.000000000000000000],ETH[2.172237365084417120],ETHW[2.005943985084417120],EUR[132.533156932480428110],FRONT[1.000000000000000000],KIN[19.000000000000000000],LUNA2[0.000141518681900000],LUNA2_LOCKED[0.000332100257700000],LUNC[30.815990930000000000],RSR2[2.000000000000000000],TRX[5.000000000000000000],UBXT[15.000000000000000000],USDT[10.000000047738715] |
| 00011297 | AURY[117.999200000000000000],USD[1.483078350000000000] |
| 00011298 | EUR[1400.000000000000000000],USD[12.579259132500000000] |
| 00011300 | BTC[0.000000093398005],DOT[1.300000000000000000],ETH[0.006000000000000000],ETHW[0.006000000000000000],LINK[1.300000000000000000],USD[676.021933524608151600] |
| 00011301 | EUR[500.000000714806411000],KIN[1.000000000000000000],SOL[2.690006050000000000] |
| 00011302 | USD[-21.792696788004526],USDT[36.506522550138268200] |
| 00011305 | AAPL[0.000000049166400],AKRO[1.000000000000000000],AVAX[0.000027200000000],BTC[0.000087000000000000],DENT[1.000000000000000000],EUR[0.000000003730256100],FTM[0.000884750000000000],FTT[0.069362407860681200],KIN[0.007364230000000000],LUNA2[0.000631069695300000],LUNA2_LOCKED[0.000147249595600000],LUNC[13.741675480000000000],MATIC[0.000003822120000000000000],SRM[0.001353860000000000],SRM_LOCKED[0.015967980000000000],UBXT[2.000000000000000000],USDI[-0.015108709304440661],USDT[0.020741350423225] |
| 00011306 | USD[5.000000000000000000] |
| 00011307 | USD[0.065299920000000000] |
| 00011310 | BTC[0.000000830000000000],LINK[0.099880000000000000],USD[0.045178402231399],USDT[0.000000070289772] |
| 00011311 | BTC[0.000017400000000000],ETH[0.000000270000000000],ETHW[0.028795750000000000],EUR[0.001293947080337454],USD[0.000768050000000000] |
| 00011312 | BTC[2.706836690000000000],ETH[0.187544623883448000],ETHW[6.444174173883448000],EUR[2495.431703790000000000],USD[27.392333728739428200],USDT[3602.678103947932539700] |
| 00011313 | USD[0.000000005000000000] |
| 00011317 | USD[0.012155180000000000],USDT[0.000000065067156] |
| 00011321 | EUR[0.000000008020000000],LUNA2[0.000014325497310000],LUNA2_LOCKED[0.000033426160390000],LUNC[3.119407200000000000],NFT[308009437154419722]{1},NFT[528976633085021327]{1},NFT[540821681172688094]{1},USD[0.012664640008632690] |
| 00011322 | DOGE[0.193668290000000000],USD[0.000000190500000] |
| 00011323 | BTC[0.006000000000000000],TRX[0.000003000000000000],USDT[1.256454000000000000] |
| 00011324 | EUR[0.740635830000000000],FIDA[1.000000000000000000],TRX[0.000806000000000000],USD[0.006500774873896800] |
| 00011325 | USD[0.000000167449385],USDT[0.000000070724600] |
| 00011326 | BTC[0.000000060000000000],EUR[0.000000063481057],USD[0.020865444114697200],USDT[0.000000165627870] |
| 00011327 | ATOM[8.200000000000000000],BCH[0.003155600000000000],USDT[2.186635813000000000] |
| 00011328 | USD[0.145666010700000000],USDT[12.095861000000000000] |
| 00011331 | EUR[0.000000012982728],RSR[0.000000006624296],USD[0.000000019505682] |
| 00011334 | EUR[0.003470040000000000],USD[0.001082630060640748] |
| 00011335 | BTC[0.002395020000000000],ETH[0.024974469460000000],ETHW[0.024974469460000000],USD[9.711376710640000000],USDT[0.000000168946420] |
| 00011336 | BTC[0.002431950000000000],USD[424.959463310000000000] |
| 00011337 | BTC[0.000014400000000000],EUR[0.001560097447198] |
| 00011338 | BNB[0.000000012353430],FTT[7.471379450000000000],KIN[1.000000000000000000],USD[0.000000117950173],USDT[0.000000039662601] |
| 00011339 | BAO[1.000000000000000000],BTC[0.005179310000000000],DOT[0.253741450000000000],ETH[0.019541090000000000],ETHW[0.019294670000000000],EUR[26.240135357750795600],RSR[1.000000000000000000] |
| 00011341 | AXS[0.000000004584298],USD[0.000000048165533] |
| 00011346 | APE[0.034920020065490],ETH[0.000000008727628],FTT[0.000000017868172],LUNA2[0.000000050000000],LUNA2_LOCKED[3.857619670000000000],PERP[0.000000003000000],TOMO[0.000000082870684],UNI[0.000000032901592],USD[0.036011329251802],USDT[0.000000010180671] |
| 00011353 | BTC[0.004597120000000000],ETH[0.090634070000000000],ETHW[0.090634070000000000] |
| 00011354 | BTC[0.004033720000000000] |
| 00011359 | CRO[3.384948055403912],DOGE[0.000000006473190],EUR[0.000000089738500] |
| 00011362 | TRX[0.000777000000000000],USD[0.132498735500000000],USDT[15.000000000000000000] |
| 00011363 | APE[13.150221252126959700],BAO[5.000000000000000000],BTC[0.088119153336375000],DENT[2.000000000000000000],DOT[10.566637900000000000],ETH[0.680862060000000000],ETHW[0.680575940000000000],EUR[2.438917054200446200],KIN[1.000000000000000000],LUNA2[0.002256198124200000],LUNA2_LOCKED[0.000597795623200000],LUNC[55.787680000000009540073394],RSR[1.000000000000000000],SHIB[4739905.046007640000000000],SOL[4.707693053948536000],TRX[62.000000000000000000],UBXT[2.000000000000000000],USD[6.036067063644] |
| 00011364 | ETHW[0.000081000000000000],FTT[3.000000000000000000],LUNA2[1.324554449000000000],LUNA2_LOCKED[3.090627048000000000],STG[0.997910000000000000],USD[0.513174976457874],USDT[0.000000001647426] |
| 00011365 | BUSD[200.000000000000000000],BNB[0.000000347548017180],BTC[2.000000001690705],ETH[19.481115359220000000],USDT[0.000000075387882] |
| 00011368 | USD[0.000000008569600],USDT[0.000000065490327] |
| 00011369 | BAO[6.000000000000000000],DENT[1.000000000000000000],EUR[0.000002360796357],KIN[9.000000000000000000],RSR[1.000000000000000000],SOL[0.000000046000000],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 00011371 | TRX[0.000777000000000000],USD[0.841852210112884] |
| 00011375 | BTC[0.023522760000000000],ETH[0.062987400000000000],ETHW[0.062987400000000000],SOL[0.009212000000000000],TRX[0.000777000000000000],USD[30.893742562500000000],USDT[0.169342160000000000],XRP[476.949600000000000000] |
| 00011378 | EUR[0.003475576550658200] |
| 00011379 | BNB[0.000000004084864],BTC[0.000000053999758],ETH[0.000000012291700],LTC[0.000000033064463],LUNA2[0.000000275542686],LUNA2_LOCKED[0.000006429329340],LUNC[0.060000000000000000],TRX[0.000777000000000000],USD[0.566632409481677],USDT[0.000004506216138] |
| 00011382 | BTC[0.002331000000000000],USD[-2.220518593182937],USDT[3.334191490000000000] |
| 00011385 | BAO[5.000000000000000000],BNB[0.000000347548017180],BTC[2.000000001690705],DENT[1.000000000000000000],ETH[0.000000007381064],EUR[0.001170575588591],KIN[8.000000000000000000],NIO[9.296591680000000000],TRX[1.000000000000000000],USD[0.083070303245753] |
| 00011386 | FTT[25.023280605997000],TRX[0.000001000000000000],USD[5.209277078070552],USDT[0.009160054705158] |
| 00011391 | BAO[0.000000008965689],FTT[0.038805171119483345],LUNA2[0.008436063174000001],LUNC[1837.037622170000000000],SOL[87.661432970000000000],USD[0.009142891674960],USDT[2069.985060972750000000] |
| 00011392 | AKRO[1.000000000000000000],ANC[0.407600000000000000],BTC[2.000056870000000000],CRV[0.498575510000000000],KIN[1.000000000000000000],LINK[0.097460000000000000],LTC[0.002390980000000000],LUNA2[1.535439822000000000],LUNA2_LOCKED[5.582692917000000000],RSR2[2.000000000000000000],SOL[0.007362510000000000],STG[0.972800000000000000],TRX[0.532200000000000000],UBXT[1.000000000000000000],USD[1.622119620826574] |
| 00011393 | BAT[1.000000000000000000],ETH[0.166715214769920],ETHW[0.166361054769920],EUR[104.908618470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011394 | USD[1096.0112745629827642] |
| 00011396 | USD[0.0000000079430530] |
| 00011397 | BUSD[1365.000000000000000],USD[0.6853383125075000] |
| 00011399 | DENT[1.0000000000000000],TRX[0.0007770000000000],USDT[0.000000080222464] |
| 00011400 | ETH[0.5902252400000000],ETHW[0.5899826900000000] |
| 00011401 | USD[74.2063247926850000] |
| 00011405 | USD[3.7986588982475000] |
| 00011408 | AAPL[0.0000001500000000],BNB[0.4299240000000000],BTC[0.0135977863300000],CRO[2559.5136000000000000],FTT[1.0000000000000000],GOOGL[0.0000000016000000],LUNA2[0.3077547523000000],LUNA2_LOCKED[0.7180944219000000],SPY[0.0000000560000000],TRX[0.0015650000000000],USD[876.5090568468681493000000000],USDT[0.0000000116234636] |
| 00011411 | USD[0.0000000449832900],USDT[0.0000000128097953] |
| 00011413 | BTC[0.0046891800000000],EUR[0.0000511816190266] |
| 00011416 | EUR[0.0000000084179410] |
| 00011420 | BTC[0.0000975110000000],USD[103.1519347245000000] |
| 00011421 | BTC[0.0024000000000000],EUR[0.0000000669343072],USDT[0.4897329200000000] |
| 00011423 | ETH[0.0009865900000000],ETHW[0.0009865900000000],TRX[0.0015540000000000],USD[0.0042495558000000],USDT[0.0000000050736362] |
| 00011425 | BTC[0.0000000070866605],USD[0.0000003918034648],USDT[0.0000000091220152] |
| 00011426 | EUR[0.0023890938114949],UBXT[1.0000000000000000] |
| 00011427 | ETH[0.3675516700000000],ETHW[0.2019373200000000] |
| 00011431 | BUSD[52.0481693000000000],USD[0.0000000037124060] |
| 00011437 | LUNA2[0.1159411522000000],LUNA2_LOCKED[0.2705293552000000],LUNC[25246.4300000000000000],TRX[0.0007780000000000],USD[0.0000103885150000],USDT[0.2557848860000000] |
| 00011441 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[66379.9913376711336889],GRT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRX[1.0008250000000000],UBXT[2.0000000000000000],USDT[15986.5138202800000000] |
| 00011442 | BTC[0.0001652600000000],USD[93.8243643276819318] |
| 00011443 | USD[0.6163484198000000],USDT[0.0000000000000000] |
| 00011447 | ETH[0.0002161600000000],ETHW[0.3009159300000000],LUNA2[0.0000000419467816],LUNA2_LOCKED[0.0000009788758237],LUNC[0.0091340000000000],TRX[0.0000010000000000],USD[0.0040258389665290],USDT[0.0003392020350946] |
| 00011450 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BTC[0.1989692600000000],DENT[2.0000000000000000],EUR[10.0337160895412336],FTM[45.0020603700000000],KIN[12.0000000000000000],LINK[6.6028741500000000],MATH[1.0000000000000000],MATIC[48.7664440200000000],NEAR[5.8732794800000000],RSR[2.0000000000000000],SOL[11.2211343400000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 00011451 | BTC[0.0094000000000000],ETH[0.1230000000000000],ETHW[0.1230000000000000],USDT[3047.9484870800000000] |
| 00011453 | USD[0.0000000058504620] |
| 00011455 | USD[30.0000000000000000] |
| 00011456 | ETH[0.1703615700000000],EUR[0.0000000181715847],UBXT[1.0000000000000000],USD[0.0000000022129092],USDT[345.8246013100000000] |
| 00011457 | DENT[1.0000000000000000],DOGE[16.4318980300000000],EUR[0.0002654892520441],USDT[0.0023271445786586],XRP[1138.2696312200000000] |
| 00011459 | BTC[0.0123591930000000],PERP[76.4894764600000000],USD[0.4955629260712282] |
| 00011462 | AAVE[19.9613964300000000],AKRO[2.0000000000000000],BTC[0.4929687500000000],ETH[4.3912743000000000],EUR[0.0000000018267766],GALA[11807.7779262300000000],GBP[0.0000000076650920],KIN[2.0000000000000000],UBXT[2.0000000000000000] |
| 00011464 | ENJ[2.0000000000000000],STG[0.9920000000000000],USD[6.3838219100000000] |
| 00011466 | APE[0.0000000090386793],BAO[1.0000000000000000],BTC[0.0000000011058176],DOGE[0.0000000013492431],EUR[0.0002219360417723],SUSHI[0.0000000050701769],UNI[0.0000000083812436] |
| 00011469 | USD[0.0000001716348800],USDT[0.0000000036175390] |
| 00011471 | BTC[0.1445271900000000],ETH[2.0556671600000000],EUR[300.0000001150940660],FTT[30.0058962656896648],LTC[3.0000107900000000],RAY[17.5428492100000000],USD[0.0000161602367626],USDT[12.7996562310490927],YFI[0.0108475266607900] |
| 00011472 | USD[0.0000007362406200],USDT[0.0000001166826343] |
| 00011473 | BNB[0.0000001600000000],DOGE[0.0000000000000000],USD[0.0000001911962650] |
| 00011475 | BTC[0.0004810000000000],DOGE[0.7578072800000000],LUNA2[6.5642686090000000],LUNA2_LOCKED[15.3166267500000000],USD[1.9505897346874667],USDT[0.6628396351190000],XPLA[6.5513400000000000] |
| 00011476 | USD[3.2744159057600000] |
| 00011478 | POLIS[23.7988600000000000],USD[0.0051089166250000] |
| 00011479 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0037275900000000],DENT[1.0000000000000000],ETH[0.0173367200000000],ETHW[0.0171176800000000],KIN[6.0000000000000000],LUNA2[0.0735883011700000],LUNA2_LOCKED[0.1717060361000000],LUNC[0.2372517700000000],SOL[0.3521592700148000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0036457120062227] |
| 00011480 | USD[0.0000000080785913],USDT[0.1899220600000000] |
| 00011481 | TONCOIN[22.6887400000000000],USD[0.1899220600000000] |
| 00011483 | ETH[0.0005292100000000],ETHW[0.0005292100000000],USD[0.2176637400000000] |
| 00011484 | BUSD[24.8730000000000000],STG[97.9874000000000000],TRX[0.0007770000000000],USD[0.0000069850000000],USDT[0.0000000006105355] |
| 00011489 | BTC[0.0000000067404468],ETH[0.0000000027943524] |
| 00011491 | FTT[0.0114551600000000],TRX[0.0007770000000000],USD[0.0034950175193836],USDT[0.0000000058993006] |
| 00011493 | USD[10.0000000000000000] |
| 00011495 | BCH[0.0440000000000000],BTC[0.0011641247318000],FTT[0.0000018233548200],STG[76.9853700000000000],USD[0.0001865421666973],USDT[0.0000000081680240] |
| 00011496 | AVAX[0.1000000000000000],BTC[0.0021627000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],KIN[2.0000000000000000],LUNA2[0.1552125568000000],LUNA2_LOCKED[0.0362162632600000],LUNC[0.0000000000000000],MANA[2.0000000000000000],SOL[0.1400000000000000],USD[0.0405133781311110],USDT[0.0066031079554265],XRP[15.0000000000000000] |
| 00011497 | TRX[0.0023310000000000],USDT[0.0000000006610000] |
| 00011498 | APE[0.0016140400000000],ATOM[4.7000000000000000],BTC[0.0244108637574875],ETHW[0.6298858000000000],EUR[0.0000000699956868],FTT[25.4181780120113643],LUNA2[8.3779750210000000],LUNA2_LOCKED[19.5486083800000000],MATIC[0.0080000000000000],SAND[0.0088000000000000],USD[159.8162134606325077],USDT[0.0000000476677221],XRP[0.0080000000000000] |
| 00011499 | TRX[0.0007770000000000] |
| 00011500 | BULL[0.0142000000000000],USDT[0.1000000032160800] |
| 00011501 | BTC[0.0000000014382360],DAI[0.0000000026959449],SOL[0.0000000014234346],USD[0.0000307964488453] |
| 00011502 | USD[0.2288578773500000] |
| 00011506 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],SOL[1.4705375200000000],USD[0.0000022328744247] |
| 00011507 | APE[12.4415643350094000],BTC[0.0271089993900600],EUR[0.0000001597230],FTT[180.8005994013672603],LINA[2560.0000000000000000],LUNA2[0.3845720337000000],LUNA2_LOCKED[0.8973347452000000],LUNC[83741.3700000000000000],MANA[20.0000000000000000],PEOPLE[556.0000000000000000],SHIB[1829268.0000000000000000],USD[421.4922424313201242000000000],USDT[0.0000000474997144] |
| 00011509 | STG[224.0000000000000000],USD[300.7838911000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011511 | EUR[22398.107820572533877.9],MSOL[0.0009862900000000],STETH[0.0005793059474844],USD[0.000000070162854] |
| 00011512 | ALGO[247.2822062700000000],ATOM[20.0000000000000000],EUR[570.0000000013263473] |
| 00011513 | LUNA2[0.0029939570940000],LUNA2_LOCKED[0.0069858998860000],LUNC[0.0096447000000000],TRX[0.0007770000000000],USD[0.0000000948067.90],USDT[0.0000000088916072] |
| 00011516 | USDT[0.0000000010607836] |
| 00011517 | TONCOIN[110.1540608800000000] |
| 00011519 | BTC[0.0263737400000000] |
| 00011523 | EUR[30.3766707236395680],USD[0.0000056678724568] |
| 00011524 | SOL[0.2963821500000000],USD[25.2333435939542993000000000],USDT[0.0000000138199612] |
| 00011526 | USD[0.0021343452072000],USDT[0.0000000067987318] |
| 00011530 | AKRO[9.0000000000000000],APE[0.1741367600000000],ATLAS[4554.5456598300000000],AUDIO[1.0000000000000000],BAO[15.0000000000000000],BAT[3.0000000000000000],DENT[2.0000000000000000],ETH[0.0000648000000000],ETHW[0.0000648000000000],EUR[100.7596981915880604],FRONT[1.0000000000000000],FTM[41048.22671 5520000000],GALA[0.0224514000000000],HOLY[0.0000324200000000],MATIC[0.0134598000000000],RSR[5.0000000000000000],SAND[0.0024842600000000],SPELL[190.4120274400000000],SUSHI[0.0006297100000000],SXP[2.0006496000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0 000000000000000] |
| 00011532 | ETH[1.1770000000000000],ETHW[1.1770000000000000],EUR[2931.0105204600000000] |
| 00011533 | AKRO[2.0000000000000000],BTC[0.0000541737685000],ETH[1.2370854400000000],ETHW[0.4633915600000000],EUR[0.6577338200000000],KIN[2.0000000000000000],LUNA2[0.0005679464177.00],LUNA2_LOCKED[0.0001325208308000],LUNC[12.3671528246000000],MSOL[4.0563040000000000],RSR[1.0000000000000000],SOL[0.0000468 400000000],USD[0.6958851389069615] |
| 00011535 | ETH[0.0000336000000000],ETHW[0.0000336000000000] |
| 00011544 | CVX[0.8604813200000000],USD[0.0074553951760827] |
| 00011545 | USD[0.0000000013904745] |
| 00011548 | BTC[1.7853239400000000],FTT[25.1950997950800000],TRX[6470.0000000000000000],USD[0.4636882121780000],USDT[0.0050000000000000] |
| 00011550 | BTC[0.0000000031238000],LUNA2[0.3177060900000000],LUNA2_LOCKED[0.7413142101000000],LUNC[89181.1700000000000000],USD[0.0005205414714112] |
| 00011551 | ATLAS[13.0193362600000000],AUDIO[51.6176476000000000],AVAX[0.3290292200000000],BAO[2.0000000000000000],BNB[0.0000004200000000],BTC[0.0027684200000000],DOGE[11.4752321700000000],ETH[0.0267282700000000],ETHW[0.0264095500000000],EUR[0.0000000009831171],GALA[190.1638471700000000],KIN[1.0000000000000000],USD 0000],LUNA[20.3456203200000000],LUNA2_LOCKED[0.8030961882000000],LUNC[77738.7457995159988181],MATIC[54.2701575800000000],NEAR[0.0049583100000000],SHIB[80284.3473447000000000],USD[0.0000009153144910],USDT[41.1094812029869626],XRP[430.6284701100000000] |
| 00011552 | EUR[175.0000000000000000] |
| 00011553 | STG[25.6097597100000000],USD[0.0000000343392779] |
| 00011555 | USD[0.0000000064626610] |
| 00011556 | BNB[0.0000000100000000],ETH[0.0049552150000000],ETHW[0.0100000500000000],MATIC[2.5149092300000000],SOL[0.5494755600000000],USD[33.8000480290340459],USDT[187.2658838081843351] |
| 00011557 | LUNA2[0.0011068325700000],LUNA2_LOCKED[0.0025826093310000],SOL[0.9913840596502250],USD[1.5667750000000000] |
| 00011558 | ETH[0.2905315300000000],ETHW[0.2905315300000000],TRX[0.0007770000000000],USD[1.9846370919600655] |
| 00011560 | EUR[0.0088599547390594],USD[0.0089320586673772] |
| 00011563 | USD[0.0000000036956336] |
| 00011566 | ETH[0.4999050000000000],ETHW[0.4999050000000000],USDT[810.5500000000000000] |
| 00011567 | USD[0.5541912527934277] |
| 00011568 | EUR[0.0000000026083626],FTT[0.0000000100000000],LTC[0.0000000050056110],USD[0.0000001822913204],XRP[0.0000000086029240] |
| 00011571 | EUR[20.0000000000000000] |
| 00011575 | ETHW[2.1010001000000000],EUR[0.0000000051469793],TRX[1.0000000000000000],USD[0.0006402756035218],USDT[971.8315710504995714] |
| 00011576 | TRX[0.0015540000000000],USDT[0.0000000011814025] |
| 00011578 | TRX[0.0015550000000000],USD[0.0000000140454307],USDT[0.0000000081787921] |
| 00011581 | BTC[0.0055707210979375],DOT[1.8000000000000000],ETH[0.0699927800000000],ETHW[0.0699927800000000],LUNA2[0.0041676749730000],LUNA2_LOCKED[0.0097245749380000],LUNC[907.5200000000000000],SOL[0.2500000000000000],USD[0.9140891046864670],USDT[2.9175344450000000] |
| 00011583 | USD[0.0059244914839184],USDT[0.0000005644984830] |
| 00011584 | BTC[0.0017659200000000],EUR[0.0004220509930992],UBXT[1.0000000000000000] |
| 00011585 | EUR[0.0000000000183],USD[0.0000000834945921],USDT[0.0000000052931146] |
| 00011587 | AKRO[1.0000000000000000],APE[5.4688051300000000],BAO[4.0000000000000000],BTC[0.0452117600000000],BTT[13761241.3415288500000000],DENT[4477.0586454700000000],ETH[0.1848407300000000],ETHW[0.1846041300000000],EUR[36.0644290333080997],FTM[126.1307548600000000],GALA[873.6923694600000000],KIN[3.0000000 000000000],MANA[13.4293002900000000],RSR[3.0000000000000000],SAND[191.1305394000000000],SOL[0.0000021700000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00011588 | BAO[4.0000000000000000],BTC[0.0005424800000000],DENT[1.0000000000000000],DOGE[81.2116260900000000],ETH[0.0077546500000000],ETHW[0.0076588200000000],EUR[20.8997364535608154],KIN[1.0000000000000000],LUNA2[0.0000026566197790],LUNA2_LOCKED[0.0000619877948300],LUNC[0.5784845500000000],SOL[0.116277 6800000000],XRP[17.8248856500000000] |
| 00011589 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0136622500000000],DENT[1.0000000000000000],ETH[0.0566313600000000],ETHW[0.0559285800000000],KIN[7.0000000000000000],SOL[3.0019458000000000],USD[1054.0263053668882833] |
| 00011590 | EUR[0.0000000081382113] |
| 00011592 | EUR[0.0001063953352975],USD[30.0000000000000000] |
| 00011594 | BTC[0.0083549760000000],ETH[0.0009464500000000],ETHW[0.0009464500000000],EUR[0.0140425185000000],LUNA2[2.5398208160000000],LUNA2_LOCKED[5.9262485710000000],LUNC[0.3300000000000000],SOL[0.0098223000000000],USD[0.2409334063447944] |
| 00011596 | USD[0.9898983600000000],USD[0.0000002238455884] |
| 00011597 | BTC[0.0000000236500000],USD[87.2153502118384000] |
| 00011599 | BTC[0.0000000100000000],ETHW[0.9806795987701880],LUNA2[14.1611212386150000],LUNA2_LOCKED[31.9599191656769000],TONCOIN[33.6307439100000000],USD[0.0074139644500000],USDT[0.0149355800000000] |
| 00011600 | ATLAS[0.0000000006025300],USD[0.0000000044124170],USDT[0.0000000001588404] |
| 00011602 | EUR[0.0002190256393950] |
| 00011603 | AAVE[0.0056020000000000],EUR[0.0000000041829276],TRX[0.0101060000000000],USD[0.0000000137284859] |
| 00011604 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.1388571300000000],ETH[1.8399741400000000],ETHW[1.8399741400000000],EUR[0.0005258670319040] |
| 00011608 | USD[0.0000000082366186],USDT[0.0000000835919291] |
| 00011610 | BTC[0.0000000091252550],ETH[0.0018109316560000],LUNA2[0.0016886174270000],LUNA2_LOCKED[0.0039401073310000],LUNC[367.7000000000000000],NEXO[1.9908800000000000],SOL[0.0640357195454081],USD[332.2022348347523420000000000] |
| 00011612 | BTC[1.6503798400000000],FTT[0.0008779000000000],XRP[374.4023821477245295] |
| 00011614 | BTC[0.0160189700000000],ETH[0.1844351300000000],ETHW[0.1844351300000000],USD[200.0104121276422482] |
| 00011620 | EUR[1.5790963734195730],RSR[1.0000000000000000] |
| 00011621 | TRX[0.0007770000000000],USD[0.1875793500000000] |
| 00011623 | DOGE[2258.0000000000000000],MATIC[270.0000000000000000],TRX[0.0007770000000000],USD[0.0036645328163159],USDT[0.4885962207415456],XRP[1453.0000000000000000] |
| 00011624 | USD[16.4020738141209578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011626 | USD[25.000000000000000] |
| 00011627 | BTC[0.072311408788846],ETH[0.000134244418062],RAY[267.291408201876930],USD[2.146399143050650400000000],USDT[0.000000014392472] |
| 00011628 | KIN[0.006670729871946],FTT[1.599680000000000],KIN[1.000000000000000],STG[35.448645200000000],USD[968.740578467030926900000000],USDT[0.000000063237114] |
| 00011629 | 1INCH[51.000000000000000],BAL[3.650000000000000],BTC[0.002100000000000],CHZ[340.000000000000000],DAWN[23.200000000000000],DOGE[706.000000000000000],ETH[0.028000000000000],ETHW[0.028000000000000],PUNDIX[37.400000000000000],USD[49.951129833700000],WRX[72.000000000000000] |
| 00011633 | BTC[3.116740795905000],DOT[686.683244000000000],ETH[1.154532660000000],FTT[8465.536082843091427],TRX[0.615580000000000],USD[11853.881720345416428],USDT[0.000000005996300] |
| 00011634 | SOL[0.229763110000000],USDT[0.000000451843045] |
| 00011636 | BAO[4.000000000000000],BNB[0.109668380000000],BTC[0.005163230000000],DENT[1.000000000000000],ETH[0.053004520000000],ETHW[0.053004340000000],EUR[4.988245140412858 0],KIN[9.000000000000000],LUNA2[0.058433055130000],LUNA2_LOCKED[0.136343795300000],LUNC[0.188390390000000],SOL[0.679435290 00000],USD[0.001246052466255],USDT[0.000000068546486] |
| 00011637 | BTC[0.000000046978309],ETH[0.000000036485340],ETHW[0.000000049109205],LTC[0.000000046000000],SOL[0.000000073000000] |
| 00011638 | BNB[0.000000038001872],BTC[0.000000035584400],ETH[0.000000013873636],SOL[0.000000007690323],USD[0.000005109621454],USDT[0.000000084900997] |
| 00011640 | BTC[0.001000000000000],USD[15.101836435000000000] |
| 00011642 | EUR[0.000007352225859],USD[17.173371079608163] |
| 00011644 | USD[0.002921102198550] |
| 00011646 | AKRO[1.000000000000000],ATOM[3.489210270000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000533782492],KIN[2.000000000000000],NEAR[5.911680080000000],TRX[1.000000000000000],USD[0.000000082084599] |
| 00011647 | USD[0.000110970250000] |
| 00011648 | EUR[0.000000058293018] |
| 00011650 | ETH[0.000000012538500],EUR[0.000016851889726],GST[627.564502170000000],SOL[0.000000002933275],USDT[0.000000231272114] |
| 00011655 | AVAX[0.000000001714516],TRX[0.007770000000000],USD[0.000000318628173],USDT[0.000000042662373] |
| 00011659 | USD[0.314269470000000],XPLA[10.000000000000000] |
| 00011662 | USD[0.000866730502051] |
| 00011664 | ATLAS[9752.780227930000000],USD[0.000000002541222],USDT[0.000000005002950] |
| 00011666 | USDT[0.360000000000000] |
| 00011668 | BTC[0.001987920000000],DOT[1.016969300000000],ETH[0.013146030000000],ETHW[0.012981750000000],EUR[0.000160609153 1533],LUNA2[0.116560572000000],LUNA2_LOCKED[0.271966046900000],LUNC[0.375794010000000],SOL[0.173041310000000] |
| 00011671 | ATLAS[4329.303099730000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.900000008304369],USDT[0.000000009360129] |
| 00011672 | EUR[0.001152013913458],USD[0.000000852979792],USDT[0.000000047835300] |
| 00011673 | ETH[0.000000004075375],SOL[0.000000084000000],USD[1.104069627500000] |
| 00011675 | AVAX[0.093730000000000],BTC[0.000096069000000],DOT[0.098100000000000],MATIC[9.994300000000000],USD[338.056293246250000],XRP[0.995060000000000] |
| 00011680 | XRP[1189.063632941905 0410] |
| 00011682 | DOGE[1.000000000000000],EUR[0.000000110966335],KIN[3.000000000000000],NFT (3073945551941964 97)[1],NFT (339438614068229021)[1],USD[0.000000123169452],USDT[0.000000025916243] |
| 00011683 | LUNA2[0.141288005000000],LUNA2_LOCKED[0.329672011800000],USD[0.459024919000000],USTC[20.000000000000000] |
| 00011684 | BNB[0.000000077622755],EUR[0.000013967221628],TRX[0.000770000000000],USD[0.000000035024664],USDT[0.000000004027872] |
| 00011686 | AKRO[2.000000000000000],BAO[5.000000000000000],CRO[206.924198240000000],DENT[3.000000000000000],DOT[4.310178440000000],FTT[2.953796320000000],KIN[2.000000000000000],LUNA2[0.384400702000000],LUNA2_LOCKED[0.896933497000000],LUNC[1.238302100000000],MANA[36.959289870000000],MATIC[59.35 5988260000000],SAND[28.445759710000000],SOL[2.080555460000000],UBXT[2.000000000000000],USDT[0.276001492974928],XRP[118.781938970000000] |
| 00011687 | AKRO[1.000000000000000],AVAX[8.962176100000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.000000105671599],KIN[1.000000000000000],SOL[7.564298040000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.004935540000000] |
| 00011688 | SOL[0.719926000000000],USD[0.465707912500000] |
| 00011690 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.049772666089525 6],ETHW[0.049772666089525 6],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000012052213828] |
| 00011693 | ETH[0.132159150000000],ETHW[0.022907090000000],USD[5.000000007464000],USDT[550.314158710000000] |
| 00011695 | EUR[2120.099950220000000],USD[0.000000248193256] |
| 00011696 | BTC[0.001080710000000],ETH[0.014306640000000],ETHW[0.014306640000000],USD[0.002948883414243] |
| 00011697 | USD[0.147929473400000] |
| 00011698 | FTT[0.003502908325000],USD[0.000000037966572],USDT[0.000000045753630] |
| 00011699 | NFT (486312173967164228)[1],USD[0.000733279766875] |
| 00011700 | BTC[0.031651887672119],FTT[0.000000004981406],LTC[0.000000189327747],PAXG[0.000000094342288],TRX[0.451804190000000],USD[0.009243191144562],USDT[0.000032429664283] |
| 00011701 | ATLAS[27057.793469400000000],AUDIO[1.003512910000000],BAO[1.000000000000000],POLIS[450.462760670000000],USD[0.000000013757368] |
| 00011702 | BTC[0.001754580000000],ETH[0.745496240000000],ETHW[0.000006800000000],TRX[0.000777000000000],USDT[421.405996300000000] |
| 00011704 | BTC[0.000000060000000],EUR[0.000000172927848],USD[0.000021987126133] |
| 00011705 | AKRO[2.000000000000000],BAO[347068.999844780000000],BTT[23332150.792147060000000],DOGE[177.501107050000000],EUR[52.281563010000000],FTT[0.901902540000000],GALA[40.207734460000000],KIN[1187989.832656150000000],MBS[419.871311180000000],OXY[27.141968670000000],REEF[4281.100660680000000],SHIB[38295.627424160000000],SKL[190.838555440000000],STARS[46.360349130000000],STEP[51.202057360000000],TRX[709.210549850000000],USD[73.498383036403197] |
| 00011707 | BTC[0.033612410000000],DOGE[754.421781910000000],EUR[0.000161518164294 8],KIN[2.000000000000000] |
| 00011709 | AKRO[3.000000000000000],AVAX[0.000131280000000],BAO[11.000000000000000],BNB[0.040604120000000],BTC[0.000001400000000],DENT[3.000000000000000],ETH[0.000005800000000],ETHW[0.062679000000000],EUR[0.000102538436932],FTM[839.613688930000000],KIN[15.000000000000000],LINK[4.634615930000000],MANA[45.950972290000000],MATIC[301.354251000000000],NEAR[10.475642120000000],RSR[1.000000000000000],SOL[15.679382620000000],TRX[2.000000000000000],UBXT[6.000000000000000],UNI[6.682409850000000] |
| 00011710 | EUR[0.000000006127061],KIN[1.000000000000000],USDT[0.000038470000000] |
| 00011711 | LUNA2[0.000183695124000],LUNA2_LOCKED[0.004286219560000],LUNC[40.000000000000000],USD[0.000000005143064] |
| 00011712 | EUR[10.000000000000000],USD[-0.023317568284624] |
| 00011713 | DOGE[0.000000047105795],ETH[0.000000099966968],FTT[0.000000021278817 9],SHIB[0.000000017577854],SOL[0.000000099513861],SUSHI[0.000000042320295],USDT[0.000000051926213] |
| 00011714 | BNB[0.378861920000000],EUR[0.000001118734135],USD[-80.120752412012 8158] |
| 00011717 | EUR[1.185308143217 1396] |
| 00011719 | BTC[0.001000000000000],ETH[0.000655362030410],ETHW[0.000447736203 0410],SHIB[93365174.440000000000000],STG[2603.479200000000000],TRX[0.002333000000000],USD[0.007337947300000] |
| 00011720 | USD[25.000000000000000] |
| 00011722 | ETH[0.000224200000000],ETHW[0.000224200000000],TRX[0.002347000000000],USD[-401.407155062337 5000],USDT[654.815700000363 3140] |
| 00011723 | KIN[382295.627442160000000],SKL[190.838555440000000],USD[0.062157245961 7590],USDT[0.000000054762396] |
| 00011724 | EUR[22.624487310000000],USD[32.644756091950000000000] |
| 00011727 | USDT[0.000000150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011728 | BNB[0.000123560000000000],BTC[0.000000230000000],ETH[0.000026200000000000],ETHW[2.870323840000000000],MATIC[0.000800580000000000],USDT[0.257177076500000000] |
| 00011729 | DENT[1.000000000000000000],EUR[0.000000033452388],LUNA2[0.022330953352000000],LUNA2_LOCKED[0.054388911550000],LUNC[507.570000000000000000],USD[0.667853036850000000] |
| 00011732 | BTC[0.000726681924911500],FTT[50.000000000000000000],SOL[0.000000003370000000],USD[0.278877633158157400],USDT[9.554132198900097000] |
| 00011736 | BTC[0.000000030000000000],COMP[0.000000030000000000],USD[866.089680224387643900] |
| 00011740 | BTC[0.000894891374974000],USDT[38.344075744500000000] |
| 00011742 | BTC[0.022892602283859000],DOT[49.769649000000000000],ETH[0.514463394000000000],ETHW[0.789663990000000000],FTT[4.670416800000000000],SOL[8.636049220000000000],UNI[7.067188300000000000] |
| 00011744 | 1INCH[100.452737950000000000],ATOM[15.822911760000000000],DOT[13.334293910000000000],ETH[0.200817060000000000],ETHW[0.140128400000000000],LUNA2[0.351771215100000],LUNA2_LOCKED[0.820799501800000000],LUNC[1.133191870000000000],NEAR[29.182621040000000000],SOL[6.177957720000000000],TRX[164.231704180000000000],USD[0.004481749674617600],USDT[0.000373615039816000] |
| 00011746 | GENE[1.300000000000000000],USD[1.425898890000000000] |
| 00011749 | MATIC[0.000077860000000000],USD[0.000000062404620],USDT[0.000000089650933] |
| 00011751 | BTC[0.092164760000000000] |
| 00011752 | FTT[4.710509600000000000],SOL[1.542913410000000000],USD[0.000000830216912] |
| 00011758 | HNT[0.599980000000000000],USD[0.259569180000000000] |
| 00011760 | LUNA2[0.234928245200000000],LUNA2_LOCKED[0.548165905400000000],LUNC[15156.120000000000000000],USD[0.000000163927724],USDT[-0.693413057019676000] |
| 00011761 | ETHW[0.300242430000000000],LUNA2[8.846364064000000000],LUNA2_LOCKED[20.641516150000000000],LUNC[1926314.400000000000000000],USD[-420.552333311035795800000000000],USDT[10899.375085470000000000] |
| 00011762 | APE[0.055680000000000000],ETH[0.003976900000000000],ETHW[0.003976900000000000],SOL[9.560000000000000000],USD[2.809443801720000000] |
| 00011764 | BTC[0.058892972586490000],LTC[8.161211200000000000],LUNA2[0.028729050210000000],LUNA2_LOCKED[0.067034450500000000],LUNC[6255.811170000000000000],TRX[14.048510000000000000],USD[236.221068956474290000],XRP[201.759080000000000000] |
| 00011769 | USD[3118.426266327500000000],USDT[0.000000068446880] |
| 00011770 | USD[0.738916474000000000],USDT[0.000000005890600] |
| 00011771 | BTC[0.000001870000000000] |
| 00011773 | BTC[0.005007440000000000],ETH[0.000000007270738],EUR[9.099729000000000000],USD[0.014368060000000000] |
| 00011775 | LUNA2[0.002790328934000],LUNA2_LOCKED[0.006510767512000],LUNC[80.760000000000000000],TRX[0.000779000000000000],USD[0.440267704750000000],USDT[0.006517574000000000] |
| 00011776 | EUR[0.004105130000000000],TRX[0.000783000000000000],USD[0.000000090502400],USDT[0.000000126962088] |
| 00011781 | EUR[0.000000083630976],USD[0.001470400801720200],USDT[0.000000044359160] |
| 00011782 | USD[0.646684328650000000] |
| 00011784 | AKRO[2.000000000000000000],AVAX[1.000147620000000000],BAO[3.000000000000000000],BTC[0.018022270000000000],ETH[0.037947710000000000],ETHW[0.037947710000000000],EUR[0.001342288189555],KIN[1.000000000000000000],LUNA2[0.310452617300000000],LUNA2_LOCKED[0.724389440500000000],LUNC[1.000088600000000000],SAND[10.004743790000000000],SOL[1.000212880000000000],TRX[151.008153610000000000] |
| 00011785 | CRO[62.983070210000000000],EUR[30.376670940658365400],FTT[3.892157440000000000],SHIB[56019150.879933520000000000] |
| 00011786 | USD[0.139560892500000000] |
| 00011790 | USD[270.405066333800000000] |
| 00011792 | EUR[0.000000046038946],KIN[2.000000000000000000],USD[0.000000114826511] |
| 00011793 | ETH[0.090105178751481000],ETHW[0.090105178751481000],STETH[-0.000000000454902600],USD[0.005013080100000000],USDT[25.970000000000000000] |
| 00011795 | USD[9.552189269017180000],USDT[0.000000007827016000] |
| 00011797 | USD[214.805093180000000000] |
| 00011799 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BNB[1.314043840000000000],BTC[0.225102340000000000],DENT[2.000000000000000000],ETH[1.761750450000000000],ETHW[1.702471410000000000],EUR[0.054149032179970],KIN[8.000000000000000000],TRX[1.000000000000000000] |
| 00011802 | DENT[1.000000000000000000],KIN[2.000000000000000000],USD[0.888681585459581600],USD[0.000001130143213] |
| 00011804 | BTC[0.000000069516200],EUR[0.000000005373405100],FTT[0.000033930000000000],LUNA2[2.799160913000000000],LUNA2[6.531375464000000000],USD[-0.000280748139430800],USDT[0.000000005444365000] |
| 00011806 | BTC[0.037680940000000000],SRM[126.150575130000000000],SOL[1.250796450000000000],USD[0.010000028265860600] |
| 00011808 | LUNA2[0.000000001500000000],LUNA2_LOCKED[1.492038990000000000],USD[0.037837394900000000] |
| 00011810 | DOT[0.246960890000000000],ETH[0.001625940000000000],ETHW[0.001612250000000000],EUR[0.000000031627567],SPELL[51.500962310000000000] |
| 00011812 | EUR[0.007248925161080000] |
| 00011813 | USD[5.000000000000000000] |
| 00011817 | APE[0.098138000000000000],EUR[0.000000050000000000],TRX[0.554640000000000000],USD[139.338380715842832200],USDT[0.000000079919534] |
| 00011820 | TRX[0.001555000000000000],UBXT[1.000000000000000000],USD[0.000000046148563],USDT[1.058187799300000000] |
| 00011821 | TRX[0.007780000000000000],USD[680.455246301900000000],USDT[91.839636008251124900] |
| 00011825 | BTC[0.000025574488061600],SOL[0.009890855470836],TRX[0.000777000000000000],USD[0.015886050560000000],USDT[0.000000015000000000],XRP[0.987000000000000000] |
| 00011826 | ETH[0.000000010000000000],USD[0.231387187346587],USDT[0.000000046081926] |
| 00011827 | BTC[0.000016839000000000],EUR[0.003667784528000000],USDT[0.007729015837325500] |
| 00011829 | BAO[1.000000000000000000],BTC[0.003393540000000000],ETH[0.030994490000000000],ETHW[0.030994490000000000],EUR[102.000000000000000000],SOL[0.369929700000000000],USD[5.675308149577500000000000000] |
| 00011830 | USD[0.001208858186876] |
| 00011831 | USD[0.017804603804455],USDT[0.000000061510133] |
| 00011832 | BTC[0.115516656091355500],EUR[0.000000073584366],FTT[2.331991979153661400],MATIC[7.000000000000000000],RAY[0.000000017436412],SOL[0.078661282094922800],SXP[626.974580000000000000],USD[0.000000155900851] |
| 00011835 | EUR[0.000000047500400],FTT[0.013791927315820] |
| 00011840 | TRX[0.000777000000000000],USD[1.588825185605785600],USDT[0.000000147620644] |
| 00011843 | LUNA2[0.402718356500000000],LUNA2_LOCKED[0.939676165100000000],LUNC[83692.770000000000000000],USD[-0.874202678598044200] |
| 00011844 | BTC[0.000000005000000000],USD[10.704700751049893200000000000],USDT[5.147578716963752200] |
| 00011845 | TRX[1.000000000000000000],USD[0.002099577683030] |
| 00011847 | USD[0.138702639600000000] |
| 00011849 | ETH[0.000000010000000000],ETHW[0.000000093105181],USD[0.000007094422615200] |
| 00011850 | AKRO[5.000000000000000000],APE[1.486248610000000000],ATLAS[1551.060874740000000000],AVAX[0.001280400000000000],AXS[5.992962420000000000],BAO[41.000000000000000000],BNB[0.000000001528078],BTC[0.000001600000000000],DENT[8.000000000000000000],DOGE[591.892076600000000000],DOT[4.672767810000000000],ETHW[0.282639160000000000],EUR[0.000000215064269],FTM[319.174364600000000000],FTT[3.929448030000000000],GMT[9.008456010000000000],KIN[41.000000000000000000],LUNA2[-2.421407467000000000],LUNA2_LOCKED[5.449723269000000000],LUNC[371524.653404084009974280],RSR[1.000000000000000000],SAND[38.522438630000000000],SHIB[2200362.903198840000000000],SOL[1.446600840000000000],SWEAT[389.536367300000000000],TOMO[1.000000000000000000],TRX[9.000000000000000000],UBXT[2.000000000000000000],USDT[3.341425452922277681],USTC[101.071573350153153724951],XRP[0.001990960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011853 | BTC[0.0024994400000000],USD[1.0000514913328800] |
| 00011857 | EUR[0.0000000095199607],USDT[9.1037303800000000] |
| 00011862 | BAO[1.0000000000000000],BTC[0.0043068000000000],ETH[0.0059878600000000],ETHW[0.0059194100000000],KIN[1.0000000000000000],SOL[0.0742934400000000],USD[0.0101921537282463] |
| 00011863 | LUNC[0.0007526000000000],USD[0.0000000106745577] |
| 00011864 | BAO[1.0687575800000000] |
| 00011865 | EUR[100.0000000000000000] |
| 00011866 | BAO[1.0000000000000000],CHZ[364.8333271900000000],FTT[2.1086787400000000],KIN[3.0000000000000000],STG[78.1828314200000000],USD[0.0018092788729662] |
| 00011867 | USDT[0.0000000174689196] |
| 00011870 | AKRO[2.0000000000000000],AVAX[0.0000000410708000],BAO[5.0000000000000000],BNB[0.0000000024809350],DENT[1.0000000000000000],KIN[6.0000000000000000],LUNA2[1.1918560770000000],LUNA2_LOCKED[2.7809975120000000],LUNC[259529.1700000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRX[6.0000000000000000],UBXT[2.0000000000000000],USD[449.7043352616058281],USDT[1.6475532835462307] |
| 00011874 | BAO[1.0000000000000000],EUR[12.0604558706024500],KIN[1.0000000000000000],USD[0.0043634068688720] |
| 00011876 | EUR[0.0000003698697] |
| 00011877 | TRX[0.0007770000000000],USD[0.0000000654601094],USDT[0.0000000064839850] |
| 00011878 | EUR[0.5801219300000000] |
| 00011880 | LUNA2[0.0068017512900000],LUNA2_LOCKED[0.0158707530100000],USD[0.9576172069640121],USTC[0.9628207700000000],XPLA[0.0760000000000000] |
| 00011885 | BAO[3.0000000000000000],BAT[318.5655403400000000],DENT[1.0000000000000000],ETH[0.0000068200000000],EUR[0.0000467408348885],KIN[6.0000000000000000],USD[0.0000000000000000] |
| 00011889 | ALGO[65.2682640000000000],BIT[18.9963900000000000],BNB[0.0000000525222000],BTC[0.0012997550000000],USD[26.6864730012485716000000000],USDT[0.0000000058788689] |
| 00011890 | USD[30.0000000000000000] |
| 00011891 | EUR[0.0000001421662040],TRX[0.0007770000000000],USD[0.0000000017861290] |
| 00011892 | EUR[7178.8683490585721500],USDT[0.0000000082263425] |
| 00011899 | ATOM[0.0661709000000000],BTC[0.0572821300000000],DOT[1.2671606400000000],ETH[0.2380883000000000],EUR[0.0000986919782205],FTT[11.1627307933689177],MATIC[42.4493814700000000],NFT[490781240881205268],SLD[0.3787822600000000],TRX[504.2718394700000000],USD[0.0000943525824198],USDT[1.4167066813496704] |
| 00011902 | USD[0.0021973174600000] |
| 00011903 | BAO[3.0000000000000000],BAT[1.0000000000000000],BTC[0.1028319100000000],DENT[1.0000000000000000],ETH[0.2290989300000000],ETHW[0.1666559200000000],EUR[0.3644839210403077],LUNA2[1.4460965220000000],LUNA2_LOCKED[3.2546694650000000],SOL[10.0516381326734877],UBXT[1.0000000000000000],USDT[7257.8582007680093700],USTC[1204.8029281600000000] |
| 00011905 | 1INCH[0.0001165000000000],AKRO[5.0000000000000000],ALCX[0.0000046264472218],ALGO[0.0001098100000000],AMPL[0.0000092604250202],AUDIO[0.0000825700000000],AVAX[0.0000137495519874],BADGER[0.0000303000000000],BAND[0.0002943272797936],BAO[26.0000000000000000],BNT[0.0000009679118800],BTC[0.0000000007198000],CAD[0.0000000000000000],CEL[0.0000000000000000],COMP[0.0000001500000000],CQT[0.0000000437800000],CREAM[0.0000226000000000],CRO[0.0010769000000000],DENT[2.0000000084947315],DOGE[0.0048224000000000],DYDX[0.0000457000000000],ENS[0.0000004943644],EUR[0.0000033546398559],EURT[0.0000004754000],FTM[0.0001475000000000],FXS[0.0000081000000000],GALA[0.0073132000000000],GENE[0.0000013000000000],GRT[0.0000074000000000],HNT[0.0000009222798],KIN[16.0000000000000000],KNC[0.0001086500000000],LOOKS[0.0004855747470561],LRC[0.0000302100000000],MKR[0.0000001000000000],MOB[0.0000043904239356],NEAR[0.0000058039200000],NEXO[0.0000000000000000],QNT[0.0000000000000000],SHIB[0.0000000000000000],ORBS[0.0023290000000000],PEOPLE[0.0000008281044],PERP[0.0000000905072],RNDR[0.0000348000000000],ROOK[0.0000000317000],RUNE[0.0000001768000],SAND[0.0001195000000000],SOL[0.0000004879719],SOS[25.6539761000000000],SXP[0.0001871252000000],UBXT[4.0000000000000000],USD[0.0000001305178271],WAVES[0.0000093203743511],XRP[0.0000487900000000],ZRX[0.0002289065093876] |
| 00011907 | STG[291.0216250003301226] |
| 00011908 | USD[109.6701964900000000],USDT[0.0000000050093773] |
| 00011911 | AMZN[0.1310000000000000],BTC[0.0000499215513831],ETH[0.0002452735970581],ETHW[0.0010002669512396],EUR[0.0000000490329281],FTT[2.2566701955656387],LUNA2[0.0729614277500000],LUNA2_LOCKED[0.1702433314000000],LUNC[6012.2373564301498401],NFLX[0.0400000000000000],SOL[1.3211078180755040],TRY[0.0000048524202850],USD[49.7519939095411287],USDT[17.4995698098644892] |
| 00011912 | AUDIO[109.6019518500000000],USD[0.0000000695187740],USDT[0.1167766200000000] |
| 00011918 | BTC[0.0161565250000000],CEL[17.7966180000000000],DOT[10.8518380100000000],FTT[0.0996200000000000],NEAR[4.3991640000000000],USD[0.0318815415110780],USDT[47.0890165220000000] |
| 00011922 | EUR[0.0000391836650860],USD[0.0003031298972036] |
| 00011923 | BAND[36.9969401098042900],BNT[0.0000000071873144],CEL[0.0000000113022996],EUR[0.1753911487027856],RAY[0.0000000019629284],USDT[0.0000000054599978] |
| 00011924 | USD[12.5342431464010700],USDT[0.0000075329630874] |
| 00011927 | BAO[4.0000000000000000],BTC[0.0109536000000000],DENT[1.0000000000000000],ETH[0.0194227200000000],ETHW[0.0191763000000000],EUR[4.8303761893983330],KIN[4.0000000000000000],TRX[1.0000000000000000] |
| 00011931 | BAO[1.0000000000000000],BTC[0.0048826200000000],ETH[0.0962275000000000],ETHW[0.0951935800000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[1.8640214100000000],USD[0.0000591049023315] |
| 00011932 | BTC[0.3316000000000000],EUR[0.0000000272856636],FTT[40.0429897480000000],USD[1.5488535140654395],USDT[0.0000000066069325] |
| 00011934 | ETH[0.7088605900000000],ETHW[0.7088605900000000],EUR[8500.7712023127140645],SOL[11.4248778100000000] |
| 00011936 | USD[0.0000000236602340],USDT[0.0000000085430537] |
| 00011937 | RNDR[600.8162948400000000],SOL[18.5683548100000000],SRM[3.0000000000000000],TRX[0.0007790000000000],USD[-72.3472372167500000],USDT[0.0000000157007798] |
| 00011942 | USD[0.0127913283303686],USDT[0.0000000003012448] |
| 00011943 | BTC[0.0247988030000000],EUR[629.0344349300000000],USD[0.0000000025000000] |
| 00011944 | USD[9.7298865852790000] |
| 00011945 | USD[0.0097370019052012] |
| 00011947 | BAO[3.0000000000000000],BTC[0.0000000200000000],ETH[0.0000001800000000],ETHW[0.0029997900000000],EUR[12.1502332127096995],KIN[1.0000000000000000],SOL[0.3019075200000000] |
| 00011952 | EUR[0.0000001674296],USDT[181.3910720600000000] |
| 00011954 | BAO[1.0000000000000000],USD[0.0000000047802482],USDT[0.0000000727015196] |
| 00011957 | ATLAS[10.0000000000000000],DOGE[0.9998000000000000],LOOKS[1.0000000000000000],SHIB[10000.0000000000000000],SPELL[99.9800000000000000],SRM[1.0000000000000000],STEP[0.1000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USD[-1.3780422342500000],USDT[1.0000000000000000] |
| 00011959 | ALCX[0.0077220500000000],COMP[0.0180845900000000],CRO[1.6623554200000000],DOT[0.0861326000000000],GMT[2.2273468500000000],LTC[0.0195053600000000],LUNA2[0.0131019855000000],LUNA2_LOCKED[0.0305712995000000],LUNC[0.0422065900000000],NEAR[0.1595918000000000],SOL[0.0355528000000000],USD[0.0000007396594290] |
| 00011960 | BAO[0.6104052400000000],BTC[0.0000000070085381],EUR[0.0025981852914920],KIN[1.0000000000000000],USD[0.0000000186118483],USDT[0.0000000016446329] |
| 00011961 | BAO[1.0000000000000000],GARI[1387.2568905900000000],USD[0.0100000006715196] |
| 00011962 | USD[30.0000000000000000] |
| 00011963 | USD[32.3933453302401040],USDT[2.4662404929732736] |
| 00011964 | USD[0.0000000082421271],USDT[0.0000000042396265] |
| 00011969 | SLRS[5570.7812000000000000],TRX[0.0007780000000000],USD[0.1782879220000000],USDT[0.0000000027638972] |
| 00011970 | SOL[735.3616116574000000] |
| 00011972 | BTC[0.0000008200000000],ETH[0.0000000600000000],ETHW[0.2429522160000000],FTT[0.0000000112598408],LUNA2[0.1812665312000000],LUNA2_LOCKED[0.4229552394000000],LUNC[266.2300000000000000],USD[0.9049641645534410],USDT[0.0000001895977478] |
| 00011973 | BTC[0.0001196100000000],USD[0.0001277108785135] |
| 00011976 | TRX[0.0007790000000000],USD[0.0000001597949058],USDT[0.0000000079220974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00011978 | AKRO[1.000000000000000000],BAO[10.00000000000000000],BTT[1980119801.980198000000000000],CRO[242.202103460000000000],KBTT[150695.207750730000000000],KIN[5.000000000000000000],KSOS[5578.178167010000000000],SOS[548200312.989045330000000000],USD[0.010000000970000414] |
| 00011979 | AMPL[0.580811766270802],STG[3.961240000000000000],USD[1.770446133000000000] |
| 00011983 | BTC[0.028892144682562],FTT[1.423102134772685],LUNA2[0.003076530174000000],LUNA2_LOCKED[0.007178570406000000],LUNC[0.009910700000000000],SOL[0.009897400000000000],USD[0.000000293433982],USDT[0.081947010774500000] |
| 00011984 | BTC[0.000000007000000000],EUR[3971.471126961240778] |
| 00011985 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GMT[0.000000071230520],GST[920.949430282579405000],KIN[3.000000000000000000],MATH[1.000000000000000000],SECO[1.000000000000000000],SOL[4.950000000000000000],TRX[6.000000000000000000],UBXT[4.000000000000000000],USD[0.000000063221924],USDT[0.000022919254095] |
| 00011986 | EUR[200.000000000000000],USD[-31.238986990000000000] |
| 00011994 | USD[2.942403180000000000],USDT[0.000009325529] |
| 00011995 | AVAX[5.798518960000000000],BCH[0.168051085900000000],BNB[0.698656822000000000],BTC[0.020341524228794700],DENT[1.000000000000000000],DOT[13.787008170000000000],ETH[0.000000033000000000],ETHW[0.000000037000000000],FTT[8.899642733080989000],LINK[8.839784560000000000],LTC[1.825058737000000000],MATIC[73.896359600000000000],SXPL[278.219344500000000000],TRX[218.956251000000000000],UNI[7.843665710000000000],USD[0.000000027619970],XRP[332.893481400000000000],YFI[0.022681198180000000] |
| 00011998 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000032000000],DENT[2.000000000000000000],ETH[0.000001200000000],ETHW[0.998861730000000000],EUR[0.000012018539959],KIN[4.000000000000000000],UBXT[1.000000000000000000] |
| 00012002 | ETH[0.077175840000000000],ETHW[0.076235740000000000] |
| 00012004 | ATOM[0.000000002439667],FTT[0.000000028401031653],USD[0.000002840103165],XRP[0.000000027879210] |
| 00012008 | BAO[3.000000000000000000],EUR[0.000000135563127000],KIN[1.000000000000000000],USD[0.000001857119273203],USDT[84.3397308940848100] |
| 00012009 | TRX[0.000778000000000000],USD[0.001919098200823600] |
| 00012013 | AXS[0.899829000000000],BNB[0.109979100000000],DOGE[647.876880000000000],ENJ[57.000000000000000],EUR[0.000000001321044400],FTT[0.003660577766976],GALA[229.956300000000000],LINK[3.199392000000000],LTC[0.879832800000000],MANA[20.996010000000000],USD[0.000000032500000],USDC[1.040712050000000],USDT[1.068186000000000] |
| 00012015 | BNB[0.189882520000000000],ENJ[62.822372020000000000],ETH[0.019665240000000000],ETHW[0.019665240000000000],FTT[0.656387560000000000],USDT[0.000130585824454] |
| 00012018 | EUR[0.000000021268052],USD[0.156080862278612300],USDT[0.500000009427377900] |
| 00012020 | TRX[0.000844000000000000],USD[-24.262916862600000000],USDT[58.000000000000000000] |
| 00012023 | FTT[0.036613490000000000] |
| 00012024 | DENT[1.000000000000000000],EUR[1129.486397177262072100],FTT[10.000000000000000000],KIN[1.000000000000000000],USD[0.000000079679064] |
| 00012027 | AVAX[0.000000007900000],BTC[0.000000002956460],EUR[0.000000001176016],FTM[0.000000092000000],LUNA2[3.061612385000000000],LUNA2_LOCKED[7.143762231000000000],LUNC[9.862644000000000000],MANA[0.006697533000000000],RUNE[0.007529406500000000],TRX[0.007777000000000000],USD[0.006173943135140300],USDT[509.7080135378043190] |
| 00012028 | USDT[0.000000060000000] |
| 00012030 | BTC[0.000001024000000],EUR[0.355913240000000000] |
| 00012031 | EUR[4.261658940000000000],USD[-1.345471159330000000] |
| 00012033 | BAO[1.000000000000000000],BTC[0.022671024000000],ETH[0.175073600000000000],ETHW[0.175000000000000000],EUR[716.742428817697335300],KIN[1.000000000000000000],LUNA2[0.045915055480000000],LUNA2_LOCKED[0.107135129500000000],LUNC[10237.122057920000000000],USDT[505.8012799085000000] |
| 00012035 | CHZ[200.968188110000000000],ETH[0.002996120000000000],ETHW[0.002955050000000000],USD[0.000017215138438] |
| 00012036 | SHIB[18628066.000000000000000000],USD[698.9519061933869872] |
| 00012037 | EUR[20.000000000000000000] |
| 00012039 | BTC[0.000000016935475],TRX[0.000000003564397] |
| 00012040 | BAO[3.000000000000000000],ETH[0.007136880000000000],ETHW[0.007051980000000000],EUR[0.000011760347327],KNJ[2.000000000000000000],USDT[0.000000078221152] |
| 00012043 | BAO[1.000000000000000000],BTC[0.020777140000000000],ETH[0.185390930000000000],ETHW[0.182437800000000000],EUR[1034.556079690000000],USD[210.698880489819506] |
| 00012044 | USD[30.000000000000000000] |
| 00012045 | USD[0.004940496154616900] |
| 00012046 | BTC[0.000400000000000000],ETH[0.001000000000000000],EUR[0.900000000000000000],SOL[0.179976000000000000],USD[4.969298179000000000] |
| 00012047 | BNB[0.675999257613611500],FTT[0.000000023885860],LUNA2[0.004371647183000000],LUNA2_LOCKED[0.010200510090000000],PERP[0.150980000000000000],SOL[0.018234820000000000],USD[2.495684831600160000] |
| 00012049 | ETH[0.025235810000000000],ETHW[0.025235810000000000],USD[0.269108500000000000] |
| 00012052 | BAO[1.000000000000000000],BTC[0.000000000001070],UBXT[1.000000000000000000] |
| 00012053 | BTC[0.009491940000000000],EUR[0.000001572380003],USD[0.000000043111168],USDT[17.710029540000000000] |
| 00012054 | BTC[0.003499338751640000],ETH[0.035850720000000000],ETHW[0.035850720000000000],EUR[0.868700000000000000],USD[0.000044845599275] |
| 00012055 | BTC[0.000000014950000],DOGE[0.000000088597314],USD[0.069122777130505],USDT[0.000000030984846] |
| 00012056 | BTC[0.000431900000000000],ETH[0.308938200000000000],USD[1.577341160820523] |
| 00012058 | BTT[9756097.560975600000000000],EUR[0.000000000000200],KIN[1.000000000000000000] |
| 00012060 | BTC[0.340651580000000000],USD[-196.817924741016254200],USDT[0.000040902812979800] |
| 00012061 | EUR[0.000000053394067],USD[0.000000015071976] |
| 00012068 | USD[10.000000000000000000] |
| 00012069 | EUR[0.000000145436195] |
| 00012073 | USD[0.000001212684411],USDT[0.000000016143100] |
| 00012079 | EUR[0.001547960000000],USD[0.000000012292132],USDT[0.000000123045436] |
| 00012080 | BTC[0.051777698000000],ETH[0.862052147242303300],ETHW[0.000672900000000000],EUR[0.013183270164272420],FTT[0.006322783338370],SOL[0.000174800000000],USD[0.393431653013529] |
| 00012081 | AVAX[40.998468330000000],DAI[1703.993352850000000],NFT[547344226380067390],SAND[0.007610300000000],USD[-920.373051010830000],USDT[0.006966130000000] |
| 00012083 | ETHW[0.010000000000000],USD[0.000000003549498],USDT[0.000000018183928] |
| 00012085 | BNB[0.000000040818000],CRO[0.000000038931832],EUR[0.000000010806600],FTM[0.000000012869974],USD[19.299172894509947],USDT[0.000029243561881] |
| 00012086 | BTC[0.000101230000000],EUR[0.000005911981136],LTC[0.085369400000000],USDT[0.000063820756327] |
| 00012090 | USD[10.000000000000000] |
| 00012091 | BTC[0.000000020000000],EUR[1.316400000000000],LUNA2[0.000064602483060],LUNA2_LOCKED[0.000150739127100],LUNC[14.067326700000000],USD[0.025290000000000] |
| 00012092 | SOL[0.500000000000000],USD[85.000000000000000] |
| 00012093 | EUR[4.139161276999298],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00012095 | ATLAS[0.000348900000000],BTT[222531.536974730000000],EUR[0.768664274795016],KIN[2.000000000000000],LUNA2[0.092585060800000],LUNA2_LOCKED[0.216031680800000],LUNC[20906.833296870000000],MATIC[33.706309950000000],USD[0.020761346898514] |
| 00012098 | EUR[0.000000002420890],TRX[0.000777000000000],USD[0.069436575979049],USDT[1.942215892709721] |
| 00012100 | EUR[2719.225736970000000],USD[0.000000046144125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012102 | USD[2.035967840000000],USDT[0.000000000320000] |
| 00012103 | USDT[998.9048873990000000] |
| 00012104 | EUR[0.000000035071732],XRP[1358.0359714300000000] |
| 00012105 | AKRO[2631.6587963800000000],ALCX[0.3472523800000000],BTC[0.0010163800000000],ETH[0.0043799300000000],ETHW[0.0043251700000000],EUR[1.4370715373764388],FTT[1.0037501000000000],SOL[0.1378507300000000] |
| 00012108 | BTC[0.0340667489040650],ETH[0.0617943700000000],ETHW[0.0692561000000000],EUR[470.0000097188836404] |
| 00012110 | USD[0.000000011185574 0],USDT[0.000000047191200] |
| 00012111 | AVAX[6.1000000000000000],LUNA2[0.0664818493550000],LUNA2_LOCKED[0.0150923148500000],SOL[10.2600000000000000],USD[0.1435724615595618],USDT[1042.7372495984365754] |
| 00012112 | EUR[10.0000000000000000] |
| 00012114 | LUNA[0.0005759301375000],LUNA2_LOCKED[0.0013438369880000],LUNC[125.4100000000000000],USD[8.8077300825943670] |
| 00012115 | ETH[0.0400000000000000],LUNA2[0.4745207392000000],LUNA2_LOCKED[1.1072150580000000],LUNC[103327.8900000000000000],USD[1.0272394930471807] |
| 00012118 | EUR[0.0000000025179905],USD[0.0000000094129720],USDT[0.0000000068116012] |
| 00012120 | USD[0.0059997729230845] |
| 00012124 | USD[0.0000000078000000] |
| 00012125 | AVAX[0.0999800000000000],DOGE[102.0000000000000000],GALA[50.0000000000000000],GMT[5.0000000000000000],LUNA2[5.8380741310000000],LUNA2_LOCKED[3.6221729700000000],LUNC[1262465.6185760000000000],SHIB[499900.0000000000000000],SOL[0.1100000000000000],USD[0.8651757311306100],XRP[0.9966000000000000] |
| 00012126 | AKRO[1.0000000000000000],AVAX[2.1889517800000000],BAO[14.0000000000000000],ETH[0.0113766000000000],BTC[0.0044325500000000],ETF[1.0017613591542623],FTT[4.5488317100000000],KIN[6.0000000000000000],NFT (306299136877469220)[1],NFT (435276154291759419)[1],NFT (458434724318162283)[1],RSR[1.0000000000000000],SOL[3.5595788100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[228.2664634518037907] |
| 00012129 | FTT[25.0000000000000000],USD[0.0260008100000000] |
| 00012130 | FTT[0.0033376717350000],USD[13.4515801551301509] |
| 00012131 | BTC[0.0000343400000000],ETH[0.0052946400000000],ETHW[0.0052946400000000],USD[-3.1677387817171202] |
| 00012135 | USD[0.0000009886682224],USDT[0.0000000063290000] |
| 00012136 | BNB[0.0000000018262800],ETH[0.0000000075000000],FTT[0.0000030987118464],SOL[0.0000000595500000],USD[0.0000335331 3144],USDT[0.0000000062958670] |
| 00012137 | KIN[2.0000000000000000],RSR[0.0000000075159024],SOL[0.0000000043982120] |
| 00012138 | KIN[1.0000000000000000],USD[0.0000001736329380],USDT[0.0000000049617007] |
| 00012141 | TRX[0.0007770000000000],USD[1530.2022606590000000],USDT[0.0000000046421020] |
| 00012143 | BTC[0.0000037000000000],LUNA2[1.6765026860000000],LUNA2_LOCKED[3.7732086840000000],LUNC[5.2145571200000000] |
| 00012145 | USD[1.5322583290100479] |
| 00012146 | ALGO[14.2385234100000000],ATLAS[495.7200384000000000],AVAX[4.0294851000000000],BAO[7.0000000000000000],BAT[11.6889175800000000],BNB[0.1189341700000000],BTC[0.0058355500000000],CHZ[33.6015629800000000],CRO[57.2106524500000000],DENT[1676.2044593000000000],DOT[3.8506969500000000],ETH[0.0789728900 000000],ETHW[0.0456004000000000],EUR[381.4802669859279708],FTM[181.9506527200000000],GOG[27.3283457100000000],GST[91.7152871600000000],HNT[0.3399070300000000],JOE[13.1997243200000000],KIN[8.0000000000000000],LINK[0.7250654200000000],LUNA2[0.0662279242800000],LUNA2_LOC KED[0.1540651567000000],LUNC[14859.4865547257040000],MANA[16.7606376600000000],MATIC[58.0613089400000000],NEAR[2.4113014300000000],RAY[6.5465802600000000],REN[32.6190213800000000],SOL[2.7187783400000000],STEP[48.1796145500000000],XRP[166.4462389800000000] |
| 00012151 | ALEPH[12.5907461500000000],BAO[4.0000000000000000],BNB[0.0001229100000000],BTC[0.0001961400000000],GENE[0.5295117000000000],KIN[1.0000000000000000],USD[0.0004537197365230],USDT[4.9057058439585313] |
| 00012155 | BTC[0.0000039000000000],LUNA2[0.0082728936040000],LUNA2_LOCKED[0.0193034184100000],LUNC[1801.4400000000000000],USD[0.0001659576754493],USDT[0.0000000134317838] |
| 00012156 | EUR[0.0000001205841599] |
| 00012158 | EUR[0.0000000273726 0],USD[-42.0585342729750000000000000000],USDT[98.1630125900000000] |
| 00012159 | EUR[31.9666540000000000],USD[0.0000001683 0688],USDT[9483.2468710877500000] |
| 00012162 | EUR[10.0000000000000000] |
| 00012163 | TRX[0.4625279943906256],USDT[99.7100000000000000] |
| 00012165 | AKRO[1.0000000000000000],APT[0.0325738700000000],BAO[7.0000000000000000],CHR[32.7074588400000000],CHZ[0.0006965600000000],DENT[1.0000000000000000],EUR[471.5496464579670212],FTM[13.1531664000000000],KIN[4.0000000000000000],RSR[2.0000000000000000],SAND[5.8974204900000000],SHIB[781733.3730064700000000],SPA[111.9168509900000000],TRX[1.0000000000000000],USD[1304.3983775099903321],USDT[0.0000000068261581] |
| 00012167 | ETH[0.0452605900950588],ETHW[7.3583174303650000],LUNA2[0.0000426 0 00],LUNA2_LOCKED[0.0527610140000000],LUNC[101906.0008903900000000],USD[0.0000335331179702],USDT[0.0002801257218806] |
| 00012171 | BAO[1.0000000000000000],FTM[63.2247500500000000],USD[0.0000000020152845] |
| 00012172 | EUR[0.0000001870937690],USD[0.0845512233000000] |
| 00012174 | ETHW[0.8776358500000000],EUR[10.5670574100000000],USD[0.0000000098782633] |
| 00012177 | USD[0.0079508544000000],USDT[1.0400000000000000] |
| 00012178 | BAND[0.0939600000000000],BTC[0.0239880403413720],ENJ[0.0000000062843040],ETH[0.0424421551552546],ETHW[1.1000000000000000],FTT[0.0000000011068787],LDO[6.9986000000000000],LINA[9.6660000000000000],LUNA2[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],PERP[0.0114192700000000],USD[-365.2784657054446031000000000000],USDT[0.0000000834055211] |
| 00012181 | EUR[9431.6686618800000000] |
| 00012182 | BTC[0.0002646798623 83],ETH[0.0067506581725762],ETHW[0.0077408217257 62],EUR[0.0282687920000000],LINK[0.0650980000000000],MATIC[0.0755416323836330],NEAR[0.0031960000000000],SOL[51.3607534000000000],USD[13.0136259375079701] |
| 00012186 | USDT[23.6482061063910548] |
| 00012192 | GST[1.5000000000000000],SOL[3.1519977200000000],TRX[0.0000060000000000],USD[0.2745538520777792],USDT[2.5962336434803856] |
| 00012196 | EUR[0.0249653700000000] |
| 00012199 | EUR[0.0000004996862898],USD[0.2910734650000000] |
| 00012202 | TRX[0.0007790000000000],USD[353.4269310000000000] |
| 00012205 | ACB[13.1910770600000000],AKRO[4.0000000000000000],AVAX[2.7145902900000000],BAO[8.0000000000000000],BNB[0.0000000820000000],BTC[0.0192570200000000],COMP[0.0820500800000000],DENT[8.0000000000000000],DOGE[76.9386960200000000],ETH[0.0534706300000000],ETHW[0.1066665000000000],EUR[0.4526038784856651],FTM[174.3175424700000000],FTT[4.5689800800000000],GALA[129.3771713700000000],IMX[11.7177453400000000],KIN[5.0000000000000000],LUNA2[3.7011596730000000],LUNA2_LOCKED[8.3299883390000000],LUNC[0.0002000082083270],MANA[43.2359433800000000],MATIC[27.6692073000000000],NEAR[0.0006564900000000],RSR[1.0000000000000000],SAND[37.2030210700000000],SHIB[458431.5228695000000000],SOL[2.7091841500000000],SWEATI[512.7983980700000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USD[0.0058152974478 70],WAVES[1.5050942000000000] |
| 00012209 | SOL[0.0000000419070 05] |
| 00012210 | ETH[0.0011790100000000],USD[0.0001295211139701] |
| 00012213 | BTC[0.0005422979900000000],ETH[7.4256876000000000],ETHW[8.1467096000000000],EUR[0.0008855296974044],FTT[4.3814753800000000] |
| 00012214 | USD[0.0000014462228700],USDT[0.0000000057875595] |
| 00012215 | ALPHA[493.1032527000000000],BAO[1.0000000000000000],BTC[0.2318050600000000],ETH[1.3041101100000000],ETHW[0.8888615700000000],EUR[4412.4026496063107617],LINK[41.4652666300000000],SRM[123.1032603700000000],TRX[41.0048678500000000],UBXT[1.0000000000000000],USD[0.1774259287500000] |
| 00012217 | LUNA2[0.0255202584200000],SOL[4.0000000000000000],TRX[557.0900000000000000],USD[14323.0818771233150000],USDT[0.0000000096168652] |
| 00012218 | DOGE[0.0000000928000000],EUR[0.0000003874153559],SOL[0.0000000608370038],USD[0.0000039378738363] |
| 00012219 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0119370500000000],DENT[1.0000000000000000],EUR[0.0000231692303071],FTT[6.0092377800000000],KIN[8.0000000000000000],MATIC[82.1559848500000000],SOL[5.8932644500000000],UBXT[2.0000000000000000] |
| 00012220 | SOL[0.0699620000000000],USD[0.0000000204475 24],USDT[0.8685419050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012222 | USD[1.3029782050000000000000000000],USDT[7.0530618500000000] |
| 00012230 | EUR[291.574339612924399],USDT[10.366959180000000] |
| 00012231 | AVAX[10.000000000000000],DOT[27.000000000000000],ETH[0.164000000000000],ETHW[0.164000000000000],SOL[4.000000000000000],USDT[701.805436570000000] |
| 00012233 | CRO[12.410461230000000],GMT[4.761536700000000],SPELL[1210.481570210000000],USD[0.000000047633031] |
| 00012234 | EUR[0.000000098330704],SOL[0.000000061637056],USD[0.000000712373991] |
| 00012237 | BTC[0.000022122036747],USD[0.000000006000000] |
| 00012239 | USD[0.000000028262306],USDT[59.310662730000000] |
| 00012240 | USDC[32.746482900000000] |
| 00012241 | EUR[2.247865934000000] |
| 00012246 | FTT[25.000000000000000],USD[748.429647085723605],USDT[538.806283768775000] |
| 00012247 | BAO[2.000000000000000],BTC[0.000567000000000],CHZ[38.887209030000000],ETH[0.006486423000000],ETHW[0.006384130000000],EUR[0.000569193589295],KIN[1.000000000000000],NFT [385447556543391626][1],PAXG[0.006469030000000],RSR[1.000000000000000],USDT[2.618110898614544 0] |
| 00012248 | USD[96.980768090000000] |
| 00012253 | BTC[0.290637190000000],ETH[1.046115660000000],ETHW[1.046115660000000],EUR[0.000112361589766],USD[0.032021490424033] |
| 00012254 | AKRO[1.000000000000000],ATOM[1.408927140000000],AVAX[0.431304430000000],BAO[2.000000000000000],BNB[0.050972470000000],BTC[0.001634630000000],ETH[0.029135160000000],ETHW[0.029135160000000],KIN[4.000000000000000],MATIC[13.843255740000000],SOL[0.294614840000000],UBXT[1.000000000000000],USD[685.561663367306099?] |
| 00012257 | BTC[0.000286670000000],TRX[0.000777000000000],USDT[0.000007524825192 8] |
| 00012258 | USD[0.002373935000000],USDT[0.000000055051572] |
| 00012263 | AKRO[1.000000000000000],USD[27.630194628880000] |
| 00012266 | USD[0.000282617347500 0] |
| 00012267 | USD[0.000000044944732] |
| 00012269 | USD[0.010000005444332 8],USD[0.40549567000000000] |
| 00012274 | USDT[51.141000000000000] |
| 00012275 | USD[0.000000011266255] |
| 00012277 | ETH[30.954389180000000],ETHW[975.802421940000000],TONCOIN[3291.0000000000000000] |
| 00012278 | ETH[0.000791100000000],ETHW[0.000791100000000],USD[483.077688598477489 0] |
| 00012280 | APE[43.870243023500000],ATOM[0.000240650000000],BTC[0.021600080000000],EUR[0.000000073616727],FTT[51.216842071150000 0],KIN[1.000000000000000],USD[1.439640441534180 0],USDT[0.000000009571057 7] |
| 00012282 | AVAX[0.000000009292750],BTC[0.000000005000000],CEL[0.000000051633000],DOT[0.000000015532276],ETH[0.000000028321125],ETHW[0.000000009000000],EUR[0.015545932855792],GRT[20.691227962239400 0],LUNA2[0.000441000000000],LUNA2_LOCKED[0.001030000000000],LUNC[0.000000097602800],SOL[0.000000003996155],TRX[0.000000074596000],UNI[0.000000031940000],USD[0.000002602780324],USDT[0.000008456527447 3],USTC[0.062443614441975 00],XRP[0.000000062132234] |
| 00012284 | USD[0.000000003545348 4],USDT[0.000000009313748] |
| 00012286 | BTC[0.000000051349452],EUR[342.974798617110250],LUNA2[0.455156580900000 0],LUNA2_LOCKED[1.062032022000000 0],LUNC[99111.303774000000000],USD[0.011838582000000],USDT[0.000202264912 4072] |
| 00012287 | EUR[0.648801614749733 6],USD[0.001596447228187] |
| 00012288 | TRX[0.000777000000000],USD[0.000000009761504 0] |
| 00012289 | EUR[0.986601330000000],TRX[80.000000000000000],USDT[15.107350565000000 00] |
| 00012292 | BAO[2.000000000000000],EUR[0.000021148860698 0],KIN[1.000000000000000],LUNA2[0.000084158430700 0],LUNA2_LOCKED[0.000196369671600 0],LUNC[18.325675470000000 0],USD[0.000000029588998 2] |
| 00012293 | USD[0.002728935885035 96],USDT[202.701343836258857 2] |
| 00012294 | FTT[2.148016982385600 0],RUNE[35.693217000000000 0],USD[1.296155991500000 0] |
| 00012295 | BNB[0.000709170000000],USD[11.780867138000000] |
| 00012296 | TRX[0.000843000000000],USD[0.000000095278575],USDT[0.000000025852035] |
| 00012297 | BOBA[2503.707580000000000] |
| 00012298 | EUR[0.007107050000000],USDT[0.000000053923766] |
| 00012300 | USD[0.000003602954011] |
| 00012302 | AKRO[1.000000000000000],KIN[3.000000000000000],USD[0.149460340920736 0] |
| 00012305 | USD[0.000000027131096] |
| 00012306 | TRX[0.000777000000000],USD[0.016894440025000 0] |
| 00012307 | BTC[0.000000050000000],ETH[0.030997150000000],EUR[48.877101779475105 6],FTT[0.305602185407708 0] |
| 00012308 | ALGOBULL[62000.000000000000000],BULL[0.003300000000000],DOGEBULL[3.1000000000000000],GRTBULL[2000.000000000000000],MATICBULL[226.000000000000000],SUSHIBULL[14700000.000000000000000],THETABULL[16.400000000000000],USD[0.193142819908321 8],XRPBULL[16000.000000000000000] |
| 00012314 | ETH[1.973793710000000],ETHW[0.000793710000000],EUR[15.576143700000000 0],FTT[110.000000000000000],USD[0.778131210000000] |
| 00012315 | LUNA2[0.840934647600000],LUNA2_LOCKED[1.962180844000000 0],LUNC[183115.290000000000000],USD[0.000009500012457 3] |
| 00012316 | EUR[0.000838706600494],USD[0.098998238130400 0] |
| 00012319 | AKRO[3.000000000000000],ANC[0.000000084562032],BAO[8.000000000000000],BTC[0.048628262501537 4],CHZ[0.000000066665964],DENT[1.000000000000000],DOT[0.000000096273806],ETH[0.651618211241426 2],ETHW[0.000037812874068],EUR[0.000158634199851 6],GMT[0.000232394283234 2],KIN[9.000000000000000],SOL[0.000000022132404],TRX[1.003961235291732 6],UBXT[1.000000000000000],USD[0.000000038702110],USDT[0.000006642346241],XRP[0.000000055349090],YFI[0.069190458754772 0] |
| 00012321 | EUR[19.519863041000000 0] |
| 00012324 | USD[0.002514000000000] |
| 00012326 | EUR[0.260462610000000 0],USD[2.269427586785650 0] |
| 00012329 | TRX[0.000777000000000],USDT[0.873405659565393 6] |
| 00012333 | EUR[1.944758011174203 0],USD[-0.961643910756832 8] |
| 00012335 | EUR[0.000000074314318],XRP[141.632583730000000 00] |
| 00012336 | APE[2.495801000000000],DOGE[99.943000000000000],EUR[30.000000000000000 0],LUNA2[0.106545974400000 0],LUNA2_LOCKED[0.248607273500000 0],LUNC[23200.610240000000000],USD[20.359635638041200 0],USDT[5.290000000000000 0],XRP[7.000000000000000] |
| 00012338 | USD[0.000000000300000],USD[0.000000017860242],USDT[0.000000030332640] |
| 00012340 | ALICE[11.381988940000000],APT[1.973065510000000],BAO[4.000000000000000],CRO[328.429573510000000],EUR[0.000004320432601],FTT[3.305627210000000],GENE[17.968103930000000],KIN[7.000000000000000],UBXT[4.000000000000000],VGX[35.245368640000000] |
| 00012341 | CEL[0.002471428906730 4],EUR[41.978276875124731 3],TAPT[1.900000000000000],USD[-27.903878134474090 1],USDT[0.718439969869158] |
| 00012348 | ETH[21.759832714760697 7],ETHW[0.000000045450000 0],EUR[12072.716516382940426 1],FTT[217.637002116660000 0],USD[5016.119492252975837] |
| 00012350 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.024503391500000 00],ETH[0.244097114550097 2],ETHW[0.000000046536562],EUR[0.000012120987788 5],KIN[5.000000000000000],STETH[0.000000085295266],TRX[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012352 | NFT (376685759164549578)[1],USD[0.0002140282463890] |
| 00012353 | ETH[0.0004119300000000],ETHW[0.0004119300000000],USD[0.0000000092015729] |
| 00012356 | ETH[3.8670000000000000],EUR[0.4408980750000000],XRP[38679.5726454300000000] |
| 00012358 | BTC[0.0000000011129742],ETH[0.0000000020854920],LTC[0.0002741599703538],SOL[0.0000000038223269],TRX[0.0021490000000000],USDT[0.0000000058228405] |
| 00012364 | XRP[188161.7159160700000000] |
| 00012365 | USD[0.0000000071892968] |
| 00012366 | BNB[0.0000001000000000],TONCOIN[0.0000000024981475],USD[0.0786170310922013],USDT[0.0000000152633925] |
| 00012368 | BTC[0.0337186500000000],ETH[0.4818406100000000] |
| 00012369 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.1423711000000000],BTC[0.0002562100000000],DOGE[297.8299600100000000],ETH[0.0000000900000000],ETHW[0.0096783900000000],MATIC[12.3742799900000000],TRX[1.0000000000000000],USD[0.0000322446864854] |
| 00012372 | TRX[0.0007770000000000],USDT[1120.9750750000000000] |
| 00012373 | USD[0.0000000082050112],USDT[0.0000000006782774] |
| 00012385 | ETH[0.7150000000000000],ETHW[0.7150000000000000] |
| 00012387 | USD[0.0000001112367721],USDT[0.0000000448149621] |
| 00012388 | USD[0.0000000014280351] |
| 00012390 | USD[0.0047795532413409],USDT[0.0000000085409625] |
| 00012391 | USD[0.0000001000960601],USDT[0.0000000011949057] |
| 00012395 | EUR[0.0009876732144020],USD[0.6052070980000000] |
| 00012397 | EUR[30.3766707200000000],USD[0.0000000038357344],USDT[6.0000000000000000] |
| 00012400 | ETH[0.0000000050638972],EUR[0.0000825906770251],USD[0.0000706188546737],USDT[0.0001476558122873] |
| 00012401 | EUR[979.3895063600000000],USD[0.0000000108081325],USDT[0.0000000087740841] |
| 00012402 | TRX[0.0007770000000000],USD[0.0000000066915680],USDT[0.0000000050000000] |
| 00012404 | GENE[2.6742745610000000],NEAR[4.0786279035000000],TONCOIN[28.6200000000000000],USD[0.0000000193995690] |
| 00012412 | EUR[0.0000004999929484],HNT[4.4224794537688767],TRX[0.0007770000000000],USD[0.0000000014400029],USDT[0.0000000204126240] |
| 00012413 | 1INCH[7.9979100000000000],SLP[3259.2894000000000000],USD[0.8312203895460000] |
| 00012415 | SOL[0.2671050200000000],USD[0.0000000065329360],USDT[0.0000000065244062] |
| 00012418 | BTC[0.0407170100000000],EUR[0.0000000063838561],LTC[1.3547128800000000],TRX[0.0007780000000000],USDT[0.7244971368748624] |
| 00012420 | BAO[1.0000000000000000],FTT[0.0000000029150000],USD[0.0000000085180379] |
| 00012423 | AKRO[1.0000000000000000],GOG[303.9935826100000000],MBS[1002.9968374100000000],TRX[1.0000000000000000],USD[0.0000000076862855] |
| 00012424 | EUR[0.0000003992096],USD[5.0000000000000000] |
| 00012425 | ALGO[1689.9844209600000000],AVAX[52.7486567500000000],CRO[1839.6504000000000000],EUR[817.3766707282678180],LINK[45.6913170000000000],LRC[1023.0167864700000000],LUNA2[0.0025508109070000],LUNA2_LOCKED[0.0059518921170000],LUNC[555.4444455000000000],MATIC[483.9893480200000000],NEAR[194.4289789500000000],SOL[21.8302136970169418],USD[0.0003102666627572],USDT[0.4038364101465454] |
| 00012426 | USD[40.3380038118000000] |
| 00012427 | BNB[0.0420056800000000],ETH[0.0050000000000000],USD[0.5484723357564160] |
| 00012428 | ATOM[1.2697564333713700],BTC[0.0138332634596765],CRO[0.0000000022424161],ETH[0.2179117200000000],ETHW[0.2179117200000000],EUR[94.2900000951712004],FTT[0.0000013888708823],LUNC[0.0000000042280000],MATIC[0.0000000951712004],SRM[0.0000000816375000],USD[0.0000069657354287],XRP[0.0000000034050000] |
| 00012434 | USD[0.0000000067840567],USDT[0.0000000043772558] |
| 00012435 | USD[0.0078086152000000] |
| 00012439 | EUR[0.0000002136956633],USD[0.0000000011380638],USDT[1047.3681527775000000] |
| 00012440 | EUR[0.0000849678073312],USD[0.0019663455719502] |
| 00012442 | EUR[5.6759027000000000],FTT[3.9267984800000000],USD[0.0000000203862619] |
| 00012444 | BTC[0.0382469400000000],ETH[1.4868351800000000],ETHW[0.9702889700000000],EUR[0.0000063318081592],NFT (414621899689250656)[1],USDT[2000.5556700300000000] |
| 00012446 | USD[0.0000000132883037],USDT[0.0000000011870950] |
| 00012451 | USD[1.2746611685100000],USDT[21.2400000000000000] |
| 00012453 | ETHW[0.0000000021148419],EUR[1.7714385961297133] |
| 00012455 | BAO[2.0000000000000000],BTC[20.0001006000000000],DENT[2.0000000000000000],ETH[0.0381845058552278],ETHW[0.0377074258552278],KIN[4.0000000000000000],LUNC[0.0000000061755924],SHIB[75652.2725160900000000],TRX[2.0000000000000000],USD[0.0009770242456846],WFLOW[0.0000000074280825] |
| 00012457 | BTC[0.0131097349436048],DOGE[4.0000000000000000],FTT[0.0001175812424000],USD[-0.9835363921412536] |
| 00012458 | BTC[0.0000087027000000],USD[49495.1820659307401428],USDT[20.6636730262257060] |
| 00012465 | BTC[0.0009980000000000],ETH[0.0009976000000000],ETHW[0.0009976000000000],SOL[0.0099950000000000],USD[16.6180696922500000000000000000] |
| 00012470 | BTC[0.0000002200000000],DOGE[0.0071456700000000],ETH[0.0000008700000000],ETHW[0.0943640400000000],EUR[0.0075893000004365],SOL[0.3075698800000000],USD[0.0000053046430],XRP[173.8138241200000000] |
| 00012473 | USD[0.0000000134024864] |
| 00012475 | EUR[794.8308606600000000],USD[0.0000000082848079] |
| 00012478 | USD[0.2035925365075000] |
| 00012479 | EUR[1795.3154934240000000],FTT[25.5000000000000000] |
| 00012484 | DENT[1.0000000000000000],ETHW[0.2542034900000000],EUR[943.9141988943556969],USD[0.0000393780422966] |
| 00012487 | BAO[1.0000000000000000],DOGE[2026.3290202200000000],ETH[0.0004545463095844],KIN[3.0000000000000000],MATIC[248.2538295700000000],SUSHI[128.6233326700000000],SXP[1.0000000000000000],XRP[425.2209463700000000],YFI[0.0149191900000000] |
| 00012488 | AKRO[1.0000000000000000],BTC[0.0226835200000000],FTT[11.8672629700000000],USD[0.0001472707471326] |
| 00012490 | BTC[0.0583958800000000],ETH[0.6512703353485338],ETHW[0.0000000064544981],EUR[0.0000009846487],USD[0.0015006741605298],USDT[0.0000019407613475] |
| 00012491 | ETH[0.0000000028755192],EUR[0.0903391307954722],USD[0.0000000185694984] |
| 00012493 | BTC[0.0072000000000000],EUR[0.4851848040000000],USD[207.2357860000000000] |
| 00012495 | USD[0.0000000075151574],USDT[0.0000000095904884] |
| 00012496 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000360200000000],DENT[1.0000000000000000],ETH[0.0000000057635200],ETHW[0.0328108500000000],EUR[0.0001132529662624],FTT[1.2486676928650720],KIN[6.0000000000000000],STETH[0.0000000247588888],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001495832248],USDT[0.0000021562447849] |
| 00012497 | BAO[1.0000000000000000],BTC[0.0004585000000000],USD[0.0002341805931150],USDT[58.6119034997520000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012498 | AVAX[88.558886263466212],BTC[22.951158083931725],ENS[704.007040000000000],ETH[39.393733033465087 6],ETHW[0.006220300000000],EUR[80296.854854058661480],FTT[3209.316376500000000],JOE[32634.326340000000000],SRM[28.139954560000000],SRM_LOCKED[487.020045440000000],USD[176452.859270768901224800000000000],USDT[17897.047160507156136],USTC[0.000000004642972] |
| 00012499 | EUR[0.000000057273119],USD[0.000000009739221 6],USDT[4500.000000010000000] |
| 00012501 | MATIC[69.986000000000000],SOL[1.129774000000000],USD[0.961390031 5375800] |
| 00012502 | STG[359.000000000000000],USD[2.294344575000000] |
| 00012503 | DOGE[0.520400000000000],LUNA2[0.129023491900000 0],LUNA2_LOCKED[0.301032787800000 00],LUNC[11524.603843790000000],NEAR[0.096960000000000],TRX[0.000777000000000],USDT[2.718077377850000 0],USTC[10.999507550000000] |
| 00012504 | BTC[0.000000534070547 0],UBXT[1.000000000000000] |
| 00012505 | USD[0.000000035979291],USDT[0.000000007831910 0] |
| 00012506 | BTC[0.001256250000000],USD[950.955495362063100 0] |
| 00012508 | USD[0.332007913662500 0],USDT[0.000000009949 06] |
| 00012510 | USD[-2.161469053778767 3],USDT[16.039866690000000] |
| 00012511 | TRX[0.001612000000000 0],USD[0.000000064260979 5],USDT[0.000000012914803 2] |
| 00012512 | EUR[0.000000055980502],TRX[0.000777000000000],USD[0.000530203915368 9],USDT[1366.444451110 2206831] |
| 00012514 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000006000000],RSR[1.000000000000000],TONCOIN[0.000000021782506],USDT[0.000000071428702] |
| 00012517 | USD[39.010000000000000] |
| 00012523 | ETH[0.000868100000000],ETHW[0.000868100000000],LUNA2[0.004335846290000 0],LUNA2_LOCKED[0.010116974700000 0],USD[0.477306587500000 0],USTC[0.613760000000000] |
| 00012525 | AKRO[465.351718560000000],AVAX[1.060462010000000],BAO[16729.603631200000000],CONV[7551.119509160000000],DODO[34.585751900000000],EUR[0.000000019874555],GALA[146.072616970000000],KIN[133423.281521010000000],SOL[1.345098180000000],SUSHI[3.505990650000000],XRP[27.100000000000000] |
| 00012527 | BAO[1.000000000000000],BNB[2.195836670000000],BTC[0.127287870000000],CHZ[1.000000000000000],CRO[4910.869135630000000],DENT[1.000000000000000],ETH[0.711380500000000],ETHW[0.711130300000000],EUR[8395.122586398518748 7],FIDA[1.000000000000000],RSR[1.000000000000000],SOL[0.091535100000000] |
| 00012529 | LTRX[171.613745340000000],UBXT[2.000000000000000],USD[0.064688290000000],USDT[3846.071380238257948 7] |
| | ETHW[0.196611660000000],EUR[0.000004511828516 6],TRX[1.000000000000000],USDT[0.275859300000000] |
| 00012531 | BTC[0.001281170000000],GMT[6.359216790000000],LUNA2[0.152198620300000 0],LUNA2_LOCKED[0.355130114000000 0],LUNC[33141.570000000000000],TONCOIN[6.324844800000000],USD[0.000000427187255] |
| 00012535 | USD[3.286030140000000],XPLA[99.984000000000000] |
| 00012536 | ATOM[18.000000000000000],BNB[0.360000000000000],BTC[0.000212900000000],ETH[0.302203250000000],ETHW[0.302203250000000],EUR[0.376670720000000],MATIC[109.877600000000000],USD[-103.188188081240000 00000000] |
| 00012537 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000001560000000],DENT[1.000000000000000],ETHW[0.159807480000000],EUR[0.000801360724417 4],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.540242500000000],USD[0.002007966713683 8],USDT[0.008785453036944 0] |
| 00012538 | LUNA2[0.248497774900000],LUNA2_LOCKED[0.579828141300000 0],USD[127.278431072535073 2],USDT[0.001179492457121 7] |
| 00012544 | USD[30.000000000000000] |
| 00012545 | USD[0.000996099999960000] |
| 00012547 | EUR[0.000000059091275],USD[0.000000006305143 5] |
| 00012548 | ETHW[0.000003300000000],EUR[475.484427893927653 13],USD[1.866735400000000] |
| 00012549 | EUR[2750.000000000000000],FTT[10.000000000000000],USD[-418.425626549620553 4] |
| 00012550 | TRX[0.001557000000000 0] |
| 00012551 | BUSD[14.920764400000000],ETH[0.000458100000000],ETHW[0.000458108057506],LUNA2[0.317998716400000 0],LUNA2_LOCKED[0.741997004900000 00],USD[0.017600007112460 0] |
| 00012552 | AKRO[1.000000000000000],BTC[0.000547200000000],CTX[0.000000091200000] |
| 00012555 | ATOM[20.026130300000000],BAO[2.000000000000000],CRV[114.561485200000000],EUR[5937.922437360000000],KIN[3.000000000000000],SOL[10.909190490000000],USD[0.000000969546863],USDT[126.677075279222170 0] |
| 00012559 | EUR[0.000000063507176],USDT[0.637337010000000 0] |
| 00012562 | EUR[0.000928054974130],USD[0.000864558912256 0] |
| 00012569 | BAO[1.000000000000000],ETH[0.000003400000000],EUR[0.000000182619298],FTT[2.103435600000000],INTER[0.000069000000000] |
| 00012570 | AKRO[1.000000000000000],DOGE[1.000000000000000],FTM[0.000046450000000],TRX[1.000000000000000],USD[0.000000081537425],USDT[47.952659440504424 0] |
| 00012572 | USD[1.103102195000000 0] |
| 00012574 | SOL[0.010000000000000],USD[23.512595435000000 0] |
| 00012575 | BAO[18.000000000000000],BNB[0.000372060000000],DENT[2.000000000000000],DOT[0.000012650000000],ETH[0.050001440000000],ETHW[0.207409430000000],EUR[214.769476136690197 2],KIN[13.000000000000000],LUNA2[0.000262055008800],LUNA2_LOCKED[0.000611461687300],LUNC[5.706302990000000],RAY[0.00013 6210000000000],SOL[1.006657770000000],UBXT[1.000000000000000] |
| 00012576 | USD[1.331918120000000] |
| 00012581 | BULL[0.337535856000000],USD[184.358307740000000],USDT[0.000000601230000] |
| 00012582 | DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000002030000000],EUR[1508.960417718323368],GRT[1.000000000000000],MATH[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[5.003482942505611],USDT[0.007898855933091 3] |
| 00012583 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.067326740000000],EUR[9.137228276408346 7],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00012594 | USD[0.000142359055704 0] |
| 00012595 | USD[0.000000012500000] |
| 00012596 | BUSD[168.458300000000000],USD[0.000073645000000 0] |
| 00012597 | LUNA2[0.000000144108825],LUNA2_LOCKED[0.000000336253925],LUNC[0.003138000000000],TRX[0.002332000000000],USD[0.000000156329034],USDT[0.000000071811738] |
| 00012599 | BTC[0.000000005328396],ETH[0.000000066308754],ETHW[7.196583243731230],EUR[0.000000031858305],LUNA2[0.468696082000000],LUNA2_LOCKED[1.093624206000000],USD[0.000000004000000],USD[3.055755939549583],USDT[10.352756047781848] |
| 00012600 | USD[424.897570134300000 0] |
| 00012604 | EUR[0.000968508687575],LUNA2[0.000030329566636],LUNA2_LOCKED[0.000000768988817],LUNC[0.007161000000000],TRX[0.000778000000000],USD[0.000000115542242],USTC[0.000000014888422] |
| 00012605 | AKRO[1.000000000000000],BTC[0.000051780000000],DOGE[0.991400000000000],ETH[0.000511200000000],ETHW[0.000511200000000],EUR[0.651486060000000],USD[1.528404094650000],USDT[0.002847996751 1040] |
| 00012607 | USD[6.167120548400000 0] |
| 00012608 | EUR[0.609826993543818103],KIN[1.000000000000000],LUNA2[0.000065717396740],LUNA2_LOCKED[0.000015334059240 0],LUNC[1.431010150000000],USDT[0.000000007580997 6] |
| 00012611 | BTC[0.000238000000000],EUR[0.000165278373550 0] |
| 00012612 | BTC[0.000328793096394],EUR[555.120000028549641],FTT[3.185253497594970 8],LUNA2[1.663582308000000],LUNA2_LOCKED[3.881692053000000],LUNC[362248.550145040000000],USD[0.007814103116000 0],USDT[0.064187128000000] |
| 00012615 | AKRO[1.000000000000000],ALGO[0.000262520000000],ATOM[0.459317970000000],AVAX[0.000062300000000],BAO[20.000000000000000],DOGE[0.000117100000000],ETH[0.000003700000000],ETHW[0.029565710000000],EUR[0.009738709866500 0],HNT[0.000015830000000],KIN[13.000000000000000] |
| | LUNA2[0.000081146917600],LUNC[1.745217610000000],NEAR[0.000035910000000],RUNE[8.144184040000000],SAND[0.000087680000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[4.830091849543460] |
| 00012617 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[2915131740981528833][1],NFT[4289606161241339996][1],NFT[4355490414215704540][1],NFT[5152364789242036921][1],NFT[5585124742568996624][1],TONCOIN[15.549525700000000],USD[0.015672242172554] |
| 00012620 | USD[0.010120416570000 0] |
| 00012621 | AKRO[3.000000000000000],BAO[5.000000000000000],EUR[0.000000212949464],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000159152864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012623 | BTC[0.0006000000000000],USD[2.1429923853439770] |
| 00012624 | SAND[0.3852133900000000],SOL[0.0063979700000000],USD[609.3959405250663465000000000] |
| 00012625 | BTC[0.0000225394735400] |
| 00012626 | ETH[0.3708668800000000],ETHW[0.2006678500000000] |
| 00012629 | TRX[0.0007770000000000],USD[-0.0289810929877832],USDT[18.7849578750000000] |
| 00012630 | USD[0.0000000127139947],USDT[0.0000000021001440] |
| 00012632 | ETH[0.0000007353456B],USD[30.0000002172312678] |
| 00012633 | ATOM[0.6998600000000000],LUNA2[0.1862550682000000],LUNA2_LOCKED[0.4345951591000000],LUNC[0.6000000000000000],SOL[0.2599480000000000],USD[0.0000000448333575],USDT[2.8976250500000000] |
| 00012639 | AKRO[1.0000000000000000],BTC[0.0283956800000000],EUR[0.0002470040685923] |
| 00012640 | AKRO[1.0000000000000000],AVAX[1.0180739000000000],BTC[0.0056785400000000],DENT[1.0000000000000000],ETH[0.0670750900000000],ETHW[0.0670750900000000],KIN[2.0000000000000000],LUNA2[0.7082716108000000],LUNA2_LOCKED[1.6526337590000000],LUNC[2.2816182700000000],USD[0.0104140245555583] |
| 00012642 | BAO[1.0000000000000000],SOL[42.7415278800000000],USD[1.3191849148711854],USDT[0.4251779668334057] |
| 00012645 | BTC[0.0000432346475000],LTC[0.0067079500000000],USD[0.0000004952046384] |
| 00012647 | BTC[0.0000001561200],EUR[0.5000000000000000],FTT[0.0590090300000000] |
| 00012649 | BTC[0.1013583500000000],CHF[0.0000103027235901],DOGE[418.0000000000000000],ETH[0.6226829000000000],FTT[19.6000000000000000],USD[0.0000035288277794] |
| 00012651 | USD[0.0051274836000000] |
| 00012653 | USD[0.0000000062136667] |
| 00012657 | USD[0.0002668115300000],ETH[0.0003791500000000],ETHW[0.4556237200000000],FTT[101.5220485500000000],KNC[0.0220000000000000],LUNA2_LOCKED[16.4888505400000000],TRX[0.0019760000000000],USD[-156.3465101821000036],USDT[0.5899655170192792] |
| 00012658 | EUR[0.0000001589757714],USD[30.0000000000000000] |
| 00012664 | AKRO[2.0000000000000000],ETH[0.8042742631438376],ETHW[1.0862627331438376],EUR[688.9489975438175244],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000019890994],TRX[3.0007770000000000],UBXT[2.0000000000000000],USDT[0.0000000032979508] |
| 00012665 | ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000003133217J],DENT[3.0000000000000000],GRT[2.0000000000000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],LUNA2[0.0020694053070000],LUNA2_LOCKED[0.0048286123840000],LUNC[159.9956815400000000],MATIC[0.0018280000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0462484851195884],USDT[0.0000000100867477],USTC[0.1889254000000000] |
| 00012671 | EUR[500.0000000000000000] |
| 00012674 | USD[0.0000000017420000],USDT[0.0000000667140023] |
| 00012676 | BAO[1.0000000000000000],BTC[0.0066100500000000],ETH[0.0889809000000000],ETHW[0.0729809000000000],KIN[1.0000000000000000],SOL[0.0400000000000000],USD[55.0309520379462582] |
| 00012677 | BTC[0.0000000064976639],LUNA2[0.4834081848000000],LUNA2_LOCKED[1.1279524310000000],USD[592.9600679004851544000000000] |
| 00012679 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[2.5984330126507714],KIN[2.0000000000000000],KNC[0.0002868700000000],LUNA2[0.3008250577000000],LUNA2_LOCKED[0.7011878013000000],REN[48.8554506500000000],TRX[2.0000000000000000],USD[0.9033113742189786],WAVES[0.0000000606601844],XRP[0.0011982000000000] |
| 00012683 | USD[0.0000000069248390] |
| 00012685 | EUR[0.3931664600000000],USD[4.9319661799770162] |
| 00012687 | EUR[0.0001081948642277],USD[0.0000000116557820] |
| 00012688 | BAO[1.0000000000000000],BTC[0.0000000001500000],ETHW[0.0001180800000000],EUR[142.7844756220000000],FTT[0.2982137400000000],USD[0.0000000060000000] |
| 00012692 | LTC[1.8835948200000000],USD[2.1802345845000000] |
| 00012693 | APE[2.5147689300000000],TRX[0.0007770000000000],USD[43.9656241655574370000000000],USDT[0.0000000080913055] |
| 00012694 | BTC[0.2736924300000000],LINK[88.2676656900000000] |
| 00012696 | USD[4.7746147423750000] |
| 00012698 | EUR[0.0025771809415370],USD[0.0000000099970298],USDT[0.0000000089429330] |
| 00012700 | ATOM[14.0081925000000000],BNB[0.0000918300000000],BTC[0.0796581452469200],ETH[1.0150025402134156],ETHW[0.0000001000000000],EUR[0.0000000062435328],FTT[330.9248342379566747],LUNA2[0.1836951240000000],LUNA2_LOCKED[0.4286219560000000],SOL[20.0021919300000000],USD[0.0216192733926858],USDT[2704.1511217565136880] |
| 00012703 | ATOM[3.1000000000000000],BTC[0.0010000000000000],ETH[0.0280000000000000],USD[579.6000873208263210000000000],USDT[0.8864248527604276],XRP[86.0000000000000000] |
| 00012707 | BTC[0.0020000000000000],TRX[0.0007780000000000],USDT[726.7833193800000000] |
| 00012710 | FTT[30.5326010400000000],TRX[1.0000000000000000],USD[0.0100003427349675] |
| 00012711 | USD[0.0000000044000000] |
| 00012712 | EUR[0.0000031151843174],KIN[1.0000000000000000],MATH[1.0000000000000000] |
| 00012718 | USD[0.0000000055373198] |
| 00012720 | ETHW[0.3649259000000000],EUR[8.4760700000000000],USD[2.5550114536650000] |
| 00012724 | EUR[0.0000001297205832],SRM[0.9940600000000000],USD[799.8870609532500000000000000],USDT[0.9030328355000000] |
| 00012727 | LUNA2[8.8382950260000000],LUNA2_LOCKED[20.6226883900000000],USD[0.0000000040169200],USDC[648.3330129300000000] |
| 00012728 | USD[0.2201837650000000] |
| 00012730 | BTC[0.0221800000000000],ETH[0.1330950900000000],ETHW[0.1330950900000000],EUR[0.0000001021580000],SOL[8.1200000000000000],USD[-76.1844557062889439000000000] |
| 00012731 | DOT[0.0000000001201456],EUR[0.0000001882104641],FTT[0.0000034206009467] |
| 00012733 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[11.6295299203269378] |
| 00012734 | ETH[0.0045000000000000],ETHW[0.0045000000000000],FTT[3.0095797500000000],LUNA2[0.0000850671591300],LUNA2_LOCKED[0.0019849003800000],LUNC[18.5235530000000000],NFT [29960625454067808][1],NFT [335329925133524774][1],NFT [567401109332131202][1],NFT [570845717127947842][1],USD[1.5318413449858409] |
| 00012738 | BNB[0.0000003292525232] |
| 00012740 | RSR[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0000398761385572] |
| 00012741 | TRX[0.0010690000000000],USD[0.0066232300087874],USD[0.0000000029468591] |
| 00012742 | FTM[0.9594000000000000],LUNA2[0.0011344469510000],LUNA2_LOCKED[0.0026470428850000],LUNC[247.0282120000000000],MATIC[3.1386377900000000],TRX[0.0007770000000000],USD[0.0144411275000000],USDT[0.0078670000000000] |
| 00012749 | EUR[244.2031134390028326],USD[0.0000000105514822],USDT[47.3153233445407596] |
| 00012751 | ATLAS[2400.0000000000000000],BTC[20.0045000000000000],BTT[5000000.0000000000000000],EUR[100.0000000000000000],GRT[14.0000000000000000],KNC[6.9000000000000000],POLIS[28.9000000000000000],SHIB[400000.0000000000000000],SOL[0.8800000000000000],SOS[5900000.0000000000000000],TRU[43.0000000000000000],TRX[313.0000000000000000],USD[3.6474725720000000] |
| 00012752 | EUR[0.0000001260806885],FTT[29.5156128100000000],USD[0.3317859648000000] |
| 00012754 | BTC[0.0036534700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00012755 | BAO[5.0000000000000000],CRO[12.5507991800000000],DENT[1.0000000000000000],DOGE[32.6077914200000000],ETHW[0.0260656000000000],EUR[0.0000004058138S],FTT[0.1060969600000000],KIN[3.0000000000000000],LTC[0.6205429700000000],UBXT[1.0000000000000000],USD[0.0001342798482098],USDT[58.3838652562453575] |
| 00012756 | ADABULL[0.3720000000000000],ALGOBULL[8000000.0000000000000000],DENT[1.0000000000000000],BTC[0.0013032200000000],DOGEBULL[3.1000000000000000],ETHBULL[0.0339000000000000],GRTBULL[1550.0000000000000000],LINKBULL[159.9680000000000000],MATICBULL[138.0000000000000000],RUNE[0.6457869061535650],SUSHIBULL[8100000.0000000000000000],SXPBULL[51000.0000000000000000],THETABULL[7.5000000000000000],USD[0.0000778857362518],USDT[0.0000000049115115],VETBULL[429.9140000000000000],XRPBULL[12700.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012757 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000240000000000],EUR[0.001959275469009S],FTT[0.000000473308898909],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[10.071611363752385S] |
| 00012758 | USD[1066.074636140000000000] |
| 00012760 | USD[4.48477709335852593],USD[0.000000023825130],XRP[0.000000100000000] |
| 00012761 | EUR[0.000000016375096],KIN[1.000000000000000000] |
| 00012763 | USDT[0.000000179350000] |
| 00012764 | EUR[0.000000148905689],INDI[0.980000000000000000],USD[0.000000128306474],USDT[0.000000029383090] |
| 00012765 | BTC[0.013097508777809],EUR[0.000008478568932],USD[1.689379680755146] |
| 00012766 | EUR[0.000000035704626],LUNA2[3.447842622000000000],LUNA2_LOCKED[6.044966118000000000],USDT[0.000000671806377] |
| 00012768 | BAO[12.000000000000000000],BNB[0.217513130000000000],BTC[0.012084540000000000],DENT[2.000000000000000000],ETH[0.069730450000000000],EUR[0.006502056744409],FTM[4.754327210000000000],JOE[31.572863140000000000],KIN[9.000000000000000000],LUNA2[0.000236209506700],LUNA2_LOCKED[0.00005511 555157001],LINC[5.143511740000000000],SOL[4.600858700000000000],STG[101.537051790000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],XRP[135.492863790000000000] |
| 00012769 | APE[150.100000000000000000],FTT[198.878940000000000000],LUNA2[31.468324990000000000],LUNA2_LOCKED[73.426091650000000000],LUNC[6852294.020000000000000000],USD[95.083113607652076000000000] |
| 00012771 | AKRO[1.000000000000000000],EUR[0.000595358459426],GARI[0.000669610000000000],NFT[3258150686354043541],TNFT[5059126927486563701],USD[5309483730936440701],USDT[5.516984730936440701] |
| 00012772 | BTC[4.717468871122382S],ETH[103.255330254635293],ETHW[0.000000004635293],EUR[0.459756054712799.4],LTC[2210.823984620000000000],TRX[0.009709000000000000],USD[4.439779508000000000],USDT[214917.225266618337036] |
| 00012774 | BTC[0.000000100000000],ETH[0.006816529171669S],USD[1.689379680000000000] |
| 00012775 | BAO[4.000000000000000000],BTC[0.010486100000000000],DENT[2.000000000000000000],ETHW[0.040404340000000000],EUR[0.001237265821535],KIN[2.000000000000000000],NEXO[36.682423090000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.036271664928200],USDT[0.001630459623489] |
| 00012776 | EUR[0.000000088173680],USDT[0.000000089737748],USDT[0.000000025825121] |
| 00012778 | STG[50.000000000000000000],USD[0.495437500000000000] |
| 00012780 | USD[0.000000093129844],USDT[1.952157089797940000] |
| 00012781 | USD[0.000914563000000000] |
| 00012783 | AKRO[4.000000000000000000],ATOM[16.262352120000000000],AUDIO[1.000000000000000000],BAO[11.000000000000000000],BTC[0.208549310000000000],CRO[954.551473180000000000],DENT[2.000000000000000000],DOT[19.906054890000000000],ETH[0.018152620000000000],ETHW[0.018308630000000000],EUR[6520.028340469173760],FTM[395.949235570000000000],FTT[8.621573250000000000],GAL[4.975342600000000000],HOL[11.036232040000000000],KIN[7.000000000000000000],LINK[50.721665600000000000],LUNA2[5.815507550000000000],LUNA2_LOCKED[13.119278690000000000],LUNC[1266884.900474007340829],MATIC[610.687674220000000000],RSR[1.000000000000000000],SHIB[15644658.044609710000000],SOL[35.868361220000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],UNI[72.503739900000000000],USD[0.786496710685000000] |
| 00012785 | AAVE[1.000000000000000000],AVAX[4.499100000000000000],BNB[1.110000000000000000],BTC[0.352400000000000000],DOT[13.900000000000000000],ETH[0.651000000000000000],ETHW[0.651000000000000000],FTT[228.000000000000000000],LINK[15.200000000000000000],POLIS[91.000000000000000000],SOL[2.560000000000000000],USD[4631.075159480819 2885] |
| 00012787 | EUR[0.000000086299081] |
| 00012788 | DOGE[337.621794200000000000] |
| 00012790 | BTC[0.000000099932416],EUR[0.000000003626541.2],GBP[0.000000004021554.8],USD[0.000000182107683],USDT[0.000000040682704] |
| 00012792 | BAO[1.000000000000000000],BTC[0.004508800000000000],USD[0.000384970851366.4] |
| 00012793 | BAO[2.000000000000000000],BTC[0.030157070000000000],ETH[62.221192560000000000],ETHW[1.862538170000000000],EUR[0.000047834304370],UBXT[1.000000000000000000],USD[530.394235906030214],USDT[98.179316410000000000] |
| 00012794 | BTC[0.013772030000000000],EUR[0.000141467205939.2],USDT[0.003494632072353.3] |
| 00012796 | EUR[0.000000122406906] |
| 00012799 | USD[1.205123690000000000] |
| 00012801 | AXS[0.000000029045600],BNB[0.000000034292100],BTC[0.000000070156100],EUR[0.000000006247407.0],FTT[25.019094448766974.9],LUNA2[99.116510600000000000],LUNC[0.000000000441880.0],USD[2157.305290634859208.1],USDT[0.000000075127660],USTC[0.000000063886400] |
| 00012803 | USD[25.010000008829430],USDT[24.917699330000000000] |
| 00012804 | ALGO[24.629392920000000000],AVAX[1.224818560000000000],BAO[1.000000000000000000],BTC[0.052335589001958.8],ETH[6.624400140000000000],EUR[50.607225207698806.3],KIN[1.000000000000000000],SAND[9.937652280000000000],TRX[1.000000000000000000] |
| 00012805 | BTC[0.000000040000000],PAXG[0.000000020000000],USD[30.115176840000000000] |
| 00012806 | USDT[0.000000010000000] |
| 00012807 | TRX[1.000000000000000000],USD[0.000259665690570],USD[0.000860176976010] |
| 00012808 | FTT[1.383375300000000000],USD[193.774665644775906],USDT[0.000000079437605] |
| 00012810 | BTC[0.026879180000000000],EUR[0.000000007308979.2],LUNA2[0.350898123600000000],LUNA2_LOCKED[0.818762288300000000],LUNC[76408.805182000000000],USD[0.000000052894963],USDT[1.449908314000000000] |
| 00012811 | TRX[0.000777000000000000],USD[0.004771279723820.0] |
| 00012812 | BTC[0.000000100000000],EUR[981.989473934500000000] |
| 00012814 | AKRO[7.000000000000000000],BAO[9.000000000000000000],BTC[0.000000100000000],DENT[8.000000000000000000],DOGE[0.003588290000000000],ETH[0.169179260000000000],KIN[9.000000000000000000],MATIC[1.000018260000000000],RSR[1.000000000000000000],SOL[0.000006090000000000],TRX[6.000000000000000000],UBXT[2.000000000000000000],US D[0.000000351585402],USDT[0.004063086080993.5] |
| 00012817 | BCH[0.000129840000000000],DOGE[2.648847270000000000],ETH[0.000518500000000000],ETHW[0.000518500000000000],EUR[0.000001889953901],LTC[0.000000010000000] |
| 00012819 | APE[0.079834054455102.32],BTC[0.000000100000000],ETH[0.000476008818837],GMT[0.000000003112303.9],LUNA2[0.000000000000000000],LUNA2_LOCKED[4.947624086000000000],MATIC[0.000000097643060],NFT[4871584584637417901],TRX[0.000104500000000000],USD[0.453316249183491.7],USDT[0.000000032264142] |
| 00012821 | USD[247.190529884000000000] |
| 00012825 | ETH[0.000329480000000000],ETHW[0.000329480000000000],TRX[30.000000000000000000],USD[0.329349324320000],USDT[7022.053202384000000000] |
| 00012826 | AVAX[0.087745740000000000],BTC[0.000091052010000],CHZ[118.922574000000000000],EUR[300.000000000000000000],FTT[5.000000000000000000],LINK[0.033091070000000000],LTC[0.009685545000000000],USD[1304.596795860045500.0],XRP[0.748121500000000000] |
| 00012829 | USD[0.006887868360567.6],USDT[0.000000001108301] |
| 00012832 | LTC[0.009934000000000000],RUNE[0.009660000000000000],SOL[0.635281823756240.6],USD[-2.162710767819769S],USDT[0.000000040386634] |
| 00012833 | MATIC[0.908742460000000000],TRX[0.007790000000000000],USD[10.118648275000000],USDT[0.000000115282353] |
| 00012835 | TRX[0.000000000000000000],USD[151.531504332500000000],USDT[0.000000004027037] |
| 00012838 | BTC[0.202392300000000000],ETH[0.014217900000000000],ETHW[1.013791940000000000] |
| 00012840 | AKRO[1.000000000000000000],BAT[1.000000000000000000],BUSD[5406.256007650000000],CHZ[1.000000000000000000],CRV[0.055190190000000000],DOGE[1.000000000000000000],EUR[0.001905872137907.0],TRX[1.000000000000000000],USD[0.000000062650412] |
| 00012841 | USD[0.557177635000000000],USDT[0.000000013027053] |
| 00012842 | TRX[0.000778000000000000],USD[0.000001066145000],USDT[0.000000035372234.3] |
| 00012844 | BTC[0.000000005836865],EUR[0.001159211548799],FTT[0.182475099975225.4],LUNA2[0.000234413059800],LUNA2_LOCKED[0.000546963806200],USD[0.000000101982381.7] |
| 00012845 | TRX[0.000777000000000000],USD[0.024483033065020],USDT[0.000000045027037] |
| 00012847 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[13.000000000000000000],BNB[0.000058600000000000],BTC[0.023220950000000000],DENT[1.000000000000000000],ETH[0.146481120000000000],ETHW[0.785389850000000000],EUR[37.508265812042016.1],KIN[17.000000000000000000],MANA[25.909744210000000000],SAND[20.714938830000000000],SOL[2.012115040000000000],TRX[1.000000000000000000],UBXT[7.000000000000000000] |
| 00012848 | GALA[2459.508000000000000000],USD[0.926500000000000000] |
| 00012852 | USD[1.159385851853847.6],USDT[0.000000082811539] |
| 00012853 | EUR[0.000000108701392],TRX[0.000000100000000],USD[-29.178882025489925],USDT[224.933146455740936.9] |
| 00012854 | BTC[0.000900000000000000],USD[0.000000058721296],USDT[0.934816730000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012855 | FTT[0.000000028675137],USD[0.000000087533569],USDT[0.000000070000000] |
| 00012858 | AKRO[1.000000000000000],APE[0.000010210000000],AXS[0.000000003203140],BAO[22.000000000000000],BTC[0.000000053659494],DENT[4.000000000000000],EUR[0.000001310293970],KIN[28.000000000000000],LUNA2[0.000043499496660],LUNA2_LOCKED[0.000101498825000],LUNC[8.979341450000000],RSR[3.000000000000000],SOL[0.008013805677436],UBXT[4.000000000000000],USD[0.001214021001129] |
| 00012859 | BTC[0.000007350000000],BUSD[3000.010000000000000],USD[6993.170668974000000] |
| 00012862 | BTC[0.008149233375000],ETH[0.074985000000000],EUR[0.430878500000000],SOL[8.089400000000000] |
| 00012865 | EUR[1199.178655120000000],USD[0.003954967265521 6] |
| 00012867 | TRX[0.000777000000000],USDT[0.000000050000000] |
| 00012868 | 1INCH[0.979670000000000],EUR[0.000000008610996],FIDA[0.960290000000000],TRX[0.003108000000000],USD[-0.847352292306876 5],USDT[4760.499995258333 0176] |
| 00012869 | BAO[2.000000000000000],BTC[0.003636730000000],ETH[0.092266260000000],ETHW[0.091210540000000],EUR[0.009513570406407 5],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.320858548377361 1] |
| 00012871 | BTC[0.002151470000000],FIDA[1.000000000000000],RSR[1.000000000000000],SOL[0.910118640000000],USD[0.001128091166352] |
| 00012873 | BAO[3.000000000000000],ETHW[0.879751794758617 6],EUR[0.000000311414400],LUNA2[0.284574165300000],LUNA2_LOCKED[0.662056652400000 0],USTC[41.343553420000000] |
| 00012875 | KIN[1.000000000000000],USD[0.000000020853088] |
| 00012876 | USD[0.000000016535930],USDC[433.290034180000000 0] |
| 00012877 | DENT[1.000000000000000],EUR[0.000000035901455] |
| 00012881 | FTM[0.993600000000000] |
| 00012883 | LTC[0.505280190000000],USD[0.000005181541708] |
| 00012885 | TRX[0.000777000000000],USDT[213.000000000000000] |
| 00012888 | AAVE[0.009004400000000],FTT[33.200000000000000],TRX[0.648052000000000],USD[72.803578876513426 8],USDT[0.000000061604762] |
| 00012890 | ETH[0.000000049834145],NFT [4014430803186845 61[1],NFT [41445623528470 6761[1],NFT [47133229714978 7322[1],NFT [48368387198323 8497[1],NFT [50832706582988 7034[1],USD[0.000014562558633] |
| 00012891 | USD[0.715896909851047 6] |
| 00012892 | ALGO[34.993700000000000],ATOM[4.999100000000000],AVAX[0.099460000000000],CRO[129.976600000000000],DOGE[300.000000000000000],ENJ[9.998200000000000],GMT[79.985600000000000],GST[0.000000110000000],LUNA[0.127579797300000 0],LUNA2_LOCKED[0.297686193600000 0],LUNC[27780.769460000000000 0],MANA[11.997840000000000],SAND[7.988560000000000],SOL[5.998920000000000],USD[287.743720313914951 0] |
| 00012896 | ETH[1.476704600000000],ETHW[1.476704600000000],EUR[30.384971008749487 6],SOL[21.857217480000000],USD[84.115452100000000] |
| 00012897 | NFT [3795736118601677 85[1],NFT [51267953354665 8950[1],NFT [57204123107216 2144[1],USD[0.000000053384910],USDT[0.000000010638935] |
| 00012898 | BTC[0.042963590000000],ETH[0.135494730000000],ETHW[0.134477865837879 7],EUR[0.013932453695862 4] |
| 00012899 | DOT[0.070322120000000],EUR[0.000000072999295],MATIC[31.750000000000000],SOL[0.009690300000000],USD[50.050218443465792 8],USDT[0.000000049552140] |
| 00012901 | TONCOIN[29.374465780000000],USD[0.160182658358132 4] |
| 00012902 | LUNA2[0.000000009400000],LUNA2_LOCKED[2.268864569000000 0],LUNC[0.000000100000000],TRX[0.000777000000000],USD[169.418558034661497 0],USDT[0.000000041918920] |
| 00012906 | BUSD[100.000000000000000],TRX[0.001554000000000],USD[1372.792039307660000 0],USDT[0.000000048907348] |
| 00012907 | CHF[2.249692570000000],USD[12.402487905504250 0] |
| 00012908 | TRX[0.002332000000000],USD[0.002462086503013 1] |
| 00012909 | USD[0.000000068812811] |
| 00012911 | USD[0.003104711152847] |
| 00012914 | AURY[0.000000030574744] |
| 00012915 | APE[2.727152640000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[7.000000000000000],TRX[1.000000000000000],USD[3.205341183629430 2] |
| 00012917 | DENT[1.000000000000000],ETH[0.000000009760700],KIN[1.000000000000000],TRX[0.220300000000000] |
| 00012919 | EUR[0.000000038372086],UBXT[1.000000000000000] |
| 00012924 | BAO[5.000000000000000],BTC[0.024345040137736],CRV[1.887290034965614 2],CVX[8.181363047940000],DENT[3.000000000000000],ENJ[41.414381397672406],EUR[2.945461416668815 4],FTM[51.240707870000000],FTT[2.016394278937093 8],KIN[14.000000000000000],LTC[0.100000000000000],POLIS[20.084026470000000],REEF[279.690241297663998 8],RUNE[4.181651250000000],SLP[521.541354441575700],UBXT[3.000000000000000],USDT[0.000262963802363 9] |
| 00012925 | USDT[0.000000017298580] |
| 00012926 | FTT[0.893744730000000],TRX[0.000777000000000],USDT[0.000000081708373],USDT[0.000000007740204] |
| 00012929 | TRX[0.002331000000000],USD[0.000000052980540],USDT[0.000000034469427] |
| 00012934 | USD[27.769752905958328 2],USDT[0.000000100594425] |
| 00012936 | EUR[100.000000000000000],FTM[1074.000000000000000],SOL[4.247665930000000],USD[0.000050000000000],USDT[0.000000040356035] |
| 00012937 | DOGE[114.989200000000000],USD[14.436232453646066 6600000000000] |
| 00012941 | BTC[0.000082880000000],TRX[5.433527830000000],USD[0.000000097507403],USDT[0.000021469184968 7] |
| 00012943 | AKRO[2.000000000000000],BAO[4.000000000000000],BTC[0.060072950000000],ETH[0.530237020000000],EUR[6106.317233897383582 0],KIN[5.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 00012944 | ETH[1.156345510000000],EUR[0.000001140416604],TRX[1.002333000000000],USD[0.000000167439823],USDT[1000.000120909813866] |
| 00012949 | GMT[0.998800000000000],LUNA2[0.361471085900000 0],LUNA2_LOCKED[0.843432533900000 0],LUNC[78711.090000000000000],USD[0.655902033847373700000000],XRP[14.000000000000000] |
| 00012952 | USD[0.000000029006193] |
| 00012955 | USD[25.362185930000000] |
| 00012956 | APE[0.000000105535357],BTC[0.000000060282152],ETH[0.000000100000000],EUR[0.001478016782572],LUNA2[0.000000021011507],LUNA2_LOCKED[0.000000492360184],LUNC[0.004594820000000],SHIB[4219.664468949834 4562],USD[0.187361045574 2682] |
| 00012957 | EUR[0.000000010928940],USD[0.000000106124543],USDT[0.000000086586400] |
| 00012964 | USD[30.000000000000000] |
| 00012965 | USD[0.001772063935860] |
| 00012967 | TRX[0.000778000000000],USD[0.000000067729698],USDT[0.000000092441230] |
| 00012969 | EUR[7371.374179370824 0586],USD[0.003470686197 6302] |
| 00012971 | FTT[2.000000000000000],USD[0.500752689484258500000000],USDC[21.210000000000000],USDT[24.757267474413578 8] |
| 00012975 | AKRO[15.000000000000000],APE[87.316764980000000],AVAX[11.054253130000000],BAO[58.000000000000000],BAT[1.000000000000000],BTC[0.053061780000000],DENT[8.000000000000000],ETH[13.245473740000000],ETHW[0.266351930000000],EUR[11.345781778547955 6],FIDA[1.000000000000000],FTM[1418.209312840000000],GRT[1.000000000000000],HOLY[1.003702700000000],IMX[938.796863630000000],KIN[53.000000000000000],LUNA2[0.008830901000000],LUNA2_LOCKED[4.530961333000000 0],LUNC[436788.761415680000000],MATIC[171.920083310000000],NEAR[25.201204260000000],RSR[5.000000000000000],SECO[1.038777360000000],SXPI[1.000000000000000],TRXI[21.212833670000000],UBXTI[12.000000000000000],USD[252.546745010285451 8],USTC[0.536514740000000] |
| 00012976 | BNB[0.000000039372124],USD[0.000000483138936] |
| 00012976 | EUR[0.004887515530689] |
| 00012977 | EUR[186.094584282404 1024],KIN[1.000000000000000],PAXG[5.223616270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00012979 | USDT[0.088982390000000000] |
| 00012980 | BAO[50604.324053370000000000],BUSD[171.481879570000000000],USD[0.000000042635923],USDC[33.368506660000000000],USDT[0.000000023539616] |
| 00012982 | EUR[500.000000000000000000] |
| 00012988 | EUR[0.000093376358520000] |
| 00012989 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETHW[1.582251300000000000],EUR[0.000006547680337S],FIDA[1.000000000000000000],GRT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.784065337414146 2] |
| 00012993 | KIN[4.000000000000000000],LUNA2[0.001893139142000],LUNA2_LOCKED[0.004417324664000],LUNC[412.235033860000000],SHIB[5.252356160000000],USD[0.000000007569671] |
| 00012996 | TRX[0.000777000000000],USD[0.880075960225000],USDT[0.881941723037422 0] |
| 00012998 | LOOKS[18.000000000000000000],TRX[0.000777000000000],USD[111.5303378853879898],USDT[19.682158952500000] |
| 00012999 | BAO[7.000000000000000000],DOT[1.536287320000000],EUR[0.000000393293896],FTT[15.062556390000000],KIN[1.000000000000000000],LOOKS[314.617013360000000],MANA[90.018154600000000],RAY[112.661313450000000],REN[1164.251489220000000],SAND[9.452685040000000],SOL[6.007088760000000],SXP[21.574119760000000],USD[0.037012220000000],UBXT[1.000000000000000000],USD[0.000000172990916],USDT[205.292663360028254 61] |
| 00013006 | ATOM[0.000000036000000],BCH[0.000000066100000],BTC[0.000000069000000],DOGE[0.000000012000000],DOT[0.000000090000000],ETH[0.000000294881607],ETHW[0.000000247081607],GODS[0.000000027699544],LTC[0.000000181200000],MATIC[0.000000057000000],SOL[0.000000024000000],USD[0.000000146607495],USDT[0.000000009606527],XRP[0.000000054520000] |
| 00013007 | AKRO[2.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[30.000000234734882] |
| 00013010 | ETH[0.000078720000000],SWEAT[50.134590040000000],USD[0.569070431964904],USDT[0.989787016092354 2] |
| 00013012 | EUR[0.000000077804128],USDT[7.140879620000000000] |
| 00013013 | USD[495.000000000000000000] |
| 00013017 | ATLAS[509.903100000000000],BTC[20.000000000000000000],EUR[0.987438883000000000],FTT[0.099316000000000000],HUM[19.996200000000000],LUNA2[0.000000169132693],LUNA2_LOCKED[0.0000000394642950],LUNC[0.003682900000000],RAY[11.181436560000000],TRX[0.896070000000000000],USD[0.000000072289310],USDT[-0.1016052185278673] |
| 00013018 | EUR[4672.882357145468242S],USD[0.000005887998084],USDC[324.410951600000000] |
| 00013021 | BTC[0.045291846000000],ETH[0.369447400000000],ETHW[0.306944740000000],EUR[0.007500000000000],LUNA2[0.155189256000000],LUNA2_LOCKED[0.362108264100000],LUNC[1.509728200000000],USD[144.604297240000000] |
| 00013023 | USDT[0.000000009080000] |
| 00013024 | BTC[0.012287625000000],EUR[0.000000008131640],FTT[2.192902860805908S] |
| 00013026 | ALPHA[20132.074200000000000],ANC[0.877400000000000],BCH[0.000449000000000],BTC[0.007791332107784],ETH[0.279082400000000],GAL[0.032320000000000],GMT[0.015000000000000],GOG[121.996400000000000],GST[0.060500000000000],LUNA2[0.726972765800000],LUNA2_LOCKED[1.696269787000000],LUNC[1582.995036000000000],USD[1309.120368626736892],WAXL[63.366300000000000],XRP[1488.136600000000000] |
| 00013029 | BNB[0.000000100000000],USD[0.000000095537699],USDT[0.000000064012298] |
| 00013030 | BTC[0.011936710000000000] |
| 00013034 | BTC[0.000005681050000],USD[0.000000097870722],XRP[10000.750000000000000] |
| 00013037 | EUR[0.000331781047079 4] |
| 00013038 | CHZ[0.000000065451854],EUR[0.001354239890443],USD[0.003532533630617],XRP[0.000000152829377] |
| 00013039 | EUR[0.000000207491105] |
| 00013040 | USD[30.000000000000000000] |
| 00013043 | AKRO[1.000000000000000000],BTC[0.001165880000000],EUR[0.000240097056642 0],KIN[1.000000000000000000] |
| 00013044 | LUNA2[0.000147920498600 0],LUNA2_LOCKED[0.000345147830100 0],LUNC[32.210000000000000],USD[0.004592200625000] |
| 00013045 | USD[0.407778675713554 6] |
| 00013047 | USD[155.081244966786574000000000] |
| 00013051 | BTC[0.004554244774800 0],USD[0.000000182286867] |
| 00013052 | BTC[0.098952670000000],ETH[0.043562090000000],ETHW[0.043562090000000],EUR[0.000094409328646 2],RAY[44.858161865022599 4],TRX[2577.313237830000000000],USDT[0.832298880000000] |
| 00013055 | BTC[0.000075000000000],SOL[12.105465860000000],USD[0.000000051000000],USDT[6.695465225000000] |
| 00013056 | ATOM[0.036654000000000],BTC[0.000079170450000],BUSD[400.000000000000000000],CHZ[9.911550000000000],CRV[0.729820000000000],ETH[0.000588180000000],ETHW[0.000588180000000],FTM[0.375660000000000],FTT[0.049420100000000],GAL[0.069296000000000],LUNA2[0.010536533120000],LUNA2_LOCKED[0.024585243940000],LUNC[2294.352270100000000],SOL[0.007917705000000],STG[0.304790000000000],USD[268.344793992697254 2],USDTI0.000000025124123] |
| 00013058 | USD[2.773469520000000000000000] |
| 00013060 | BTC[0.000007070000000],USD[4.420821482116856 6] |
| 00013062 | EUR[3.413673412000000000] |
| 00013066 | BTC[0.001300000000000],ETH[0.022998670000000],ETHW[0.022998670000000],USD[25.696905497613448 0] |
| 00013070 | USD[25.000000000000000000] |
| 00013072 | AKRO[1.000000000000000000],APT[69.387425450000000],BAO[6.000000000000000000],BAT[1.000000000000000000],BTC[0.000000385240000],DENT[1.000000000000000000],EUR[1637.914118638056942],EURT[0.900060000000000],GRT[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.000170699683200],LUNA2_LOCKED[0.000039439400000],LUNC[3.719221540000000],RSR[1.000000000000000000],SOL[0.000299020000000],TRX[3.000000000000000000],USDT[0.000450776362865],XRP[0.828508110000000] |
| 00013073 | USD[0.771038400000000] |
| 00013078 | BTC[0.031343637396301],DAI[0.000000026321502],ETH[0.425776600000000],FXS[76.800000000000000],GMX[5.867975000000000],LDO[196.000000000000000000],LOOKS[2844.085890980000000],SHIB[13527194.895773600000000],SOL[12.648018540000000],USD[0.408928485177258 1],USDT[0.000000000948844],USTC[0.000000083169645] |
| 00013079 | BAO[1.000000000000000000],ETH[0.032044360000000],ETHW[0.031647350000000],USD[0.000009811806104 2] |
| 00013081 | BNB[0.455316300000000],BTC[0.027545360000000],BUSD[2.232465640000000],EUR[90.064265221234275S],STETH[0.051374645434989 0],USD[0.000000029660256] |
| 00013082 | EUR[0.000000062170138],USD[0.000000008022244S],USDT[0.000000034993962] |
| 00013083 | EUR[10.000000000000000000] |
| 00013085 | DOT[0.000911230000000],EUR[20.007234431230256 6],USD[129.714700503923954],USDT[0.008574167774496 4] |
| 00013087 | ATOM[0.095960000000000],BTC[0.000093940000000],DOT[0.000943750000000],ETH[0.001200000000000],ETHW[0.001200000000000],SOL[1.008878000000000],TRX[0.605760000000000],USD[6335.172480161000000000],XRP[0.783600000000000] |
| 00013088 | AVAX[0.649683277395844],UBXT[1.000000000000000000] |
| 00013089 | TRX[0.000777000000000],USD[0.000000042726840],USDT[0.000000005461769] |
| 00013092 | BAO[1.000000000000000000],BTC[0.001743570000000],DENT[1.000000000000000000],ETH[0.028691730000000],ETHW[0.028691730000000],EUR[1.003145508579543],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000001628082] |
| 00013094 | USD[50.010000000000000] |
| 00013096 | USD[29.604786919489408 4],USDT[0.000000051363887] |
| 00013098 | ETH[0.000000096000000],EUR[2.230604049918704 0],FTT[5.197444000000000],USD[5.057080281523102] |
| 00013099 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.114698230000000],ETHW[0.113634860000000],EUR[0.000194550503700],FTM[45.567766770000000],KIN[1.000000000000000000],USD[0.000020062609371 0] |
| 00013100 | EUR[0.000000025869712],USD[0.000000121763376] |
| 00013102 | EUR[0.000050141996457 8],KIN[1.000000000000000000],MATH[1.000000000000000000] |
| 00013103 | EUR[3.073119871311397 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013104 | FTT[51.32583000000000000] |
| 00013106 | MATIC[0.549215300000000000],ROOK[0.000520800000000],TRX[0.000390000000000],USD[0.064873980000000000],USDT[0.935972492617935 0] |
| 00013107 | BCH[20.50733168000000000],BTC[7.682634760000000000],ETH[101.036985250000000000],ETHW[101.00993873000000000],LTC[84.183977400000000000] |
| 00013109 | USD[0.000000069627525],USDT[95.36744025200078675] |
| 00013111 | USD[11.25694704855000000] |
| 00013113 | TRX[0.000777000000000],USD[0.00704138676814655],USDT[0.000000079355342] |
| 00013115 | EUR[14.468782075840425 8],USD[18.83416578808800000] |
| 00013119 | DOGE[445.355990230000000000],DOT[6.743470750000000000],ETH[0.346724060000000000],ETHW[0.346724060000000000],LTC[1.047042930000000000],USDT[160.644616000000000000] |
| 00013120 | AVAX[0.000000003246105 4],BAO[3.000000000000000000],DOT[0.000000007129174 4],KIN[7.000000000000000000],LUNA2[0.141453022000000],LUNA2_LOCKED[0.329908838400000000],LUNC[0.455865760000000000],UBXT[2.000000000000000],USDT[0.0000049148 86463] |
| 00013121 | AVAX[0.000016350000000],BAO[4.000000000000000000],ETHW[0.000000060000000],EUR[0.219235143223094 0],KIN[7.000000000000000000],MATH[1.000000000000000000],SHIB[5.19117242000000000],TRX[1.000779000000000],UBXT[1.000000000000000],USDT[0.003536078510606 0],XRP[0.000357650000000] |
| 00013124 | LUNA2[0.014665205360000 0],LUNA2_LOCKED[0.034218812520000 0],LUNC[3193.379344010000000000],USD[9.943095248364355 2],USDT[10.666977530169526 9] |
| 00013125 | ETH[0.009083700000000],ETHW[0.009083700000000] |
| 00013126 | EUR[0.000000335393300 7],FTT[1.183040190000000000] |
| 00013127 | BTC[0.076084629000000000],EUR[0.882446920000000000],USD[0.005712661695000000],USDT[1.543001745000000000] |
| 00013130 | BTC[0.000000012906218],ETH[0.000024700000000],ETHW[0.000005020000000],USD[0.000058673918120] |
| 00013131 | AKRO[5.000000000000000000],APE[1.013066380000000000],ATOM[1.240787820000000000],BAO[4.000000000000000000],BTC[0.176243340000000000],CEL[0.003181220000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000076720772158 5],FIDA[1.000000000000000000],FTT[1.236598310000000000],KIN[6.000000000000000000],MATIC[198.828184880000000000],SHIB[455244.357516660000000000],SOL[8.527438210000000000],UBXT[1.000000000000000000],USD[30.00000000000000000] |
| 00013132 | DENT[1.000000000000000000],ETH[0.060483110000000],ETHW[0.160483110000000],KIN[1.000000000000000000],SOL[8.101204190000000000],USD[500.01002622575659 79] |
| 00013133 | BTC[0.047995364000000000],ETH[0.114969600000000],ETHW[0.114996960000000000],EUR[938.495420389500000 0] |
| 00013135 | AGLD[1155.135643390000000000],ALPHA[3376.769628200000000000],ASD[975.277257000000000000],AVAX[37.695060000000000000],BADGER[25.995060000000000000],BNB[3.338844724000000000],BTC[0.078886723370000000],BUSD[5312.573137650000000000],CEL[0.013540000000000000],COMP[10.862897731200000000],ETH[0.404042794000000000],ETHW[0.112712826400000000],FTM[873.868140000000000000],FTT[30.998378160000000000],GRT[3486.191623700000000000],JOE[1907.882374400000000000],LOOKS[455.995023900000000000],MOB[0.488885000000000000],MTL[146.572146000000000000],NEXO[256.816900800000000000],PERP[528.799436560000000000],RAY[813.861271500000000000],REN[999.14949920000000000],RUNE[29.088980000000000000],SAND[257.000000000000000000],SKL[2084.530496300000000000],SPELL[90.082000000000000000],SRM[314.992628000000000000],STMX[14108.949490000000000000],SXP[626.850919920000000000],TLM[4365.851454200000000000],USD[4.909067101626550 0],WRX[493.893843200000000000] |
| 00013142 | BTC[0.198651911380625 6],EUR[0.012064131989932 2],LTC[0.000000064369000],LUNA2[0.029981432620000 0],LUNA2_LOCKED[0.036233427900000],LUNC[0.032493180000000000],USD[0.000015211746183],USDT[0.003216400934240] |
| 00013145 | USD[0.145104978099854 8],USDT[0.000000090877598] |
| 00013147 | BNB[0.000000022921474],ETH[0.000000072100000],USDT[0.000087991687885] |
| 00013148 | LTC[1728.381938636581742200000000],USDT[19.597275329897413 5] |
| 00013154 | USD[0.000000006137674 8],USDT[0.000000143227056] |
| 00013156 | BTC[0.001698778960000000],EUR[13.726802943673519 2],USD[-0.180747060000000000000000000] |
| 00013157 | BTC[0.013260886123440 0],ETH[0.000006660000000],EUR[0.000000076120423 9],USDT[0.000016204891074 0] |
| 00013158 | BTC[0.000092620000000],FTT[9.500000000000000000],USD[3.934044238574817 0],USDT[0.008766811933043 8] |
| 00013159 | EUR[0.003576651894834] |
| 00013167 | BTC[0.000001749000],EUR[0.015745158603534],FTT[0.000000424123499 1],USD[0.002100689185682 7],USDT[0.000372695991903] |
| 00013168 | BTC[0.025299022668750 0],FTT[1.067927469940068 2],USD[1.583575793574245] |
| 00013169 | APE[0.000000069489022],ATOM[0.000000017945780],AVAX[0.000000008664446],ETH[0.000539086110784 6],ETHW[8.525539086110784 6],LUNA2[0.000000180388612],LUNA2_LOCKED[0.000000420906761],LUNC[0.003928000000000000],NEAR[0.000000016593970],QI[0.000000033228000],SOL[0.000000020652842],USD[0.16615102 4999528 4] |
| 00013170 | GALA[9.986600000000000000],TRX[0.000777000000000],USD[0.188269722006451 8],USDT[242.382941127500000 0],XRP[0.902340000000000000] |
| 00013171 | EUR[0.000000068481241],USD[0.000119300] |
| 00013174 | BTC[0.396879760000000000],ETH[7.389135720000000000],ETHW[15.360232900000000000],EUR[32825.00086476793257 5],SOL[1.264388920000000000] |
| 00013178 | EUR[0.745492970000000] |
| 00013179 | RUNE[0.076535000000000000],USDT[0.000000025770000] |
| 00013180 | AURY[53.054534760000000000],USD[0.000000080509424] |
| 00013181 | BTC[0.000000005960000],ETH[0.000000063041200],EUR[0.000000071294766],TRX[0.000020000000000],USD[0.000000031035020],USDT[0.000000147346432] |
| 00013182 | USD[0.000000000000000] |
| 00013183 | EUR[0.000000045740106] |
| 00013184 | BTC[0.000001853618690],LUNA2[0.000006683786489 0],LUNA2_LOCKED[0.000015595501810 0],LUNC[1.45540858000000000] |
| 00013185 | AKRO[4.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[0.000003100000000],ETHW[0.000003100000000],KIN[2645.2187912300000000],TRX[4.000000000000000000],USD[0.300486197435944 4] |
| 00013189 | TRX[10.000777000000000000],USDT[15.664730000000000000] |
| 00013191 | ETH[0.000000050000000],EUR[333.353867752384373 6],SOL[0.000000031844006],USD[0.001057926308112 2] |
| 00013193 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.109860350000000000],BTC[0.002224570000000000],GMT[8.319200800000000000],KIN[2.000000000000000000],USD[0.176856541083075 3],USDT[0.004551600000000] |
| 00013195 | AAVE[0.010000000000000000],CEL[0.001584780000000000],FTT[0.357930877500000000],KIN[2.000000000000000000],SOL[0.005032720000000],USD[-711.654313777082046200000000],USDT[999.117681082928139 0] |
| 00013198 | BTC[0.004571460000000],USD[0.000855624217194],USDT[0.000016507081338 4] |
| 00013199 | TRX[0.000777000000000],USDT[0.000000015000000] |
| 00013201 | BAO[1.000000000000000000],EUR[2045.241413899748058 0],GMT[1034.747137950000000000],USD[-518.02411873500000000] |
| 00013202 | EUR[7574.759513100000000000],USD[0.000000135886100] |
| 00013204 | AAVE[1.219756000000000000],ETHW[0.015996800000000000],EUR[0.000000025120236 2],LUNA2[0.980814222400000000],LUNA2_LOCKED[2.288566519000000],LUNC[3.159584000000000000],SOL[0.208017150000000000],USD[0.000000711121408],USDT[0.000000003736734 1] |
| 00013206 | EUR[5.619738010000000000] |
| 00013207 | BAO[5.000000000000000000],EUR[7.843697352121142 40],KIN[6.000000000000000000],OXY[36.558270210000000000],RSR[1.000000000000000000],USD[2.128808869491958 2] |
| 00013208 | AVAX[0.099940000000000],USD[0.970842662650000] |
| 00013209 | MATIC[0.000000002300000],RAY[0.000000005706664],SOL[0.000000089216836],TRX[0.000777000000000],USD[2.914235680833992 3],USDT[0.000019579278412],XRP[0.000000005950673 9] |
| 00013210 | EUR[0.000000183559807],USD[0.000000050754740] |
| 00013212 | BNB[0.650000000000000000],BTC[0.000000004626446 5],DOGE[0.000000045568940],ETH[0.081685570000000],ETHW[0.081685560000000000],SOL[3.004368580780000000],USD[3.976101417687742 0] |
| 00013213 | EUR[0.677018850000000000],TRX[0.001555000000000],USDT[0.000000116147955] |
| 00013214 | EUR[0.000002303296386],FTT[5.827738600000000000],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013217 | USD[4.6020690750000000] |
| 00013222 | EUR[49.0546715635877470],USDT[0.0015115562107364] |
| 00013229 | USD[0.4319190450000000] |
| 00013239 | TRX[0.0007770000000000],USD[0.3381278443296256] |
| 00013241 | BTC[0.0294623000000000],EUR[0.0946339400000000],EUR[0.0000000093296317],LUNA2[0.0068885671500000],LUNA2_LOCKED[0.0160733233500000],LUNC[1500.0000000000000000],USD[0.0000000003747887],USDC[70.1914515400000000],USDT[0.0001056323073290] |
| 00013242 | AKRO[8.0000000000000000],ATLAS[1246.8605263500000000],AUDIO[65.6184901500000000],BAO[46.0000000000000000],DENT[4.0000000000000000],ETHW[0.1405964400000000],EUR[0.0000000127548719],KIN[42.0000000000000000],NEAR[0.0273061200000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00013248 | BAO[1.0000000000000000],BTC[0.1089452200000000],DENT[3.0000000000000000],ETH[0.0077354000000000],ETHW[0.0077354000000000],LUNA2[0.0003821077654000],LUNA2_LOCKED[0.0008915847859000],LUNC[83.2047704043000000],RSR[1.0000000000000000],SOL[0.5000000000000000],STETH[0.0000008268411641,USD[0.0000762244411] |
| 00013250 | EUR[6.0000000044980000],USD[93.9362051727847300000000000],USDT[0.0000000093609851] |
| 00013252 | BTC[0.0213959340000000],EUR[504.7520000000000000] |
| 00013254 | TRX[0.0007780000000000] |
| 00013259 | USD[0.6643536111425000] |
| 00013261 | USD[0.9234337850000000] |
| 00013263 | USD[0.0000016405786534] |
| 00013265 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0199629400000000],DENT[1.0000000000000000],ETH[1.2120319800000000],ETHW[1.2120209200000000],EUR[2.1715144118131913],RSR[1.0000000000000000] |
| 00013267 | EUR[0.0000000036082792],LUNA2[0.0000001865423981],LUNA2_LOCKED[0.0040620000000000],USD[0.0000000051876925],USDT[0.0000000072403549] |
| 00013269 | BTC[0.0263548895966310],ETH[0.0149992007532703],ETHW[0.0099920075327031],GMT[0.8138334325675839],LTC[0.0099958000000000],LUNA2[1.5953857257000000],LUNA2_LOCKED[4.1254064956000000],LUNC[347398.6000000000000000],SOL[0.8400000000000000],USD[0.5013319987420866],USDT[114.5857318112156353],XRP[19.9638105157463640] |
| 00013270 | SOL[0.1800000000000000],USDT[0.4737179672500000] |
| 00013271 | BTC[0.0082596400000000],EUR[0.0000599622182186] |
| 00013272 | EUR[0.0000000074972719],TRX[0.0007770000000000],USD[0.0032186236746992],USDT[787.6863430308617669] |
| 00013273 | ALGO[808.0000000000000000],GALA[5759.6801166600000000],LOOKS[819.8360000000000000],LUNA2[0.0000002899627531],LUNA2_LOCKED[0.0000006765797581],LUNC[0.0063140000000000],RUNE[148.3000000000000000],STG[807.7878000000000000],USD[0.0000000361180608],USDT[0.0000000053732000] |
| 00013274 | EUR[2.6017803800000000] |
| 00013277 | BTC[0.0300929200000000],DENT[1.0000000000000000],ETH[0.1643190900000000],ETHW[0.1368497800000000],EUR[0.0002858270258660],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[10.0522359800000000] |
| 00013291 | USD[0.0000000701761 10],USDT[0.0000000045408667] |
| 00013292 | EUR[0.0000000320147000],FTT[25.0952310000000000],KIN[1.0000000000000000],USD[0.0070523100000000],USDT[0.0000000909644460] |
| 00013295 | AKRO[3.0000000000000000],ATOM[0.0000457500000000],BAO[11.0000000000000000],BTC[0.0029560500000000],DENT[2.0000000000000000],ETH[0.3013643300000000],ETHW[0.3011690800000000],GRT[1.0000000000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[6.0000000000000000],UBXT[6.0000000000000000],USD[0.0000198731744 9889] |
| 00013296 | EUR[1.0000000000000000] |
| 00013300 | DENT[3.0000000000000000],DOT[1.5822323500000000],ETH[0.0573940000000000],ETHW[0.0566821200000000],EUR[1816.2403240933201820],HXRO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000025096077],USDC[10.0011842300000000],USDT[0.0000000066657320] |
| 00013302 | USD[40.0000000000000000] |
| 00013303 | EUR[1000.0000000000000000] |
| 00013304 | TONCOIN[62.1000000000000000] |
| 00013307 | BAO[1.0000000000000000],HNT[0.0000000562912721],SOL[0.4354225964337631] |
| 00013308 | 1INCH[0.0000005133759 2],APE[0.0000000043691591],BAO[1.0000000000000000],BTC[0.0000000552207160],CONV[0.0000000084973723],DOGE[0.0000000091520913],ETH[0.0000000661615560],KIN[0.0000000000000000],LUNA2[0.0660260661700000],LUNA2_LOCKED[0.1540608211000000],LUNC[0.0000000262934551],REN[0.0000000008237328],SHIB[0.0000000498492 21],TRX[0.0000000047443068],USD[0.0000000078813732],ZRX[0.0000003866335307 68] |
| 00013311 | BULL[0.0000932800000000],LUNA2[0.0558653451600000],LUNA2_LOCKED[0.1303524720000000],LUNC[0.1799640000000000],USD[7.3811198700000000000000] |
| 00013315 | USD[0.0000000079098 24],USDT[0.0000002261849 03] |
| 00013316 | ETH[0.5018996000000000],ETHW[0.5018996000000000],EUR[1001.8150000000000000] |
| 00013318 | EUR[5.6946008000000000],TRX[0.0000010000000000],USD[0.0000003242540 8] |
| 00013321 | 1INCH[0.0687455300000000],AAVE[0.0000182600000000],APT[0.0015079200000000],ATOM[0.0011422000000000],AXS[0.0032430600000000],BAO[1.0000000000000000],BTC[0.0310250100000000],DOGE[0.1817201900000000],ETH[0.3718681400000000],ETHW[0.0052417000000000],EUR[887.6634359504672237],GRT[0.5085035400000000],LUNA1[0.0000000000000000],MATIC[0.0877477200000000],SAND[0.0086397500000000],SHIB[2776.7248069200000000],SOL[0.0059780000000000],SWEAT[0.0958991700000000],USD[145.8994254711000000],WAVES[0.0591164400000000] |
| 00013322 | EUR[10.0000000000000000] |
| 00013323 | BTC[0.0002507200000000],DENT[1.0000000000000000],USD[0.0003859056120016] |
| 00013325 | EUR[6001.8632724400000000],LTC[1.8570000000000000],USD[0.0000000877702 20] |
| 00013326 | LUNA2[2.3676453510000000],LUNA2_LOCKED[5.5245058190000000],LUNC[315559.7600000000000000],PAXG[0.0000000098827954],XAUT[0.0000000061849100] |
| 00013327 | AKRO[1.0000000000000000],APE[0.0003565151229452],AVAX[0.0000000098530999],BAO[9.0000000000000000],DENT[2.0000000000000000],DOGE[0.0568356196501984],KIN[3.0000000000000000],LUNC[0.0000000019212722],SOL[0.0005050448252750],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000890137505248] |
| 00013329 | SOL[1.2789603500000000],USD[0.2169565230000000],USD[-28.5374227151424859000000000] |
| 00013330 | LTC[0.8600000000000000],MATIC[20.5969389500000000],USD[-28.5374227151424859000000000] |
| 00013332 | USD[0.0000005364600] |
| 00013333 | EUR[0.0000000925344 00],FTT[0.0000000097173 82],LUNA2[0.0030719669250000],LUNA2_LOCKED[0.0071679228250000],LUNC[0.0098960000000000],STG[0.9646000000000000],TRX[0.0000170000000000],USD[0.0068312326567001],USDT[0.0000000090176880] |
| 00013334 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],EUR[29797.1963553829051313] |
| 00013335 | BAO[1.0000000000000000],BTC[0.0440904216522600],DOGE[387.5826776200000000],ETH[0.2534194300000000],EUR[159.6702318563397635],LUNA2[2.5284039620000000],LUNA2_LOCKED[5.6905340610000000],LUNC[4.6441947400000000],SHIB[6832222.1307826100000000],SOL[0.0000539200000000],STG[11.5314644300000000],USD[10.2591578707026239],USTC[296.4750226200000000] |
| 00013336 | SOL[2.0000003646000] |
| 00013340 | USD[0.9541636060893053],XRP[0.0004867256280000] |
| 00013342 | BAO[10.0000000000000000],BTC[0.0185299316956435],DENT[3.0000000000000000],DOGE[323.0566150600000000],DOT[0.0001507200000000],EUR[0.4424961469676674],FTM[224.9029495400000000],KIN[77800.4637457200000000],MANA[34.8358871700000000],RSR[1.0000000000000000],SHIB[1833864.6407046500000000],SPELL[2282.6193568600000000],TRX[0.0087064400000000],UBXT[1.0000000000000000] |
| 00013344 | ETH[0.0001905880008201],LUNA2[0.0000000083000000],LUNA2_LOCKED[0.4490407000000000],USD[361.6267540200500000] |
| 00013345 | ALPHA[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[5.0000007349830 28],HOLY[2.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USDT[4.2568224600000000] |
| 00013350 | AKRO[1.0000000000000000],BTC[0.0000000400000000],GRT[1.0000000000000000],RSR[3.0000000000000000],SXP[1.0000000000000000] |
| 00013352 | ETH[0.0010277500000000],EUR[0.0010277500000000],USD[0.0000000704026 88],USDT[0.0000072727358425] |
| 00013355 | BTC[0.0000000200000000],USD[5272.9475775903316025] |
| 00013356 | BAO[1.0000000000000000],BTC[0.0027379600000000],ETH[0.3333033300000000],ETHW[0.3333033300000000],EUR[0.0006760170357773],KIN[4.0000000000000000],USD[0.0026663900000000] |
| 00013357 | USD[0.0002432342192438] |

Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013360 | EUR[13677.136502880000000000],USD[0.805539778140660] |
| 00013361 | FTT[0.000000073528952],USD[0.000000005812568],XRP[853.913682102023637 8] |
| 00013362 | BTC[0.000000074150000],EUR[0.0061597377404034],FTT[0.000004042290689 2],USD[0.0000024774379171],USDT[0.0000000042743492] |
| 00013363 | BTC[0.000698670000000],ETH[0.007999240000000],ETHW[0.007999240000000 0],EUR[82.997530000000000],USD[0.6326177960000000] |
| 00013365 | FTM[0.000000009664615],USD[275.956437724630 6490] |
| 00013366 | BAO[1.000000000000000],EUR[0.000000771404697 5] |
| 00013367 | BAO[3.000000000000000],BOBA[0.000000009568180],EUR[0.00000003967969 4],KIN[4.000000000000000],SHIB[2068855.278849990000000],USD[0.000000 3052409414] |
| 00013368 | USD[0.001660709384210] |
| 00013370 | BNB[0.000000007700000],DOT[0.099560000000000],LINK[0.099640000000000 000],LUNA2[0.013898228500000],LUNA2_LOCKED[0.0324291998300000],LUNC[ 326.905696000000000],RSR[59.568000000000000],USD[0.0335236780857440], USDT[0.254800000000000],XRP[0.000600000000000] |
| 00013371 | APE[3.999200000000000],LUNA2[7.380183386000000],LUNA2_LOCKED[17.2204 27900000000],LUNC[1178050.470348000000000],TRX[0.007770000000000],USD[ 7.482603189103772 9],USDT[205.428529939450000] |
| 00013372 | EUR[0.000000104965178],TRX[0.001572000000000],USD[0.000000001631031], USDT[161.721621980000000] |
| 00013375 | AAVE[0.000000075392358],AKRO[1.000000000000000],ATLAS[0.000000007179 0168],BAO[8.000000000000000],BNB[0.000000067147115],BTC[0.00009660670 7941],DENT[2.000000000000000],ETH[0.000000744500510],FTT[0.0000004879 2100],KIN[7.000000000000000],LUNC[0.000000008723806 2],SRM[0.000000074075814],SXP[0.000000029066756],UBXT[1.000000000000 000],USD[0.0026222977426951],USDT[0.000000073539910] |
| 00013376 | BAO[3.000000000000000],BTC[0.023638240000000],DENT[3.000000000000000 ],DOGE[0.000458100000000],LUNA2[0.339077854600000],LUNC[1.0923016234 00000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[9.306034425 66546839] |
| 00013377 | BTC[0.000000032887410],EUR[0.000000719535556],FTT[0.000000029760396], SOL[0.117284127433040],USD[0.000000003697860],USDT[0.000000233955513] |
| 00013381 | ATOM[0.094718000000000],CHZ[9.240000000000000],DOGE[0.86842000000000 0],ETH[0.000876310000000],FTM[0.540770000000000],LINK[0.0755850000000 00],LRC[0.555780000000000],MATIC[0.524050000000000],OKB[0.09211500000 0000],SOL[0.006063200000000],TRX[0.909379000000000],UNI[0.06238000000 0000],USD[1879.402990961697970 0],USDT[233.377254267601846 2],XRP[0.363310000000000 0] |
| 00013383 | TRX[9.193166450000000],USD[-0.768506997481628],USDT[10.281817568807 8126] |
| 00013385 | USD[0.254467729450262 7],USDT[37.790650180000000 0] |
| 00013386 | EUR[0.000000029806110],TRX[0.000010000000000],USD[0.871442040027026], USDT[-0.592267335825718 5] |
| 00013388 | BAO[0.000000000000002],BTC[0.011742620000000],KIN[4.000000000000000], SAND[32.144034980000000],SOL[0.871683010000000],TONCOIN[7.2378917400 00000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000265986 03715 11],XRP[86.483287610000000] |
| 00013389 | BTC[0.010000000000000],FTT[0.500000000000000],LUNA2[0.069747247560000 0],LUNA2_LOCKED[0.162743577600000],LUNC[15187.610000000000000],MATIC[ 110.000000000000000],USD[0.165040187723546 4] |
| 00013391 | TRX[0.000778000000000],USD[0.509498591777949 0],USDT[0.000000026441889] |
| 00013392 | BTC[0.004299140000000],USD[1.663171329670950 4] |
| 00013393 | BTC[0.001523110000000] |
| 00013394 | AUDIO[1.000000000000000],AVAX[0.000562800000000],BAO[8.0000000000000 00],EUR[0.000014467112924 1],SAND[0.000183970000000],TRU[1.000000000000000],TRX[0.00046000000 0000],USD[0.733523965000000],USDT[0.000000403859062 9] |
| 00013397 | DOGE[-0.000000080909183 9],USD[0.000000105671472] |
| 00013398 | EUR[0.000000084942336],USD[0.000000618100760 0],USDT[0.000001120305040] |
| 00013401 | AAPL[0.000000000000000],BTC[0.212492243351030 0],BUSD[1000.000000000000000],FTT[25.095554000000000],GOOGL[0.70000 0000000000],LTC[185.008000000000000],LUNA2[0.459138614600000],LUNA2_ LOCKED[0.107132343400000],NVDA[0.100000000000000],SPY[0.2000000000000 00],STG[800.982000000000000],USD[7404.583500408541500 00000] |
| 00013402 | AKRO[2.000000000000000],BAO[6.000000000000000],BNB[0.00000002600000 0],DENT[2.000000000000000],EUR[0.000003284883851],FTT[0.0000129300000 00],HXRO[1.000000000000000],KIN[6.000000000000000],RSR[2.000000000000 000],TRX[1.002136560000000],UBXT[1.000000000000000],USDT[0.0075510802 953982] |
| 00013405 | TONCOIN[0.000000039326887],USD[0.000000024268079],USDT[0.00000008030 0503] |
| 00013407 | BOBA[3.591872000000000],DOGE[22.597896820000000],KIN[2.0000000000000 00],LRC[11.202528646255550 0],MANA[3.353927910000000],SAND[4.293500430000000],USD[0.0002198616 878693] |
| 00013409 | EUR[0.451081440568373 9],USD[0.000000158642792] |
| 00013411 | BTC[0.004574800000000],USD[0.001200475193752] |
| 00013412 | USD[0.000000099747605],USDT[0.000000544823320 1] |
| 00013413 | USD[30.000000000000000] |
| 00013417 | EUR[1048.442467560000000 0] |
| 00013418 | BTC[0.024081860000000],DOGE[9992.559271520000000],EUR[-0.74159252641 32432],USD[-921.143004523757045200000000000],XRP[984.1725369220199677 ] |
| 00013420 | TRX[0.000778000000000],USD[0.061562500000000],USDT[5.000000093945127] |
| 00013421 | POLIS[376.500000000000000],USD[0.000000143790670],USDT[505.2350358700 00000] |
| 00013422 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.002218369780479 8],KIN[1.000000000000000],TRX[27.846884520000000],UBXT[2.000000000000 000] |
| 00013424 | EUR[0.000000000734882] |
| 00013426 | EUR[10.323451779427412],USD[0.000000073749691],USDT[0.00000000713375 20] |
| 00013427 | BAO[3.000000000000000],EUR[67.082892802633551 3],KIN[1.000000000000000],UBXT[1.000000000000000],USD[-17.9884953254 447321] |
| 00013433 | USD[0.000000080390831],USDT[0.000000026943844] |
| 00013438 | EUR[0.703640774726126 4],USD[0.000000103778750] |
| 00013439 | EUR[0.000000113938429],USD[0.000000120711351],USDT[0.0000000224303264] |
| 00013441 | BAO[2.000000000000000],CVX[0.881638730000000],KIN[1.000000000000000], STG[24.783500750000000000],USD[0.000000125289131] |
| 00013443 | ALGO[0.001957430000000000],APE[14.141363860000000],ATLAS[6092.725291 770000000],AVAX[0.000013220000000],BAO[7.000000000000000],CEL[0.00009 364000000000],DENT[2.000000000000000],DOGE[539.246664540000000],DOT[1 4.323816660000000],ETH[0.000005800000000],ETHW[0.062357840000000],EUR [0.000200624 6249706],FB0.654274620000000],FTM[23.073256850000000],FTT[0.0000096 00000000],HNT[28.218813480000000],KIN[9.000000000000000],LUNA2[0.2978 08905160000],LUNC[67015.735676260000000],MBS[332.189027000000000],SHIB [0.000000069964125],SOL[0.000464300000000],TSLA[0.112157190000000],US D[000.0000000000000000],WAVES[15.326514680000000],XRP[270.38605561569 37140] |
| 00013445 | ATOM[5.051593230000000],BAO[2.000000000000000],BTC[0.00789679000000 0],CHR[99.084999030000000],EUR[0.000000359169167760],KIN[1.0000000000 00000],SOL[0.675858280000000] |
| 00013447 | EUR[0.005563673778576] |
| 00013449 | AVAX[0.000000088704975],CRO[0.000000080832336],MATIC[0.0000001000000 00],SOL[0.003707316310581 2],USD[0.000009761349540],USTC[0.000000089007690] |
| 00013451 | EUR[1.761146645723361 9],USDT[16.263765999108803 8] |
| 00013452 | BTC[2.323071962000000],ETH[6.000000000000000],ETHW[6.000000000000000 ],EUR[12786.610026562000000],FTT[0.263343040000000],USD[6592.60735479 41029031] |
| 00013453 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.00000000000000 0],EUR[0.001384230178268 2],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[1.00000000000 0000] |
| 00013454 | EUR[0.781558130066444 2],FTM[497.046362010000000],TRX[0.000777000000000],USD[0.0000001429 12943],USDT[0.000000070785116] |
| 00013456 | EUR[580.376671433705473 9],SOL[0.000000003819709 6],USDT[0.989711192500000] |
| 00013458 | ETH[0.000000046930365] |
| 00013459 | EUR[509.695996160000000],USD[0.0062299441590363],USDT[0.000000050258 350] |
| 00013460 | ETH[0.574500000000000],ETHW[0.570885800000000],EUR[2.355500000000000] |
| 00013463 | USD[0.000000062208478],USDT[0.000000077031293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013464 | AAPL[0.000000009629733B],AMZN[0.000000025823850],AXS[0.000000082130200],COIN[0.000000006069860],FBJ[0.003368595179600],FTT[3.703622958280680],GLD[0.000000087264625],GME[0.000000771799925],MSTR[0.000000013780483],NFLX[0.000000082009234],SLV[0.0000000952228500],TSLA[0.0000000015440300],USD[34735.369790178267626],USDT[0.000000001727634d] |
| 00013465 | AKRO[1.000000000000000],BTC[0.000012300000000],EUR[0.003447619765154] |
| 00013466 | LUNA2[1.373810334000000],LUNA2_LOCKED[3.205557445000000],USD[21.964325983819117600000000000] |
| 00013468 | BTC[0.0106465400000000],EUR[0.0020029199636880] |
| 00013469 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[21.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],EUR[0.146387390498791z],GRT[1.000000000000000],KIN[15.000000000000000],MATIC[0.001806570000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[11.000000000000000],USD[0] |
| 00013470 | TRX[0.001735000000000],USD[0.091979262500000],USDT[0.0058400000000000] |
| 00013474 | ANC[0.000000045647483],AVAX[0.000000414096976],EUR[0.099562928317670B],GMT[0.000000032753100],LEO[0.0000000110270730] |
| 00013475 | BAO[3.000000000000000],BTC[0.000096160000000],ETH[0.056543520000000],ETHW[0.055842430000000],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[-0.6773769918998046],USDT[50.000549346171640] |
| 00013479 | USD[0.0352144907500000] |
| 00013481 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000089537168],DOGE[-16.060497207907979Z],KIN[2.000000000000000],LUNA2[0.107949633600000],LUNA2_LOCKED[0.251882478500000],LUNC[23506.260000000000000],TRX[0.000016000000000],USDT[121.4880426100028346] |
| 00013482 | USD[0.0000000069708608] |
| 00013484 | EUR[10.0000000000000000] |
| 00013485 | ANC[0.0000000000000000] |
| 00013486 | BTC[0.122273415861721z],ETH[0.800420130000000],EUR[113.067473696466657z],FTT[37.440410290000000],GALA[489.992032800000000],NEAR[0.210786010000000],RUNE[120.476495560000000],SOL[100.154463206231954],USD[254.567123069121568Q] |
| 00013487 | BNB[0.049500000000000],BTC[0.004898025161913S],USD[-137.15497286897384d1],USDT[143.533704185437876] |
| 00013488 | PAXG[0.0000000012572800],XRP[0.000000085718078] |
| 00013490 | BTC[0.000000008812192s],USD[0.001889929410554],USDT[0.0065299500000000] |
| 00013491 | FTT[1.302221360000000],TRX[1.000000000000000],USD[0.0000000322946398] |
| 00013492 | BAO[7.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000157468022],XRP[3158.9004616396779820] |
| 00013498 | USD[25.3621859300000000] |
| 00013500 | ETH[0.000000010000000],EUR[9.237067817129516Q],SOL[0.0000129800000000] |
| 00013501 | TRX[0.000016000000000],USD[0.275389349000000],USDT[0.0000000338695808] |
| 00013502 | EUR[0.0002207533267961] |
| 00013504 | USD[30.0000000000000000] |
| 00013506 | AVAX[0.583697790000000],BTC[0.000000269000000],DOGE[117.451415810000000],ETH[0.000025773102852],EUR[0.000000103879723],LUNA2[0.001953904143900],LUNA2_LOCKED[0.000497243002430],LUNC[4.640387600000000],PAXG[0.000000521000000],USDT[0.0000000150000000] |
| 00013510 | BTC[0.000777000000000],USD[0.139552200000000],USDT[0.0000000108103696] |
| 00013513 | BNB[0.000000083190964],BTC[0.0090325093124154] |
| 00013514 | ETH[0.032845450000000],ETHW[0.032845450000000],SOL[0.600000000000000],SPELL[4800.000000000000000],USD[0.9785032859243475] |
| 00013516 | EUR[110.0000000000000000],USD[175.210982163500000],XAUT[0.0425000000000000] |
| 00013517 | ETH[0.000000091920540],USD[840.872786922250000],USDT[35.6633504282610611] |
| 00013518 | BTC[0.000000076957200],EUR[0.000000001901858504],FTT[0.474723239273703],IMX[1481.900000000000000],KNC[0.000000066004584],LINK[0.046632150000000],LUNA2[0.000013538000000],LUNA2_LOCKED[3.449000142000000],LUNC[0.000000036801504],SOL[0.000000047533672],USD[0.0228589220496806],USDT[0.00000000050973440] |
| 00013522 | BTC[0.001400000000000],TRX[0.002331000000000],USDT[22.4049607390000000] |
| 00013528 | ATOM[1.900000000000000],BTC[0.004373190000000],ETH[0.043000000000000],ETHW[0.043000000000000],MATIC[30.000000000000000],USD[8.3546454668744040],WAVES[1.500000000000000] |
| 00013533 | AMC[41.000000000000000],ETHW[0.022000000000000],EUR[0.167859358106757G],FTT[8.439878190000000],GME[11.999224000000000],USD[0.0895420201000000] |
| 00013534 | DOGE[1.000000000000000],ETHW[0.132188360000000],EUR[0.000000141625088],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.000000059824120],USDT[0.0000000084097165] |
| 00013535 | USD[0.000000098224303],USDT[0.0000000021954445] |
| 00013539 | USDT[0.0001441983688666] |
| 00013541 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000139479162897],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00013542 | BNB[0.000000100000000],EUR[0.000000005288431Z],USD[1.238982603480281],USDT[0.0000001392770041],XRP[1093.0000000000000000] |
| 00013543 | BTC[0.000098836000000],FTT[0.028062490000000],USDT[0.0000000055000000] |
| 00013545 | TRX[0.001554000000000],USD[0.002706645719274],USDT[0.0000000060890026] |
| 00013549 | EUR[2.763470630000000],LTC[0.002260000000000],USD[0.4812911500000000] |
| 00013550 | BAO[4.000000000000000],BNB[0.011250920000000],BTC[0.01608547000000000],CRO[116.024582710000000],DENT[1.000000000000000],ETH[0.119718040000000],ETHW[0.118577850000000],EUR[0.000000054480198],KIN[6.000000000000000],LUNA2[1.362108985000000],LUNA2_LOCKED[3.178254298000000],SHIB[103059.1863558700000000],SOL[0.836381040000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000723570203T],USDT[297.9546054485940176] |
| 00013554 | APE[8.028931670000000],AXS[0.867337460000000],BTC[0.100783160000000],ETH[1.361851254368500],ETHW[1.177116075436850],EUR[0.011302061572060],KIN[1.000000000000000],MANA[18.867381070000000],MATIC[16.157560000000000],SAND[15.134601880000000],SOL[7.802202782480000],USD[-41.7024594293595714000000000] |
| 00013556 | BTC[0.0000661100000000] |
| 00013557 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],EUR[0.389860883652232],KIN[2.000000000000000],LUNA2[0.000096337329780],LUNA2_LOCKED[0.002247871028000],LUNC[0.000310340000000],RSR[1.000000000000000],USD[0.000000004152940] |
| 00013558 | BAO[5.000000000000000],DENT[1.000000000000000],ETH[1.108049380706986g],ETHW[0.763963332583396],EUR[0.000043890995743],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000017547008] |
| 00013564 | ATLAS[0.093016070000000],ETHW[0.000017700000000],EUR[0.011872240000000],FTT[0.005723290000000],MATIC[1825.681283000000000],POLIS[0.068242650000000],SOL[0.001753160000000],TRX[0.000010000000000],USD[0.103548856070000],USDT[0.0037600000000000] |
| 00013565 | ETH[0.002176500000000],EUR[0.000000097516041],USD[0.1781181980000000] |
| 00013569 | TRX[0.000777000000000],USD[0.700000000000000],USDT[190.6001400000000000] |
| 00013571 | TRX[0.000777000000000],USD[0.0064968481424510] |
| 00013573 | BNB[0.009895000000000],USD[4.0421960000000000] |
| 00013575 | SOL[0.000000100000000],USD[105.5179535613161455] |
| 00013577 | EUR[7.456309342493784d],TRX[0.000000000000000],USD[0.0000000126354030] |
| 00013581 | USD[0.0000000061816660] |
| 00013583 | BTC[0.000000010000000],USD[12.8224076570395170] |
| 00013585 | BTC[0.003218700000000],EUR[6592.000204849689499],USD[10956.5436098055000000] |
| 00013586 | AKRO[1.000000000000000],BNB[8.000000000000000],DENT[1.000000000000000],KIN[8.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[3.315279995032381q],USDT[103.1700939100000000] |
| 00013588 | BTC[0.328373350000000],COMP[4.991514234455660z],DENT[2.000000000000000],ETHW[16.482881490000000],FTM[230.550978640000000],LUNA2[1.613897849000000],LUNA2_LOCKED[3.632311873000000],LUNC[5.019838340000000],MKR[1.003229420000000],REEF[38212.156652414205254q],WRX[172.280995900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013589 | AAVE[1.450000000000000000],AVAX[0.099962000000000000],BNB[0.019859400000000000],BTC[0.000262422379900000],DOT[15.299487000000000000],TRX[0.000140000000000000],USD[0.000250192420264],USDT[0.037868399358620900],XRP[16.988600000000000000] |
| 00013590 | CRV[0.999800000000000000],ETH[0.000848600000000000],ETHW[0.000948600000000000],FTT[0.034356600000000000],KNC[0.057240000000000000],LINA[8.242000000000000000],MKR[0.000959800000000000],USD[136.643294404160000000] |
| 00013591 | USD[0.000137797221759] |
| 00013592 | USD[-0.085677957000000000],XRP[0.369266367835932800] |
| 00013593 | USD[0.000000103072524] |
| 00013595 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.235587480000000000],EUR[0.000000004361460800],FTT[0.000116360000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.002741512942514],USDT[0.000001512981260700] |
| 00013596 | BAO[1.000000000000000000],BTC[0.000400000000000000],ETHW[0.013000000000000000],USD[2.891243342770358600],USDT[8.957475742178818000] |
| 00013597 | KIN[1.000000000000000000],SOL[0.130771860000000000],USD[0.000000085617909180] |
| 00013598 | BTC[0.000004373000000000],USD[25760.693253306500000000] |
| 00013599 | TRX[0.000777000000000000] |
| 00013602 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000008261200955] |
| 00013603 | BAO[1.000000000000000000],EUR[0.000000272371399977],UBXT[1.000000000000000000],USD[0.137615066715471300] |
| 00013605 | DOGE[80.979800000000000000],FTT[1.226169200000000000],LUNA2[0.006208502274000000],LUNA2_LOCKED[0.014486505300000000],LUNC[0.020000000000000000],USD[0.002371765917234500],USDT[0.124301708322254500] |
| 00013612 | AAPL[0.299943000000000000],BTC[0.002500000000000000],ETH[0.025000000000000000],ETHW[0.025000000000000000],EUR[30.376670720000000000],FTT[0.999810000000000000],USD[79.993387600000000000] |
| 00013614 | USD[0.003790000000000000] |
| 00013615 | ETH[0.015000000000000000],ETHW[0.015000000000000000],USD[1.402572050000000000],XPLA[50.000000000000000000] |
| 00013617 | USD[1.178437248497995 88],USDT[0.000000002500000000] |
| 00013621 | EUR[10.000000000000000000],USD[0.484534676250000000] |
| 00013624 | BCH[10.162000000000000000],BTC[0.049000000000000000],ETHW[0.049000000000000000],EUR[2278.743622550000000000],USD[1227.215699541928 2063] |
| 00013625 | BTC[0.000020000000000000],USDT[1.739627880000000000] |
| 00013627 | ATOM[2.999640000000000000],ETH[0.018996200000000000],ETHW[0.018996200000000000],EUR[248.600000166910381],LUNA2[0.325212198500000000],LUNA2_LOCKED[0.758828463100000000],LUNC[4.589082000000000000],USDT[0.439536990000000000],USTC[2.099638460000000000] |
| 00013630 | BTC[0.000129101957 3232] |
| 00013631 | BTC[0.000464607760000],SOL[27.540000000000000000] |
| 00013633 | BCH[0.205422540000000000],BTC[0.295129540000000000],DOGE[12037.391415700000000000],ETH[3.747736490000000000],ETHW[3.746275830000000000],TRX[5664.600176030000000000],USDT[1.980745310000000000] |
| 00013634 | APE[10.953857430000000000],BTC[0.016710560000000000],EUR[0.000335948844481],KIN[3.000000000000000000] |
| 00013638 | FTT[0.000000035299470],USDT[0.000000073219078] |
| 00013639 | USD[0.000000066410756] |
| 00013640 | EUR[20000.000000000000000000] |
| 00013641 | BTC[0.023409360000000000],DENT[2.000000000000000000],ETH[0.112797960000000000],FIDA[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.001328256619527],USDT[0.000353125797310] |
| 00013642 | KIN[1.000000000000000000],TRX[0.001557000000000000],USDT[0.000000008223907 4],XRP[14399.695009150000000000] |
| 00013644 | BNB[0.000000037000000],BTC[0.000002329692 7425],EUR[0.736557541512 1735],USD[0.006884861600000],USDT[0.000000018528120] |
| 00013645 | ATOM[55.400000000000000000],AVAX[25.024055250000000000],BTC[0.000751842500000],CHZ[6932.366042000000000000],ETH[0.323000000000000000],ETHW[0.323000000000000000],EUR[20.000001278679885],FTT[53.286194950000000000],LINK[0.006629800000000000],LTC[0.001289200000000000],NEAR[190.965524500000000000],USD[18161.001346 0146453210],USDT[0.000000062933848],XRP[0.819079000000000000] |
| 00013650 | USD[0.000000146974164] |
| 00013651 | USD[0.523382229116 4806] |
| 00013652 | EUR[0.000000052310020],USDT[23.669372120000000000] |
| 00013653 | TRX[0.000002000000000],USDT[20.000000000000000000] |
| 00013658 | TRX[0.000777000000000],USD[0.016326200000000000],USDT[0.000000079891867] |
| 00013660 | DENT[1.000000000000000000],SOL[3.676010640000000000],UBXT[2.000000000000000000],USD[0.000003702165837] |
| 00013661 | SOL[0.000000043566720] |
| 00013663 | USD[7.978255840000000000] |
| 00013668 | ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[0.004309270000000000],LUNA2[1.703281888000000000],LUNA2_LOCKED[3.974324404000000000],LUNC[370893.217078000000000000],SOL[30.731346080000000000],USD[0.000001795312990] |
| 00013669 | BTC[0.000000020000000],FTT[0.000000056502796],LUNA2[0.000000161651709],LUNA2_LOCKED[0.000000037187321],NFT[4375256060809582 96][1],SOL[0.000000070898862],USD[0.000000076401320] |
| 00013671 | TRX[0.001013000000000000] |
| 00013675 | BTC[0.042556877475031 2],DOT[32.339931160000000000],ETH[0.488120100000000000],EUR[0.000000104554345],FTT[7.921626620000000000],LINK[36.058712710000000000],LTC[4.485721930000000000],MANA[122.831158680000000000],SHIB[11322746.198779250000000000],SOL[1.508071970000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00013676 | TRX[0.000777000000000000],USD[0.000000073408128],USD[0.000000076314760] |
| 00013677 | USD[0.000000111980274],USDT[0.000000069815148] |
| 00013679 | EUR[500.671287970000000],USD[0.001345104453785 6] |
| 00013680 | USDT[2.679300007000000000] |
| 00013682 | EUR[14844.710308950000000],USD[0.014931004856288] |
| 00013683 | POLIS[355.728840000000000000],TRX[0.000777000000000000],USD[0.484308420000000000],USDT[0.000000000775974] |
| 00013684 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000018407506 4],KIN[8.000000000000000000],LUNA2[0.000000406333614],LUNA2_LOCKED[0.000000948111767],LUNC[0.008848000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000775200536],USD[0.76596692 00000000],USTC[0.000000029494650] |
| 00013685 | AXS[0.282917260000000000],BNB[0.000004100000000],EUR[0.015208734294594 7],FTM[27.040603530000000000],LUNA2[0.001303544342000],LUNA2_LOCKED[0.003041603464000000],LUNC[283.849524890000000000],NEAR[0.000426300000000],SOL[0.000053270000000] |
| 00013687 | EUR[1.378904018000000000] |
| 00013688 | BUSD[110.044797200000000000],DOT[0.508724100000000000],FTT[1.308131370000000000],USD[0.391515698290 7640] |
| 00013691 | USD[0.009020967703035 5],USDT[0.000000082961712] |
| 00013692 | APE[67.900000000000000000],USD[1271.458644370250000000] |
| 00013697 | AUDIO[4.999000000000000000],BTC[0.047240597505700],ETH[0.690000000000000000],ETHW[1.176000000000000000],LUNA2[0.650264619700000000],LUNA2_LOCKED[1.517284113000000000],SOS[2560000.000000000000000000],USD[0.082568168153236 5],USDT[0.000000076127613] |
| 00013699 | KIN[1.000000000000000000],USD[120.010000908617372] |
| 00013702 | USD[0.000000043048246] |
| 00013705 | BAO[1.000000000000000000],BTC[0.015238826507 1128],DOGE[100.192421410000000000],ETH[0.189712440000000000],EUR[0.016453277124143],FTT[0.001278700000000000],LTC[0.000019642000000],RSR[1.000000000000000000],SOL[5.701109302052 1691],USD[0.000049385880236],USDT[0.000137767285065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013708 | AKRO[2.000000000000000000],AVAX[2.227720510000000000],BAO[1.000000000000000000],BTC[0.005615660000000],EUR[0.000000552792039],KIN[1.000000000000000000] |
| 00013709 | STG[542.920260000000000000],USD[0.273580000000000] |
| 00013710 | AKRO[3.000000000000000000],ATOM[5.806264010000000000],AVAX[1.835230660000000000],BAO[64.000000000000000000],BNB[0.000091300000000],BTC[0.100602158450000000],DENT[11.000000000000000000],DOT[104.147340090000000000],ETH[0.911380358118414000],ETHW[0.766411978204733200],EUR[100.000012524312011400],FTT[43.425683222550000000],KIN[3.000000000000000000],LINK[100.320145170000000000],LUNA2[0.322797612000000000],LUNA2_LOCKED[80.750729168600000000],LUNC[2309088.117966630000000000],MATH[1.000000000000000000],TRX[4.000000000000000000],UBXT[5.000000000000000000],USD[300.000000455239080],USDT[0.001078402556522290] |
| 00013712 | GENE[7.498500000000000000],GOG[155.999200000000000000],USD[0.851022400000000000] |
| 00013713 | BTC[0.000000007377826264],ETH[0.000000013912845],SOL[0.000000005507806] |
| 00013714 | DENT[1.000000000000000000],EUR[0.000000005083462] |
| 00013715 | BTC[0.202617443718000000],DAI[0.059415000000000000],DOT[82.706687103000000000],ETH[3.588946301000000000],ETHW[2.911189231700000000],EUR[2000.000000000000000000],FTT[25.000000000000000000],LUNA2[6.167319867000000000],LUNA2_LOCKED[14.390413020000000000],LUNC[7.294809093000000000],PAXG[0.243100000000000000],SOL[14.920068204726900],USD[25922.795743445840000],USDT[802.338720226353140],USTC[2870.986319300000000] |
| 00013716 | BTC[0.000054200000000000],DOGE[996.000000000000000000],EUR[0.097817460000000000],SOL[1.850000000000000000],USD[0.751989218700000] |
| 00013717 | AAVE[0.444843680000000000],AUDIO[21.093622320000000000],BAO[10.000000000000000000],BNB[0.058969950000000000],BTC[0.065162320000000000],CEL[16.638399410000000000],CHF[35.174444710000000000],CRO[2465.421157270000000000],CRV[38.124344910000000000],ETH[0.659780940000000000],EUR[5415.676514202280000],FTT[2.279515886166186710],KIN[3.000000000000000000],MANA[15.068199820000000000],MATIC[201.744537130000000000],SAND[12.351292060000000000],UNI[28.553555870000000000],USD[17.539484163650600],XRP[1839.101619960000000] |
| 00013720 | APE[0.000000009950000000],BTC[-0.013063613863954],ETH[0.027360960000000000],SAND[0.000000040000000000],USD[0.314426194283050] |
| 00013721 | BTC[0.127034530000000000],EUR[0.001368465206903] |
| 00013726 | BTC[0.000000018481050],ETH[0.000000100000000],USD[0.000000785518390] |
| 00013727 | USD[-0.650835601944284],USDT[0.978156810000000000] |
| 00013728 | TRX[0.000777000000000] |
| 00013729 | BNB[0.703937470000000000],BTC[0.097345270000000000],DOGE[108.168683858565000],ETH[1.375019859200000000],LUNA2[1.375542554000000000],LUNA2_LOCKED[3.209599292000000000],SOL[13.917744200000000000],USD[5.450152306519073 8],USDT[0.000000080082894] |
| 00013731 | BTC[0.000000004656800] |
| 00013732 | SOL[16.028995000000000000] |
| 00013734 | TRX[0.001740000000000000],USD[0.166551139750000],USDT[0.317880039500000] |
| 00013735 | SOL[0.000000010000000],TRX[0.001540000000000000],USDT[0.000000745001761 1] |
| 00013736 | USD[0.000000396838482] |
| 00013737 | BTC[0.008899126000000000],ETH[0.034076358100000000],EUR[0.818120000000000000],KSHIB[729.861300000000000000],LTC[0.009956300000000000],MANA[3.998290000000000000],MATIC[10.000000000000000000],PERP[0.099506000000000000],RAY[7.221738380000000000],SAND[0.997150000000000000],SHIB[100000.000000000000000000],TRX[0.000410000000000000],UNI[20.897549000000000000],USDI[2.009154312198586100000000],USDT[84.519868878000000000],XRP[42.991830000000000000] |
| 00013740 | TRX[0.000777000000000000],USD[0.000000005291332 4] |
| 00013744 | ATOM[0.000000007968480],BNB[0.006623801655500],BTC[0.024716923035100],BUSD[182.000000000000000000],DOGE[0.000000075406200],ETH[0.006704964517700],ETHW[0.006704964517700],EUR[0.687921245880090],FTT[4.553285725777925],LUNA2[1.010570194000000],LUNA2_LOCKED[2.357997119000000],LUNC[5238.609082580098000],SOL[0.008702142192323],SRM[1.012407260000000],USD[28.550463530457880],USDC[500.000000000000000],USTC[139.638344374848000] |
| 00013745 | BOBA[63.200000000000000000],BTC[0.000951000000000],USD[0.121505085000000] |
| 00013746 | BTC[0.180085532000000000],EUR[0.813488144000000000],USD[30.000000000000000] |
| 00013747 | BAO[1.000000000000000000],SOL[0.415547700000000000],USD[0.939450247188734 04] |
| 00013754 | EUR[0.000000012681515] |
| 00013756 | LUNA2[10.098618898000000000],LUNA2_LOCKED[22.729421700000000000],LUNC[11.599597690000000000],USD[4.774027587017492 4],USDT[0.0001456522245504] |
| 00013758 | AXS[60.352444300305900],USD[3.055326026541300] |
| 00013761 | BTC[0.000009442000000],DOT[0.000102700000000],EUR[0.005431831360703 0],GALA[0.001365350000000],GRT[0.007510180000000],LUNA2[0.106658440600000000],LUNA2_LOCKED[23225.100000000000000],SNX[0.004981730000000],USD[0.001507944016939 1],USDT[0.005624619113221 0],XRP[0.006627300000000] |
| 00013763 | DAI[0.042610060000000000],ETH[1.460000000000000000],ETHW[1.460000000000000000],PAXG[2.801100000000000000],USD[-5613.737824629812425 6] |
| 00013765 | BNB[0.000000060900000],ETH[0.775860320000000000],EUR[0.000000096212661],USD[0.413843813615797 6] |
| 00013768 | USD[0.009012810000000000],USDT[0.000000012345081] |
| 00013770 | EUR[140661.311085797720058],USD[0.000000000620000],USDT[20.000536700000000] |
| 00013772 | USD[0.000448044100000],USDT[0.000019588139147] |
| 00013774 | EUR[1002.000000003916550],USD[43.078717199820546],USDT[646.084205541234635 2] |
| 00013775 | BNB[0.026823980000000000],BTC[0.005150230000000000],DOGE[49.239985720000000000],ETH[0.043556300000000000],ETHW[0.034014800000000000],KIN[0.258701000000000000],LINK[0.000000089555893],LUNA2[0.000000807000000],LUNA2_LOCKED[0.000001880000000],LUNC[0.000002625000000],SHIB[76638.345319300000000000],TRX[1.298359711097965],USD[0.000000089182561],USDT[0.000000017500404],VGX[1.000209990480730 6],XRP[0.001903268421600] |
| 00013777 | BTC[0.124334560000000000],ETH[0.326322220000000000] |
| 00013778 | ETH[0.000421880000000000],FTT[0.008621790000000000],GOG[0.933040000000000000],NFT[4075462055037356211][1],SOL[0.009506800000000000],STG[0.917569000000000000],TRX[0.001570000000000000],USD[0.022962433354132 0],USDT[3162.736714437600000] |
| 00013779 | BTC[0.014364450000000000],CRO[806.633294550000000000],CRV[5.128239850000000000],CVX[0.715258200000000000],DOT[1.438500900000000000],ETH[0.054648400000000000],ETHW[0.052971700000000000],LUNA2[0.055988561710000],LUNA2_LOCKED[0.130639977300000],LUNC[3.480228660000000],MANA[7.201859390000000000],MATIC[20.706979140000000000],SAND[5.073779670000000000],SOL[0.329462720000000000],USD[0.268484622579589 0],USDT[0.000000004801595 2] |
| 00013780 | USD[10.000000000000000000] |
| 00013781 | ETH[0.007180200000000000],ETHW[0.007138200000000000],EUR[0.701369860000000000],USD[273.985158512000000000] |
| 00013783 | KIN[1.000000000000000000],TRX[0.002331000000000000],USDT[0.000000024045788] |
| 00013785 | USD[866.304295031750000000] |
| 00013786 | ALGO[5.180000000000000000],ASD[4.200000000000000000],EUR[1.022209023260800],KIN[251046.025104600000000000],KSHIB[240.240000000000000000],SOS[6976744.186046510000000],TRX[0.001023000000000000],USDT[0.000000000000307],XRP[8.035000000000000] |
| 00013787 | BTC[0.000000009800000],FTT[25.095590540000000000],FTT[35.518050130068448 2],USDT[1539.351758570185080] |
| 00013788 | ATOM[7.300000000000000000],AVAX[0.098000000000000000],AXS[0.093860000000000000],BTC[0.003400000000000000],CRV[1.996800000000000000],DMG[2177.610400000000000000],DYDX[0.099940000000000000],ETH[0.067000000000000000],ETHW[0.067000000000000000],GMT[0.995200000000000000],MER[0.880000000000000000],PORT[0.776480000000000000],SOL[0.000000000000000000],STEP[1.222380000000000000],STG[2.993200000000000000],USDT[17.539484163650600] |
| 00013789 | BTC[0.000954820000000],EUR[0.000000040000000],TRX[0.957340000000000000],USD[0.000232328065464] |
| 00013790 | EUR[0.000000024939048],USD[0.000000009713916 7] |
| 00013791 | ETH[0.033937560000000000],ETHW[0.033937560000000000] |
| 00013795 | USD[-11.338634399700000],USDT[150.000000000000000] |
| 00013797 | BTC[0.000000047516160],EUR[0.000000130733832],TRX[0.000002000000000],USD[0.000000007991660 8],USDT[0.000000005313852 1] |
| 00013798 | USD[30.000000000000000000] |
| 00013801 | BTC[0.002387944000000000],USD[0.475085631000000] |
| 00013805 | BTC[0.138400000000000000],SOL[63.989817920000000000],USD[1.377783149875000 0] |
| 00013811 | BTC[0.022510630000000000],EUR[2.159333605956379] |
| 00013812 | SOS[245515209.427609410000000],USD[0.000000000000173] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013813 | NFT (2947283137878007021[1],USD[5.000000000000000] |
| 00013814 | DOGE[50.000000000000000],FTM[7.000000000000000],LUNA2[0.092083702080000000],LUNA2_LOCKED[0.214861971500000000],LUNC[20051.420000000000000000],MANA[5.000000000000000],REEF[100.000000000000000],SHIB[100000.000000000000000],SOS[1000000.000000000000000],USD[0.000014836161000] |
| 00013815 | EUR[92.065549500000000000],USD[73.509858088570860300000000000] |
| 00013819 | BAO[14.000000000000000000],BTC[0.013166190000000],ETH[0.027449010000000],ETHW[0.027106760000000],EUR[253.058495418742539],KIN[5.000000000000000],SOL[0.276208180000000],TRX[2.000000000000000],USD[-1.326503803839865] |
| 00013820 | USD[0.000000082360000] |
| 00013822 | BNB[0.749857500000000],BTC[0.000000008823600],CEL[0.000000001642687],ETH[0.000000095565024],EUR[0.000000054112821],FTT[35.393274000000000],LUNA2_LOCKED[2.483143617000000],LUNC[0.000000045604900],SOL[18.851416215206090],USD[0.000000209104253],USTC[0.000000007591050] |
| 00013823 | USD[0.000221500764440] |
| 00013826 | USD[0.002093866701496],USDT[0.000000026821172] |
| 00013827 | EUR[0.070000075101120],USD[4.927837582512000],USDT[0.195978795208354] |
| 00013828 | LUNA2[0.000460707058700],LUNA2_LOCKED[0.001074983137000],LUNC[100.319932000000000],USD[0.877585690004000] |
| 00013829 | USD[15.735544120000000] |
| 00013830 | ETH[0.000000035301980],USD[0.000142006117576],USDT[0.000000018242816] |
| 00013835 | SOL[0.649621140000000],USD[75.050737739245937],USDT[0.000003600000000] |
| 00013837 | EUR[0.000000067476558] |
| 00013839 | BAO[4.000000000000000],BTC[0.000001480000000],DENT[1.000000000000000],EUR[0.000000049225104],HOLY[1.033979910000000],KIN[1.000000000000000],LUNA2[58.424785080000000],LUNA2_LOCKED[131.493320600000000],RSR[1.000000000000000],SOL[0.000010320000000],TRX[1.000000000000000],USD[0.000000096316631],USDC[26728.245922510000000],USTC[8274.390211542350000] |
| 00013840 | AKRO[1.000000000000000],AUDIO[1.000000000000000],AVAX[239.609746680000000],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],POLIS[0.160727608939045],RSR[1.000000000000000],TRX[0.000004500000000],UBXT[2.000000000000000],USD[0.000000037191322S],USDT[0.000000088151424] |
| 00013842 | BAO[1.000000000000000],BNB[0.000116700000000],BTC[0.770929489076000],CHZ[1.000000000000000],ETH[0.000000017971472],EUR[0.054659560037240],FTT[20.871189871258111S],KIN[1.000000000000000],SAND[1150.723148870000000],SOL[31.680250010000000],UBXT[1.000000000000000],USD[0.005383232928404],USDT[0.000000033403260] |
| 00013843 | EUR[0.000000098074417],USD[0.000000001398990],USDT[0.667235234463131 4] |
| 00013844 | APE[0.000089700000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000001242419822] |
| 00013847 | AVAX[6.093163000000000],BTC[0.002694049000000000],CHZ[269.145700000000000],LINK[14.256576000000000],USD[5.423123200250000],XRP[220.335430000000000] |
| 00013848 | BTC[0.000000246562940],EUR[105.000000007520634],FTT[4.438726739576680],USD[0.684981655452142O],USDT[3162.182675309252305O] |
| 00013849 | USD[0.000000055097490],USDT[231.607804989278756S] |
| 00013851 | NFT (5302088253949644851[1],USD[0.000000007914328],USDT[0.000000067827740] |
| 00013854 | EUR[10.000000000000000],USD[10.002565128000000] |
| 00013856 | EUR[21.450021450000000],USD[1.958700731141520] |
| 00013862 | ETH[0.219484760000000],ETHW[0.219268760000000],TRX[1.000000000000000],USD[0.000251938273730] |
| 00013864 | BAO[1.000000000000000],EUR[0.000000077652200],NFT (3246687548868440051[1],NFT (5202801349200448661[1],NFT (5223492096448195841[1] |
| 00013865 | USD[0.000000000000000] |
| 00013867 | EUR[0.000000085309117],USD[0.000000029079844] |
| 00013869 | AKRO[1.000000000000000],ATOM[2.193051460000000],BAO[2.000000000000000],BCH[0.292757827250000],BTC[0.026292450000000],CHR[52.395822569248425O],CHZ[11.398821567940000],CRO[4035.412554630000000],DENT[1.000000000000000],ENJ[18.904173200534000],ETH[0.486841350000000],ETHW[0.486613660000000],EUR[0.000000390968320],FTM[31.984777492964000],GALA[51.492102866461000],GMT[10.488829990000000],KIN[7.000000000000000],LINK[7.868177171240000],LRC[13.953729933610000],LTC[0.968750960000000],MANA[10.490263789620000],MKR[0.008542148210500],OMG[3.170656674950000],RUNE[1.601644410000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[209.667369190000000],ZRX[4.081986432538303]2] |
| 00013870 | BTC[0.000000008000000],EUR[111.273126830000000],USD[29.638200913213015]3] |
| 00013871 | FTT[0.899829000000000],USD[0.592314402000000] |
| 00013878 | AAVE[0.506753516000000],ALICE[3.504898900000000],BAO[10.000000000000000],COMP[0.000028400000000],DENT[3.000000000000000],DOGE[0.020506840000000],ETH[0.000255700000000],EUR[0.029120527940410]9],FTT[25.028169160000000],IMX[0.002169150000000],KIN[12.000000000000000],KNC[5.551253230000000],UBXT[2.000000000000000],USDT[0.057191848526122000000000],USDT[0.000000388253818] |
| 00013880 | USD[0.000000226307143S] |
| 00013881 | EUR[0.009931338303390O],SOL[0.000005533282874],SXP[1.001919680000000],USD[1.000001242632970] |
| 00013883 | USD[0.009490534000000] |
| 00013884 | EUR[0.003101340400000O],GOG[0.000003890000000],USD[0.005368949773862O],USDT[80.478995391779580] |
| 00013885 | BTC[0.209376740000000O],USD[0.032764760260787] |
| 00013888 | AAVE[0.561147677179435],AKRO[0.000090962613571],BAB[2.360642980000000O],BAO[4.000000000000000],ETH[0.000000100000000],EUR[0.000000072972590],FTT[4.005448608610000O],GALA[0.000000080000000],GMT[0.000000079251596],GST[0.000000485605055],LUNC[0.000000078000000],MKR[0.00424049281921320],NEAR[0.000000009246153O],SOL[1.426402224828353],USD[0.000010665368209S],USDT[0.000013294842832S] |
| 00013890 | BTC[-0.000001732889783S],DOT[10.817739930000000],LUNA2[0.027554268670000],LUNA2_LOCKED[0.064293293560000],USD[0.04326620589863],USTC[0.000000062078259] |
| 00013891 | LTC[0.279209373770430B],USD[0.000174192910480]7] |
| 00013892 | USD[0.000000156526272],USDT[0.000000036914088] |
| 00013893 | AKRO[2.000000000000000],AVAX[0.000098570000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000001220000000],ETHW[0.000002720000000],EUR[512.054705974688128],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000029410000000],UBXT[1.000000000000000] |
| 00013895 | USD[0.000000070000000] |
| 00013896 | AKRO[3.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],ETH[0.000045700000000],EUR[0.000000004500000],KIN[6.000000000000000],RNDR[142.523170960000000],RSR[1.000000000000000],RUNE[96.059402690000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[30.000398272638772]3] |
| 00013897 | EUR[58.000000016993492],LUNA2[0.439846126100000],LUNA2_LOCKED[1.026307628000000],LUNC[95777.420000000000000],TRX[0.000785000000000],USD[0.000000104106627],USDT[2.867327438614415O] |
| 00013899 | DAI[100.099338580000000],EUR[0.000000030067920],SHIB[100008824.891481920000000],USD[0.000000087498295],USDT[0.000000007017664],XRP[334.261072960000000] |
| 00013900 | USD[0.000077700000000],USD[0.003875270000000] |
| 00013905 | KIN[1.000000000000000],USD[0.010053722845031] |
| 00013907 | BTC[0.004438020000000O],NFT[0.000060000000000],USDT[0.00012342910553S2] |
| 00013908 | AKRO[8.000000000000000O],APT[1.809144014184272B],ASD[51.360642980000000],ATOM[1.758074549890000],BAO[64.000000000000000],BAT[25.917072614420000],BNB[0.000067318000000],BTC[0.000093100000000],CHZ[52.699958782290000],CRO[379.925881380170199O],DENT[7.000000000000000],DOGE[23.590256130000000],ETH[0.007364810000000],ETHW[0.007364100000000],EUR[0.001255774346045],FRONT[1.000000000000000],FTT[1.333640487579499S],HT[1.476788271035300],KIN[82.000000000000000],LINA[108.610992300000000],LTC[0.412724870365810],LUNA2[0.037848399280000],LUNA2_LOCKED[0.083129316500000],LUNC[0.122020980000000],MANA[7.139068000000000],MATIC[15.734816222042173],NEAR[8.909198376593976O],PAXG[0.014400803448131Z],RSR[23.000000000000000],SAND[4.307938270000000],SOL[0.393039417583788],STEP[41.058506410000000],SWEAT[5.205805870000000],TRX[68.402313660000000],UBXT[18.500048537358760],USD[1.344135240308081S],USDT[28.220642981457414] |
| 00013909 | EUR[0.004557743158678O],SOL[0.000000044892760],TRX[0.000777000000000],USD[1.159625780000000],USDT[0.000000033223230] |
| 00013912 | AAVE[0.009988000000000],BAO[2.000000000000000],BAT[24.023430030000000],BNB[0.000000059751395],BTC[0.000000018884410],DOGE[0.000000066401984],ETH[0.000000057759159],ETHW[0.000000011672160],EUR[0.000000058612062],OKB[0.000040400000000],SAND[0.998000000000000],TRX[0.000000005034002],USD[4.723787233590859300000000000],USD[3.110000000000000],LUNC[1003.110000000000000],USD[0.000031612895065] |
| 00013913 | LUNA2[0.004606603960000],LUNA2_LOCKED[0.010744874200000] |
| 00013914 | BTC[0.000332230000000],ETH[14.693060800000000],EUR[0.001622554651158],USD[13.940821679700000],USDT[499.903121970000000] |
| 00013916 | ETH[0.000000035046456],LTC[0.009960000000000],MATIC[1.996673410000000],SUSHI[0.005728830000000],UNI[0.050000000000000],USD[1.230602273954966],USDT[0.000000055219817],XRP[0.107812620000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00013918 | BCH[0.000637600000000000],DOGE[0.229800000000000000],FXS[0.092440000000000000],GMT[211.836600000000000000],MTA[0.799200000000000000],PAXG[0.002995000000000000],RUNE[0.058600000000000000],SOL[0.009160000000000000],TRX[0.001556000000000000],USD[185.087134900200000000],USDT[151.191505520903418100],WAVES[0.491900000000000000000] |
| 00013919 | EUR[45.348799632786730300],USD[0.000000007912851900],USDT[5368.884438125410368000] |
| 00013921 | BTC[0.000000009209725000],TRX[0.001567000000000000],USDT[2.631409538000000000] |
| 00013922 | ETH[0.000000003600000000],USD[0.011894870200000000] |
| 00013923 | BAO[1.000000000000000000],ETH[1.190959670000000000],ETHW[1.036501733961086500],FTM[175.886104940000000000],KIN[1.000000000000000000],MATIC[0.001138970000000000],RSR[2.000000000000000000],USD[0.706052096461713000] |
| 00013924 | FTT[6.500902806000000000],ETHW[0.500902806000000000],EUR[0.068663560000000000],FTT[16.098260000000000000],USD[0.000000005686503200] |
| 00013925 | TRX[0.000778600000000000],USD[5.196816792250000000000],USDT[0.000000001903336] |
| 00013926 | DOGE[46.000000000000000000],DOT[0.693787000000000000],LUNA2[0.501988487400000000],LUNA2_LOCKED[1.171306470000000000],LUNC[109309.050000000000000000],SHIB[20000.000000000000000000],SOL[3.270000000000000000],USD[0.400971767611919150],XRP[116.977770000000000000] |
| 00013927 | BTC[0.019990000000000000],ETH[0.399980000000000000],ETHW[0.200000000000000000],EUR[0.000000096114130],USD[32.369934698274414130] |
| 00013930 | BTC[0.011697017000000000],USD[0.939452943500000000] |
| 00013931 | BTC[0.097397638226400000],EUR[0.027908670000000000],FTT[1.262200000000000000],LTC[0.009892000000000000],MATIC[163.509200000000000000],SOL[0.205678000000000000],TRX[7.604600000000000000] |
| 00013934 | BNB[0.000000005279580000],NFT [40934669835815726511],USD[2498.902570362955081500000000000],USDT[0.000000265275448] |
| 00013935 | BTC[0.000009000000000],EUR[0.001308675193372800],USD[40.845004231643565300000000000] |
| 00013937 | USD[0.000000010863767400],USDT[0.000000028225163] |
| 00013939 | SOL[0.006618000000000000],TRX[0.000017000000000000],USD[0.000000172985477],USDT[0.715232304455658600] |
| 00013940 | BAO[2.000000000000000000],BTC[-0.000021668733596200],EUR[0.000000462887477900],SOL[1.774930200000000000],USD[0.417180000000000000] |
| 00013941 | TRX[0.000777000000000000],USD[0.880857440000000000] |
| 00013944 | IMX[0.000000002339133500],PERP[0.000000006169728000],SOL[0.000000076164000],USD[0.000021059943718600],USDT[0.000000007587303300],WAVES[0.000000001324517000] |
| 00013947 | FTT[0.004309423378264000],FTT[11.641658950000000000],RAY[294.994672830000000000],SOL[10.566991110000000000] |
| 00013951 | BTC[0.006581940000000000],EUR[0.000000073387698000],USD[0.000000076741189350],USDT[0.002843812773540] |
| 00013952 | LUNA2[1.376282107000000000],LUNA2_LOCKED[3.211324915000000000],LUNC[299688.326304000000000000],SOL[8.806478000000000000],USD[0.000000236757333],USDT[0.000000134296295] |
| 00013955 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.601869778346344000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000134882768],USDT[0.000000146713213] |
| 00013957 | DOGE[968.205770338000000000],ETH[0.000000002040000],EUR[0.157315144324301700],HKD[0.000000025506900],NFT [40418062817994975700],USD[0.004871535777405] |
| 00013963 | BAO[2.000000000000000000],BAT[0.010268440000000000],BTC[0.000000008731075000],DENT[1.000000000000000000],EUR[0.000000009261311680],KIN[1.000000000000000000],MATH[1.000000000000000000],USDT[0.002764693669192] |
| 00013966 | BAO[0.000000037340080],USD[-14.770738558222125300],USDT[121.314166648396573000] |
| 00013970 | APE[0.000000012256759],ETH[0.019849095813676000],ETHW[0.019738498581367600],TRX[1.000000000000000000],USD[0.000031033382230] |
| 00013973 | BAO[1.000000000000000000],DFL[17816.750712850000000000],EUR[0.000000044205697],KIN[3.000000000000000000],MATIC[446.907893490000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000000439260] |
| 00013974 | AKRO[1.000000000000000000],BAO[13.000000000000000000],BTC[0.101344430000000000],DENT[4.000000000000000000],KIN[23.000000000000000000],TRX[5.000000000000000000],UBXT[4.000000000000000000],USD[0.584162691432693 5] |
| 00013975 | EUR[1.925206000000000000],USD[0.131784380000000000] |
| 00013976 | BTC[0.000004400000000],FTT[3.000000000000000000],RUNE[10.463556420000000000],STG[0.183674510000000000],USD[0.000000149784500] |
| 00013978 | EUR[0.000069422059136] |
| 00013979 | BTC[0.012065870000000000],USD[55.010019474321979] |
| 00013981 | BTC[0.000009300000000],ETH[0.000646770000000000],ETHW[10.633646771922122 0],EUR[4976.195567338000000000],FTT[150.090715070000000000],LUNA2[0.099502023010000000],LUNA2_LOCKED[0.232171387000000000],LUNC[21666.775000000000000000],SRM[3.095782440000000000],SRM_LOCKED[40.584237560000000000],USD[30675.956638768 450670 0],USDC[0.000000000000000],EUR[8.550573329046096] |
| 00013983 | BAO[2.000000000000000000],EUR[8.550573329046096] |
| 00013984 | USD[0.000000011798280 0],USDC[77.371436750000000000] |
| 00013990 | USD[100.061410337000000000],USDT[140.000000003880771] |
| 00013993 | AXS[0.257292990000000000],BAO[14.000000000000000000],BTC[0.062549000000000000],CRO[121.225479730000000000],DENT[2.000000000000000000],DOGE[213.213441970000000000],ETH[0.066107670000000000],ETHW[0.048619690000000000],EUR[0.466512809100 0781],FTM[342.490466190000000000],FTT[0.001605550000000000],GALA[113.786580070000 00000],KIN[14.000000000000000000],LINK[1.645894280000000000],MATIC[34.893608690000000000],SAND[31.220019900000000000],SOL[0.597031690000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],WAVES[2.060705960000000000] |
| 00013997 | BTC[0.034726710000000000],EUR[0.000073502316044 5],MATIC[1.000000000000000000] |
| 00013999 | AKRO[1.000000000000000000],DOGE[1166.688410250000000000],KIN[4.000000000000000000],SOL[1.275566730000000000],USDT[300.000002271654961] |
| 00014000 | EUR[0.779422235000000000],USD[320.246894100000000000] |
| 00014001 | EUR[0.760328430000000000],USDT[1.322618465000000000] |
| 00014003 | DOT[0.000000010000000000],SOL[0.000000020000000000],USD[0.007544903038755 0],USDT[4588.670000000000000000] |
| 00014005 | USD[0.000000143872420],USDT[0.000000039467333] |
| 00014006 | LTC[0.636368610000000000],USD[0.782618029154109 3] |
| 00014007 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000075847524],USDT[0.000000123614545] |
| 00014008 | BTC[22.647046640000000000],EUR[34630.710655100000000],FTT[0.095482540000000000],LTC[0.001523600000000000],USD[0.000000172943790] |
| 00014009 | ATOM[4.321664050000000000],BTC[0.116551860000000000],EUR[200.000000119689824],FRONT[1.000000000000000000],IMX[23.798397570000000000],KIN[4.000000000000000000],LUNA2[0.001056731267000],LUNA2_LOCKED[0.002465706291000],LUNC[23.010545830000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[6.017 7 836000000000],USDT[4891.898284610000000000] |
| 00014012 | BUSD[1.974073850000000000],EUR[934.841262070000000],USD[1.996008019015752] |
| 00014014 | BTC[0.101934280000000000],EUR[1319.539866084951 0244],USD[0.003050730434343 4] |
| 00014015 | LUNA2[7.222736778000000000],LUNA2_LOCKED[16.853052480000000000],LUNC[1072766.140000000000000000],USD[11.139002455666205100000000000],USDT[0.074549120000000000] |
| 00014017 | USD[197.771114107437500 00] |
| 00014020 | ETH[0.000000039059534],SOL[0.000000037484091 2],USD[0.000000374840912] |
| 00014024 | BTC[0.000000000412325],ETH[0.000000010000000],USD[0.001186566368550] |
| 00014025 | AAPL[0.070790440000000000],ABNB[0.050607950082336],AMZN[0.107819530000000000],BABA[0.240000000000000000],FTT[0.000000009887360],GDX[0.470000000000000000],GME[0.720000000000000000],LUNA2[0.605017890000000000],LUNA2_LOCKED[1.411708417000000000],LUNC[131743.920000000000000000],MRNA[0.085000000000000000],MSTR[0.120000000000000000],NCEI.575000000000000000],TSLA[0.060000000000000000],USD[0.000000414081026 9],USDT[0.000000063766524] |
| 00014026 | BTC[0.000790000000000],USD[0.044586404440400 0] |
| 00014027 | BTC[0.004582372208377 5],DOGE[49.000000000000000000],ETH[0.001539020000000000],ETHW[0.001539020000000000],EUR[0.966700000000000000],LDO[0.997910000000000000],LUNA2[0.045132444680000],LUNA2_LOCKED[0.105309037600000],LUNC[9827.684850500000000000],MATIC[8.000000000000000000],SOL[3.217873900000000000],USD[1445 .818540828797124900000000000],USDT[0.000000090632816],XRP[0.824820000000000000] |
| 00014030 | EUR[75.000000000000000],USD[78.635913000000000000] |
| 00014036 | APE[0.000000008768729 0],KIN[3.000000000000000000],SNX[31.269244627014 7750],TRX[0.000000080294159],USD[0.000000013162524] |
| 00014038 | USD[0.032743117200000000] |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014040 | EUR[116.951168430000000000],USD[-70.2225930078175000] |
| 00014042 | USD[20.2395185250000000000] |
| 00014045 | USD[30.0000000000000000] |
| 00014046 | EUR[3.970000000000000000] |
| 00014050 | GBP[0.0001372500000000000],LUNA2[0.0722932718900000],LUNA2_LOCKED[0.1686843011000000],LUNC[0.2328847400000000],MATIC[16.4726138900000000],USD[0.3035121009297583] |
| 00014051 | BNB[0.8880722200000000],BTC[0.0617481800000000],DOT[21.4099877800000000],ETH[0.5848877400000000],ETHW[0.5848877400000000],LINK[28.3881513600000000],USD[0.0000002562423225] |
| 00014056 | BAO[2.0000000000000000],ETH[0.4007679947797723],MATIC[742.1453631300000000],SOL[11.6405163725988671],USD[0.0009693040692105],USDT[0.0000002562423225] |
| 00014058 | BTC[0.0022792100000000],USD[1.4446062100000000] |
| 00014060 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0152329700000000],EUR[0.0000000061851255],SWEAT[187.9183786700000000],UBXT[2.0000000000000000],USD[0.0000000080912747],USDT[0.0012766265538585] |
| 00014061 | ETH[0.0010086710649951],USDT[1.6343009385000000] |
| 00014063 | SOL[36.4328700000000000],USD[0.3699807200000000] |
| 00014064 | BTC[0.0003691200000000],ETH[0.0000000050523069],EUR[0.0000000066975152],LUNA2[0.1222833547200000],LUNA2_LOCKED[0.2853278277000000],LUNC[0.0000000100000000],USD[0.0000604154020672],USDT[0.0000070355345160] |
| 00014065 | EUR[0.0488100600000000],USD[0.6566644522781102] |
| 00014067 | USD[0.0000000127483848] |
| 00014070 | USDT[0.0000000053876850] |
| 00014072 | USD[0.0000000045000000],USDT[0.0000000081549787] |
| 00014073 | BNB[0.0000093700000000],CEL[0.7085590100000000],ETHW[1.2935079200000000],LUNA2[0.4693191168000000],LUNA2_LOCKED[1.0742764820000000],LUNC[103988.6723703100000000],XRP[0.0004173500000000] |
| 00014074 | USD[0.0000000039000000] |
| 00014076 | AKRO[1.0000000000000000],BTC[0.0000997120000000],EUR[0.9800000000000000],LINA[9.5716000000000000],LUNA2[0.4666906329060810],LUNA2_LOCKED[1.0889448099475200],LUNC[100185.7787682000000000],USD[-4.0668122924569041],USTC[0.9342132900000000] |
| 00014078 | ETH[0.0120000000000000],ETHW[0.0090000000000000],EUR[5.3576766225011982],LUNA2[0.0034589056189000],LUNA2_LOCKED[0.0080707797770000],LUNC[753.1839806000000000],USD[0.7587409357550000],USDT[44.9419079247885500] |
| 00014081 | BNB[0.0379198000000000],EUR[78.1791822873430981],USD[1.7425259660000000] |
| 00014082 | USD[5.0078055071900000] |
| 00014084 | ALICE[1027.8943800000000000],USD[4.7840405000000000] |
| 00014084 | USD[0.0944016948276212] |
| 00014085 | USD[0.0000000047500000],USD[0.0000000007199922] |
| 00014086 | FTT[0.0906338201808752],LUNA2[0.0012466364340000],LUNA2_LOCKED[0.0029088183460000],SOL[0.0000000054926008],STG[0.0000000052005400],USD[196.1763079106312689000000],USDT[0.0000000092431658] |
| 00014089 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTC[0.0000095600000000],KIN[4.0000000000000000],XRP[0.0000001260537105] |
| 00014090 | DENT[3.0000000000000000],ETHW[0.5232091800000000],USD[0.0000001310414180],USDT[614.2818466946333471] |
| 00014091 | BNB[0.0000000018260774],BTC[0.0000000066900000],DOGE[24.4067738500000000],ETH[0.0000000024374200],KIN[1.0000000000000000],SHIB[0.0000000067519080],XRP[0.0000000000808872] |
| 00014092 | ATOM[0.0000000099900201],EUR[0.0007227622555355],LUNA2[0.0006082933640000],LUNA2_LOCKED[0.0001419351183000],LUNC[0.0072093000000000],USD[0.0125680177556601],USDT[0.0000000106847574],USTC[0.0086060000000000] |
| 00014096 | TRX[0.0000600000000000],USDT[94.0678810000000000] |
| 00014098 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000068217762],HNT[0.0000832900000000],KIN[1.0000000000000000],TONCOIN[60.5328710400000000],UBXT[1.0000000000000000] |
| 00014099 | BTC[0.0002669967989600],EUR[0.1013081190131238],USD[10.3694912462009864] |
| 00014100 | USD[0.1252975112630972] |
| 00014102 | AKRO[5.0000000000000000],BAO[19.0000000000000000],BTC[0.0000000050000000],CHF[0.0000115684460893],DENT[8.0000000000000000],DOGE[1.0000000000000000],DOT[25.8208505600000000],ETH[0.0614142900000000],ETHW[0.0614213000000000],EUR[0.0000001241254463],FIDA[1.0025569300000000],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[14.0000000000000000],LUNA2[0.0001345109139000],LUNA2_LOCKED[0.0031385879920000],MATH[1.0000000000000000],RSR[5.0000000000000000],SXP[1.0000000000000000],TRX[7.0000000000000000],UBXT[3.0000000000000000],USDT[7291.8276242900000000],USTC[0.0190406700000000] |
| 00014103 | USD[0.0000040294746],USDT[0.0000000008673539] |
| 00014104 | USDT[0.0003647436377860] |
| 00014105 | SOL[0.1600000000000000],USD[0.3981798337500000] |
| 00014106 | BUSD[1344.0531460000000000],LUNA2[15.2295865800000000],LUNA2_LOCKED[35.5357020300000000],USD[297.9596988355000000],USTC[2155.8215900000000000] |
| 00014107 | FTT[9.0300000000000000],USDT[18.4378721784000000] |
| 00014109 | BTC[0.3206480600000000],USD[8.7134292000000000] |
| 00014112 | EUR[518.9237819900000000],USD[-287.2832300105512500] |
| 00014114 | EUR[1.1586044400000000],TRX[0.0007770000000000],USDT[0.0000000024526457] |
| 00014117 | LTC[1.0000000000000000],NFT[374900180377872297][1],SHIB[265935.8637218000000000],USD[0.0000000500000480] |
| 00014121 | BTC[0.0000000080000000],EUR[0.9729473720000000],LTC[0.0042798600000000],LUNA2[0.0061675463820000],LUNA2_LOCKED[0.0143909415600000],USD[26.9214344900000000],USTC[0.8730460000000000] |
| 00014122 | FTT[26.0000000000000000],USD[970.9188026935000000] |
| 00014123 | EUR[3.8474338155000000] |
| 00014124 | EUR[30.3766734939513446] |
| 00014126 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000418000000000],BTC[0.0000000067751880],DENT[2.0000000000000000],ETH[0.0000000036000000],FTT[0.0002465014250050],KIN[2.0000000000000000],SOL[0.0000000091108272],UBXT[2.0000000000000000],USDT[0.0000000086797267] |
| 00014127 | AKRO[1.0000000000000000],BAO[1.0000000000356545094],USDT[1.2324996600000000] |
| 00014129 | EUR[0.0001365445785818],SOL[0.0000000100000000],USD[0.0000000027888340] |
| 00014131 | BABA[0.9900000000000000],USD[0.1333850486480680] |
| 00014133 | EUR[0.0000004262024869],USD[0.7493097297202046],USDT[4.6800218330134056] |
| 00014135 | USD[0.1454411290000000] |
| 00014136 | BTC[0.0449919000000000],ETH[0.3899298000000000],ETHW[0.3899298000000000],EUR[115.6900000009716659],LUNA2[0.0030483746160000],LUNA2_LOCKED[0.0071128741050000],LUNC[0.0098200000000000],SOL[0.0099136000000000],USD[0.6849332891832623000000000],USDT[106.2379784480000000] |
| 00014137 | AAVE[0.0000094400000000],ALPHA[1.0000000000000000],BAO[1.0000000000000000],DENT[5.0000000000000000],ETH[0.0000312000000000],ETHW[0.3106086000000000],KIN[16.0000000000000000],RSR[3.0000000000000000],SAND[0.0007658800000000],SUSHI[0.0147885100000000],SWEAT[0.0390376300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.9961705969772563],USDT[0.0000000020065079] |
| 00014138 | AKRO[1.0000000000000000],BTC[0.0019496800000000],EUR[0.0000297257073588],KIN[1.0000000000000000],USD[188.0232419007782000],USDT[899.7046390057363226] |
| 00014139 | USD[0.0003011100000000],EUR[0.0003665373849099] |
| 00014140 | BTC[0.0028000000000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],LUNA2[0.1350429085000000],LUNA2_LOCKED[0.3151001199000000],LUNC[29405.8776480000000000],SOL[4.7000000000000000],USDT[0.2091118600000000] |
| 00014141 | BTC[0.0002316900000000],USD[0.8300958587241799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014142 | ETH[0.000002280000000000],EUR[0.004570850000000000],STETH[0.000000000938599] |
| 00014144 | USD[-0.205292287516332],USDT[1.040000208529249] |
| 00014145 | USD[0.502978155000000] |
| 00014146 | USD[0.002065769154557] |
| 00014147 | BTC[0.000841300000000000],DENT[1.000000000000000],DOT[15.800000000000000],ETH[0.605475716734000],ETHW[0.157000000000000],EUR[0.000000623881832],HNT[2.383908620000000000],KIN[1.000000000000000],USD[208.365955734500000],XRP[315.000000000000000] |
| 00014149 | USDT[0.000000000800000] |
| 00014151 | ATOM[4.999100000000000000],AVAX[5.049825120000000000],BTC[0.007498650000000000],DOT[6.698794000000000000],ETH[0.154484995374617],EUR[0.376670720689145B],LUNC[0.000183650000000000],SOL[5.321154810000000],USD[407.716820646953662B] |
| 00014160 | ANC[141.061674110000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1569.006744360000000000],DOT[18.885098570000000000],EUR[0.001502975320974],FTM[198.131111830000000000],KIN[2.000000000000000000],MANA[94.714676670000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00014161 | BAO[1.000000000000000],ETH[0.190014287987988B],EUR[0.000739100033638],FTT[2.231746690000000000],KIN[1.000000000000000],SOL[0.427163180000000],UBXT[1.000000000000000],USD[0.000000537748510],USDT[145.496733666037053B] |
| 00014162 | BAO[1.000000000000000],BTC[0.000025860000000],DOGE[67.566521690000000],ETH[0.000348520000000],ETHW[0.000348520000000],FTT[0.994047040000000000],FTT[0.024858540000000000],USD[7.000331686411148B] |
| 00014170 | EUR[0.001808876245008] |
| 00014171 | BNB[0.000000100000000],EUR[0.000000081171589],USDT[0.000000004728040] |
| 00014172 | USD[239.524065477500000] |
| 00014173 | EUR[9409.728268040000000] |
| 00014176 | BTC[0.000000180000000],FTT[5.685579740000000000],KIN[1.000000000000000000],TRX[0.000006000000000],USD[7.137572972307028B],USDT[325.889719457815169]] |
| 00014177 | BTC[0.044356080000000],ETH[1.659033628700000],EUR[3713.210881210000000],USD[0.000013513616344] |
| 00014179 | ALGO[0.000000000000000],ATOM[9.163124100000000],BAO[2.000000000000000000],BNB[0.038362770000000000],BTC[0.004098300000000000],DOT[17.110861040000000000],ETH[0.037097480000000000],EUR[0.000000033532870],FTT[1.469767240000000000],KIN[1.000000000000000],SOL[1.140802790000000000],USDT[352.999430363224574B] |
| 00014180 | USD[25.000000000000000] |
| 00014182 | USD[0.000000044448200] |
| 00014185 | EUR[0.000000089606690],USD[0.000000070044800] |
| 00014190 | BAO[1.000000000000000],EUR[0.000000056969758] |
| 00014192 | ETH[0.000247410000000],ETHW[0.000248850000000000],EUR[0.000000154348452],USD[0.351453532999019],USDT[-0.556045493814320],XRP[0.343886400000000] |
| 00014196 | EUR[0.000001000000000],LUNA2[0.004117977265000],LUNA2_LOCKED[0.000960861361800],LUNC[89.669806545796722A],SOL[0.000000048000000],USD[0.000842289468302],USDT[0.000000139352034],USTC[0.000000069322573] |
| 00014198 | BAO[1.000000000000000],ETH[0.095098310000000],ETHW[0.095000000000000],EUR[0.705714031688000],KIN[1.000000000000000],MANA[0.000143763000000] |
| 00014200 | AAPL[0.000000009937140B],BUSD[1500.126797160000000],DAI[0.000000002072481A],ETH[-0.000078171242966],EUR[750.000000387109250],FTT[25.065238880826B2749],LEO[0.000000054869810],LUNC[0.000000002464781B],SPY[0.000000085710709],TRX[25.000000000000000],TSLA[0.000000132277132],TSLAPRE[-0.000000001082140],USD[22.563093464818795S],USDT[0.000000000107960],USDTBEARI[0.500000000000000],USTC[-0.000000022375114] |
| 00014202 | NFT (4782301065381501156)[1],TRX[0.000777000000000],USD[0.000002192649509S],USDT[0.000000119120791] |
| 00014205 | EUR[1100.000000000000000] |
| 00014207 | USD[5756.947523864000000000000000000] |
| 00014210 | USD[0.001243097708397S] |
| 00014216 | FTM[3.985750000000000],LOOKS[102.983660000000000],LUNA2[0.000160503614600],LUNA2_LOCKED[0.003745084341000],LUNC[34.950000000000000],RUNE[7.600000000000000],SHIB[1099867.000000000000000],SOL[1.259760600000000],STG[21.000000000000000],TRX[250.000011000000000],USD[0.010326738552000],USDT[36.730643372484000],XRP[30.000000000000000] |
| 00014218 | EUR[1.241018110000000],SOL[0.001130200000000],TRX[1.000000000000000],USD[0.001370500190150B] |
| 00014227 | EUR[0.001438972200000],LUNC[0.000000022000000],NEAR[44.559860000000000000],TRX[0.000007000000000],USDC[1687.672335200000000],USDT[0.000000065725875] |
| 00014231 | AKRO[1.000000000000000],BTC[0.045441141401017013],KIN[1.000000000000000],SXP[1.000000000000000],USD[0.000030588575163S] |
| 00014232 | BTC[0.000000039267680],EUR[0.000000038455703],KIN[1.000000000000000],USDT[0.000181803049424O] |
| 00014233 | BNB[0.000000067907480],BTC[0.000000002622518T],ETH[0.004054802531924S],ETHW[0.004054802531924S],EUR[0.000003052482186],USD[0.000146340464151],USDT[0.000000009575826] |
| 00014234 | BTC[0.000000008894977],ETH[0.000000000794717799],USD[0.000000001566335],USDT[0.000000078923091] |
| 00014235 | ETH[0.000928600000000],LUNA2[0.023053738060000],LUNA2_LOCKED[0.053792055480000],LUNC[123763.316140000000000],USD[0.000000098017968],USDT[0.000000007143484B] |
| 00014236 | BNB[0.275797670000000],BTC[0.065001220000000],DOGE[2714.102965080000000],EUR[0.000000008078152Z],RSR[2.000000000000000],SOL[35.626701140000000],TRX[4.425451360000000] |
| 00014238 | LUNA2[0.388542013900000],LUNA2_LOCKED[0.906598032300000],USTC[55.000000000000000] |
| 00014241 | ATOM[1.649315914177265S],BAO[2.000000000000000],DENT[3.000000000000000],DOT[2.421252375250000],ETH[0.000000005908736],EUR[0.000000016145234ZS],KIN[3.000000000000000],LUNA2[0.152717502700000],LUNA2_LOCKED[0.356175429700000],LUNC[0.492160637000000],SOL[0.398129060000000000],TRX[1.000000000000000000],USD[0.000000070000000],UBXT[5.000000000000000] |
| 00014242 | BTC[0.003030000000000],EUR[0.000000121832594],USD[0.000000029367384],USDT[0.000000019976533] |
| 00014245 | USD[0.028987270037500000],USDT[1.262879204458535O] |
| 00014246 | AKRO[1094.803299930000000],BAO[7.000000000000000],BCH[1.961524990000000],BNB[0.518359180000000],BTC[0.083926570000000],DENT[2.000000000000000],DOT[1.108428570000000],ETH[0.706861030000000],ETHW[0.706564290000000],EUR[0.494455261231726Z],FRONT[1.000000000000000],FTM[79.162330640000000000],IOO_FTT[1.121825790000000],KIN[0.000000000000000],LINK[3.253520000000000],LTC[2.227694700000000],MANA[10.948412380000000],SOL[2.246840540000000],TRX[2.000000000000000] |
| 00014247 | USD[0.892229546431068O],USDT[-0.000954129150082B] |
| 00014248 | USD[0.000006518163691],USDT[0.000142973029036] |
| 00014254 | EUR[0.000000218990405],USD[2.683554302152974],USDT[523.760837747356697B] |
| 00014257 | BNB[0.005777250000000],BTC[0.000000037399000],USD[0.000177523751088] |
| 00014265 | BAO[0.000001000000000],EUR[0.000000334167641],GOG[3.199484308525012],USD[0.000000059480308],USDT[0.000000038966884] |
| 00014266 | EUR[0.000000107797301],USD[0.000000110310364],USDT[275.858074815074921] |
| 00014267 | EUR[20.854837680000000] |
| 00014268 | LUNA2[22.991827422000000],LUNA2_LOCKED[6.980930650000000],LUNC[11476.720000000000000],SOL[0.001964270000000],TRX[0.119174000000000000],USD[0.052488512054204],USDT[0.461596826837395I] |
| 00014269 | EUR[382.930000000000000000],STEP[3.000000000000000],USD[431.378324285450000] |
| 00014271 | EUR[20.000000000000000] |
| 00014274 | APT[3.999200000000000],BTC[0.000000259925000],FTT[0.000000032603884],FTT_WH[0.442859250000000],LTC[0.000000010000000],NFT (3120883447035046761)[1],NFT (4920626057761289B7)[1],TRX[0.000010000000000] |
| 00014275 | BAO[2.000000000000000],DENT[1.000000000000000],DOT[9.149366680000000],EUR[0.000000083983642],KIN[2.000000000000000],USD[0.010309614139540] |
| 00014276 | BTC[0.000100000000000],USD[10.748545326893438] |
| 00014279 | ATOM[0.000000035949483],AVAX[0.000000072685057],DENT[1.000000000000000],ETH[0.000000047363364],EUR[0.000005283009845],FTM[0.000000049071882],KIN[1.000000000000000],USD[0.000000317518270],USDT[0.000000009815699] |
| 00014280 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[9.920321869119768],KIN[858146.170134090000000],SHIB[1106718.655894830000000],TRX[0.001829720000000] |
| 00014283 | EUR[0.000036056516522Z],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014284 | BTC[0.00930000000000000],USD[1.0140462850000000] |
| 00014289 | AKRO[8.000000000000000000],BAO[35.00000000000000000],BTC[0.00001990000000000],DENT[10.000000000000000],ETH[0.003150390137548],ETHW[0.00007560000000000],FTT[0.000209590000000000],KIN[20.000000000000000],LOOKS[0.000000062596838],RSR[1.000000000000000000],UBXT[5.000000000000000000],USD[0.000000001606390 0] |
| 00014290 | ETH[4.534602690000000000],ETHW[4.532698130000000000] |
| 00014292 | EUR[0.19000000000000000],LUNA2[0.0030864543330000],LUNA2_LOCKED[0.0072017267770000],LUNC[44.397340000000000],RUNE[0.0846200000000000],SOL[0.00939200000000000],USD[0.1924054000000000] |
| 00014294 | AKRO[1.000000000000000000],BAO[1.00000000000000000],BTC[0.0000024200000000],DENT[2.000000000000000],ETH[0.021027700000000000],ETHW[0.0207780400000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.0101514231397308] |
| 00014296 | USD[0.00223561444779325],USDT[1020.929092006948236] |
| 00014298 | USD[10.00000000000000000] |
| 00014299 | BTC[0.00000004000000000],EUR[0.0016655323579479],NFT[307409334832185265][1],USD[0.000000107989116] |
| 00014300 | BTC[0.00000000601450000],ETH[0.0037452000000000],ETHW[0.0037452000000000],LINK[0.063541310000000000] |
| 00014301 | TRX[0.000777000000000000],USD[0.000000081453600] |
| 00014304 | EUR[0.00000000059765800],POLIS[0.0000003571077] |
| 00014305 | BTC[0.00156076000000000],ETH[0.0204886600000000],EUR[0.0000151048814670],USD[0.0000001711044526] |
| 00014307 | BAO[1.000000000000000000],CRO[231.752508950000000],SPA[1299.138406690000000],TRX[1.000000000000000000] |
| 00014308 | ATLAS[834.594213450000000],KIN[2.000000000000000000],SPA[1302.469635750000000],USD[0.0000000001622345] |
| 00014313 | ETH[0.188000000000000000],EUR[0.0000001291046651],LUNA2[0.0176594424300000],LUNC[3845.380770000000000],USD[-336.152317368691542],USDT[854.9240313014676170] |
| 00014315 | BAO[1.000000000000000000],BTC[0.04712808000000000],ETH[0.0163078600000000],ETHW[0.0161025100000000],KIN[5.000000000000000000],NEXO[507.233845170000000],USD[0.0002262463911621],USDT[0.0017261336459740] |
| 00014317 | BAO[17.000000000000000000],DENT[2.000000000000000],ETH[0.0057970500000000],KIN[8.000000000000000000],LUNA2[0.0003782864883100],LUNA2_LOCKED[0.0000882668472800],LUNC[1.939516740000000],SOL[0.000009330000000],TRX[1.000000000000000000],USD[0.00000011482898610],USDT[0.00000000 098171342],USTC[0.00409400000000000] |
| 00014320 | LUNA2[0.000000017504308441],LUNA2_LOCKED[0.0000000408433862],LUNC[0.0038116000000000],USD[0.0000000363600754],USDT[0.000000009553814 2] |
| 00014321 | BTC[0.00011093294522213],USDT[0.000000084132010] |
| 00014322 | SOL[0.00000000686080008],USD[16.4174641112711129] |
| 00014324 | AUDIO[61.377015630000000],BAO[28.000000000000000],BNB[0.000000420000000],DENT[3.000000000000000],ENS[0.598725130000000],EUR[345.551869560005156],FRONT[1.000000000000000000],GALA[1.172181400000000],HNT[1.087575580000000],JST[636.407009350000000],SOL[0.526533520000000000],TRX[4.000000000000000000 000],UBXT[7.000000000000000000],USD[0.00201721114193900] |
| 00014326 | USD[73.0919629882500000] |
| 00014327 | BTC[0.99494846000000000],ETH[0.7257826400000000],KIN[2.000000000000000000],USDT[0.0001156135947342] |
| 00014328 | BTC[0.00007078490737380],FTT[8.684495890000000] |
| 00014332 | USD[0.00004098753592] |
| 00014335 | BAT[1.000000000000000000],GMT[0.0000000461000000],LUNA2[0.0328782455700000],LUNA2_LOCKED[0.0767159063300000],LUNC[7276.570840940000000],MATIC[1.000465830000000],NEAR[0.0000000048521800],RSR[1.000000000000000000],TRX[0.000000095677244],UBXT[2.000000000000000000],USD[10.985938883600000],USDT[0.00 000007653361] |
| 00014339 | USD[483.18071984050000000] |
| 00014342 | USD[11.77844045425000000] |
| 00014345 | USD[0.09122140000000000] |
| 00014346 | EUR[0.00000000072682224],USD[0.000000162783178],USDT[541.7771898900000000] |
| 00014347 | CRO[3.20240000000000000],EUR[1.802849030000000],USD[9850.7399871438065326] |
| 00014349 | USD[2.85990888200000000] |
| 00014352 | EUR[0.00866698413150885],USDT[0.00018939923926739] |
| 00014353 | TRX[0.000777000000000000],USD[3.9049476245000000] |
| 00014356 | AAVE[0.00700000000000000],AVAX[0.00800000000000000],BTC[0.00006910000000000],CREAM[0.0032180000000000],ETH[0.000536170000000000],ETHW[0.0005361700000000],MATIC[7.400000000000000000],SAND[0.600000000000000000],SOL[0.009989990000000000],USD[0.000000007246018],USDT[49291.7367664071192411] |
| 00014357 | USD[0.0000000124796592] |
| 00014360 | JST[8.902000000000000000],USD[32.056276526718968000000000000],USDT[1077.622983750000000000] |
| 00014364 | BTC[0.00024010000000000],USD[14.6480287245000000000000000] |
| 00014367 | BTC[0.00000001574694665],LUNA2[0.0147919580100000],LUNA2_LOCKED[0.0345145687000000],LUNC[3220.980000000000000],USD[0.4695701437672448],USDT[0.0000000073246979] |
| 00014371 | EUR[0.00400852766653380],FTT[25.098863800000000],PAXG[4.944156570000000],TRX[0.000777000000000000],USD[0.99999127347919410],USDT[0.0000000044219204] |
| 00014372 | BTC[0.00285980000000000],EUR[0.0002487493000360] |
| 00014374 | USD[0.000000084300825400],USDT[0.0000000073458229] |
| 00014375 | EUR[0.00000000094337720],FTT[4.181737673944500],NFT[336690496340167847][1],TRX[0.0001200000000000],USD[-99.633356950614228200000000000],USDT[480.8732425535985898] |
| 00014376 | BTC[0.0040826900000000],EUR[4080.364218600911171850],USD[213.2428311443648568] |
| 00014377 | ATLAS[180.000000000000000],NFT[455299270964556879][1],USD[0.1795231565241376] |
| 00014380 | EUR[0.0000001043777948] |
| 00014381 | EUR[0.0926213700000000],LUNA2[0.0021220186760000],LUNA2_LOCKED[0.0049513769120000],USD[0.00000000842515332],USDT[0.26168212000000000],USTC[0.3003820000000000] |
| 00014385 | ETH[0.88580322000000000],USD[0.0477298870000000],USDT[0.0016453544290668] |
| 00014388 | EUR[6.21210191473058800],USD[0.0007660737500000],USDT[0.0000000029338632] |
| 00014389 | USDT[0.0000000091760000] |
| 00014390 | LUNA2[0.63151513390000000],LUNA2_LOCKED[1.4735353130000000],LUNC[137513.750000000000000],USD[595.6753936344662500000000000] |
| 00014393 | CEL[0.07090000000000000],USD[0.0093076507000000] |
| 00014394 | FTT[9.275590000000000000] |
| 00014395 | EUR[2041.942495506312426500],FTT[0.7859918700000000] |
| 00014397 | USD[0.15315074000000000],USDT[0.6465660067298214] |
| 00014403 | EUR[0.00018117386997020],USD[0.007096730610000000] |
| 00014405 | EUR[330.00000000000000000],USD[0.0329633950000000] |
| 00014406 | STG[164.00000000000000000],USD[0.2129285650000000] |
| 00014412 | ETH[0.00000002520000000],EUR[0.000997588234698],FTT[0.0000000100000000],SOL[0.000000096800076],USD[0.0000070002264106],USDT[0.000000029088826124] |
| 00014416 | APE[0.07041200000000000],BTC[0.00128350000000000],ETH[0.482000000000000000],EUR[4291.841383977000000],TRX[0.000777000000000000],USD[0.000000429243995],USDT[0.0000000133690100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014417 | EUR[0.0000000128457516],USDT[0.0026480700000000] |
| 00014418 | USD[10.0000000000000000] |
| 00014422 | BNB[0.1600000000000000],BTC[0.0038992200000000],ETH[0.0385135600000000],ETHW[0.0385135600000000],EUR[0.7914818213984536],USD[0.2884729630000000],XRP[138.9726000000000000] |
| 00014423 | USDT[0.0000000028550000] |
| 00014425 | BTC[0.0000000080909500],FTT[9.9397337752529505] |
| 00014426 | APE[2.6244568400000000],BAO[1.0000000000000000],EUR[0.0025992327394890],KIN[1.0000000000000000],XRP[78.1669532800000000] |
| 00014430 | BAO[2.0000000000000000],BNB[0.0625820500000000],BTC[0.0012901100000000],ETH[0.0164042200000000],ETHW[0.0169887000000000],EUR[0.7932726671304283],KIN[516798.2742665500000000],SAND[20.1853485000000000],UBXT[1.0000000000000000],USD[0.1001498375925185] |
| 00014433 | EUR[0.0000000000000112],SHIB[44205.5261516500000000] |
| 00014434 | EUR[400.0000000000000000] |
| 00014436 | USD[3.6215294649267738],USDT[0.8417547677551020] |
| 00014437 | BTC[0.0114042795639519],USD[586.7962995038964620],USDT[80.6000022713232895] |
| 00014439 | BTC[0.0000638300000000],EUR[0.0000000051658802],USD[1.1601341874419581],USDT[0.0084702083675220] |
| 00014440 | UBXT[1.0000000000000000],USD[0.0110959963327772],USDT[0.0000000111958567] |
| 00014442 | BTC[0.0023435600000000],USD[30.0000972877863924] |
| 00014445 | USD[30.0000000000000000] |
| 00014447 | APE[0.0000000087161618],ATOM[1.7205126400000000],BAO[3.0000000000000000],BNB[0.0911498748606542],BTC[0.0160220500000000],ETH[0.1373757773197068],ETHW[0.0000000073197068],EUR[0.0000000043601120],KIN[4.0000000000000000],LINK[2.5987395200000000],LUNA[0.8346439202000000],LUNA2_LOCKED[1.8784853040000000],LUNC[2.3095851400000000],MATIC[10.8676230000000000],SOL[0.7452828596645097],TRX[1.0000000000000000],UBXT[1.4627927599162855],UST[3.1462793591628553],USDT[1.0000000014086179],USTC[50.6468377400000000],XRP[85.2101023628000000] |
| 00014448 | BNB[1.3382585900000000],USD[0.0016408364034103] |
| 00014450 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0538732047586298],EUR[158.1907740189038936],KIN[1.0000000000000000],MATIC[0.0001305000000000],RSR[1.0000000000000000],SHIB[5.6667444940000000],TRX[1.0000000000000000],USD[0.0000000391780730] |
| 00014451 | LUNA2[0.0285985753800000],LUNA2_LOCKED[0.0667300092200000],LUNC[8227.4000000000000000],USD[0.0000000366934245],XRP[0.0000001000000000] |
| 00014454 | BTC[0.0564727800000000],EUR[7363.8968682193577618],KIN[1.0000000000000000],MATIC[1.0039446000000000],PAXG[1.3634144500000000],TRX[1.0007790000000000],USDT[1635.0185801236111408] |
| 00014455 | AVAX[0.9580089300000000],BTC[0.0038797500000000],DOGE[329.4180623200000000],ETH[43.3728556512485997],LUNA2[1.1008643060000000],LUNA2_LOCKED[2.4776523700000000],LUNC[1148.0854105100000000],MANA[15.2404826400000000],SAND[10.1610010000000000],SHIB[1229810.5966309200000000],USD[0.0000002514475000],USDT[0.0000001266102681],XRP[56.2940603000000000] |
| 00014458 | AKRO[2.0000000000000000],ATLAS[3651.7934282400000000],BAO[1.0000000000000000],BTC[0.0000000045300000],ETH[0.0000067000000000],EUR[0.0000000162703344],HOLY[1.0148267900000000],KIN[1.0000000000000000],LUNA2_LOCKED[90.6565536800000000],LUNC[85.7093890600000000],RSR[1.0000000000000000],SOL[0.0000560094000000],TRX[1.0000000000000000],USD[0.0000000965265282],USDT[153.9047574839466863] |
| 00014459 | EUR[3.2113000000000000] |
| 00014462 | BTC[0.0000000060000000],EUR[1.8050000000000000],USD[30.0000000000000000] |
| 00014463 | CEL[0.0347000000000000],ETHW[0.0093261400000000],USD[0.0002318759780000] |
| 00014464 | TRX[0.0007770000000000] |
| 00014465 | BTC[0.0026000000000000],EUR[1.5922023040000000] |
| 00014469 | APE[8.5138814700000000],DENT[3.0000000000000000],ETH[1.9619972700000000],ETHW[1.5146628400000000],EUR[11.1590786906533473],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000] |
| 00014471 | BTC[0.0000026200000000] |
| 00014472 | EUR[0.0000000044903635] |
| 00014474 | USD[1.0536303489000000],USDT[2.1655972725000000] |
| 00014478 | ATOM[2.5171728071541094],BNB[0.0000000082576724],BTC[0.0005014906692972],C/IT[0.1609144800000000],DOT[0.0000000075000000],ETH[0.0000035861180500],ETHW[0.0000000637865],EUR[121.7294025518771423],FTT[0.5555550792171383],INTER[1.0437483500000000],KIN[5.0000000000000000],LUNA2[0.0000000095500000],LUNA2_LOCKED[0.0636734895000000],LUNC[0.1719837800000000],PAXG[0.0005667200000000],PSG[0.1715997000000000],SOL[0.0000000058461][7],STETH[0.0000000989276916],USD[-0.0058174993694214],USDT[0.0000000131749244] |
| 00014479 | APE[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000011400000000],GMT[10.0000000000000000],LUNA2[0.1340419646000000],LUNA2_LOCKED[0.3127645840000000],LUNC[29187.9200000000000000],SOL[1.9998100000000000],USD[2.9122739229717883],USDT[0.5961647385911228] |
| 00014484 | BTC[0.0000000070000000],LUNA2[0.0091862710650000],LUNA2_LOCKED[2.0214346324900000],LUNC[2300.3298651000000000],USD[0.0000001076778858],USDT[0.0000000232329800] |
| 00014493 | AVAX[1.3025252000000000],BAO[7995.4993209800000000],BTC[0.0044702900000000],ETH[0.0116200700000000],ETHW[0.0114720300000000],EUR[0.0002873898015382],FTM[12.9988627100000000],FTT[0.0977010000000000],KIN[1.0000000000000000] |
| 00014497 | BTC[0.0085118100000000],RUNE[39.1157730000000000],USD[-103.7458324992995277000000000],USDT[-43.0606523635124957] |
| 00014500 | EUR[0.0000000087955985] |
| 00014502 | SOL[0.0000000012235256] |
| 00014507 | EUR[0.0223510591505559],LUNA2[0.0000133388409000],LUNA2_LOCKED[0.0000311239621100],LUNC[2.9045606900000000],USDT[0.0000000133417838] |
| 00014508 | BTC[0.0017000000000000],DOGE[164.0000000000000000],USD[20.8246206262850000],XRP[24.0000000000000000] |
| 00014510 | LUNA2[1.7841119150000000],LUNA2_LOCKED[4.1629278010000000],LUNC[388494.1256320000000000],USDT[0.0786850648000000] |
| 00014511 | TRX[0.0007770000000000] |
| 00014512 | TONCOIN[337.9220000000000000] |
| 00014514 | FTT[0.1275347321816720],USD[4506.7755250395500000] |
| 00014516 | APE[88.2931903500000000],ETH[1.7786843400000000],ETHW[1.7786843400000000],EUR[0.0000140497670248] |
| 00014517 | EUR[11.0000000000000000] |
| 00014520 | BAO[2.0000000000000000],ETH[0.0000002900000000],ETHW[0.0321825500000000],SOL[0.4831990300000000],USD[0.0000136783531297] |
| 00014521 | EUR[0.0000000019468685] |
| 00014522 | USDT[0.0000000091294400] |
| 00014523 | AKRO[1.0000000000000000],ETH[0.1669359100000000],ETHW[0.1669359100000000],FTT[5.3668876300000000],USD[0.0100067501706610] |
| 00014524 | EUR[0.8992150000000000],USD[31.8393197242501635000000000] |
| 00014526 | SHIB[93503.8100000000000000],USD[0.0003034522031260] |
| 00014527 | BTC[0.0000000073885096],EUR[0.0000000960056667],FTT[0.0000000049425982],LUNA2_LOCKED[10.7155489900000000],LUNC[0.0000000072000000],SAND[0.0000000682899990],USD[0.0000014096567],USDT[0.0109746183223448] |
| 00014529 | TRX[0.0000060000000000] |
| 00014532 | USD[0.0000000135262832] |
| 00014533 | BNB[0.0000000022000000],DOT[0.0000000610092500],ETH[0.0060000000000000],ETHW[0.0060000000000000],LINK[0.0000003650000],NEAR[11.3425908879400000],SOL[0.0000000077285352] |
| 00014535 | USD[1.4047737970000000] |
| 00014537 | USD[0.0000000664569020],USDT[0.0000000018349354] |
| 00014538 | DENT[1.0000000000000000],EUR[0.5362645482663098],KIN[1.0000000000000000],USD[1.1085137858829400] |
| 00014540 | BNB[0.0175814900000000],BTC[0.0001000000000000],EUR[0.0000074786796],SOL[0.5651793900000000],USD[116.2045967480306747],USDT[0.0204439859178700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014543 | EUR[0.000000318787077S],LUNA2[0.0021313686000000],LUNA2_LOCKED[0.0049731934000000],LUNC[464.1100000000000000],USD[0.0188550831000500] |
| 00014544 | TRX[0.0007770000000000] |
| 00014547 | AKRO[1.0000000000000000],BTC[0.0058401900000000],USD[10.0104182647951428] |
| 00014548 | EUR[0.0001161217640425] |
| 00014552 | AKRO[2.0000000000000000],ATLAS[0.0932053500000000],BAO[6.0000000000000000],BNB[0.1017228200000000],BTC[0.0066380900000000],DENT[1.0000000000000000],ETH[0.1440264800000000],ETHW[0.1195913000000000],EUR[37.8217536673660679],FTT[0.5980326800000000],KIN[7.0000000000000000],LUNA2[0.0064384997640000],LUNA2_LOCKED[0.0150231661200000],LUNC[1401.9968791900000000],SOL[1.5449352200000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0477604676207007],USDT[34.9419690500000000] |
| 00014555 | ETH[0.0000001000000000],GMT[0.0000000853696961],SOL[0.0000001000000000],USD[0.0000000461141731],USDT[0.0000000178367480] |
| 00014558 | ETH[0.0000001347262918],USD[0.0000002799874903] |
| 00014560 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0080123200000000],ETH[0.0598837700000000],ETHW[0.0591407600000000],UBXT[1.0000000000000000],USD[0.0002055112252185],USDT[0.0001630586689695] |
| 00014562 | APE[4.3000000000000000],BTC[0.0005000000000000],LUNA2[0.5317496562000000],LUNA2_LOCKED[1.2407491980000000],LUNC[60000.0000000000000000],SWEAT[3.0000000000000000],USD[0.0561018836371216],USDT[0.0000000027092500] |
| 00014564 | ATOM[13.0383080000000000] |
| 00014566 | SOL[0.7000000000000000],USD[0.2492135000000000] |
| 00014567 | AKRO[7.0000000000000000],ALPHA[1.0000000000000000],BAO[14.0000000000000000],BAT[1.0000000000000000],BTC[0.2831068700000000],CHZ[2.0000000000000000],DENT[8.0000000000000000],ETH[1.4942047500000000],ETHW[0.7415790300000000],EUR[1105.9826966197378773],GRT[1.0000000000000000],HXRO[3.0000000000000000],LUNA2[28.1011021200000000],LUNA2_LOCKED[63.4981992000000000],MATH[1.0000000000000000],RSR[8.0000000000000000],SECO[2.0354768400000000],SOL[157.9977986800000000],SRM[1.0068363300000000],SXP[1.0000000000000000],TOMO[5.1518429400000000],TRU[1.0000000000000000],TRX[9.0000000000000000],UBXT[5.0000000000000000],USTC[3979.4334132400000000] |
| 00014570 | USD[0.0377329050000000] |
| 00014572 | BTC[0.0661000000000000],DOT[28.1000000000000000],ETH[0.4309680800000000],ETHW[0.4309680800000000],EUR[0.1686191470000000],USD[1.5851391390000000] |
| 00014575 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000241176810],DENT[1.0000000000000000],EUR[0.0008322528686S],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0014053324113927] |
| 00014576 | EUR[0.0000000462671205],USD[0.0000000788730245],USDT[0.6055728100000000] |
| 00014577 | BAO[1.0000000000000000],BTC[0.0000000639317705],EUR[0.0009437903858475],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00014579 | USD[1.6439232900000000] |
| 00014580 | PAXG[0.0000471300000000] |
| 00014584 | TRX[0.0015600000000000],USDT[0.0000003226628386] |
| 00014586 | BTC[0.4000935200000000],DOT[0.0964000000000000],ETH[0.0007912000000000],ETHW[0.0007912000000000],EUR[8244.9390211200000000],FTT[25.0954820000000000],LTC[0.1097284600000000],SOL[0.0156800000000000],SUSHI[0.3920000000000000],USD[361.7610635257789359],USDT[0.0000000127824831] |
| 00014587 | DENT[1.0000000000000000],USDT[0.0000000000002256] |
| 00014588 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],BAT[2.0000000000000000],CHZ[4.0026255800000000],DENT[1.0000000000000000],DOGE[1708.9439137500000000],EUR[3500.5975492159857765],FIDA[1.0000000000000000],FRONT[2.0000000000000000],GALA[0.0907131000000000],GRT[2.0000000000000000],HXRO[4.0000000000000000],KIN[18.0000000000000000],MATH[2.0000000000000000],MATIC[2.2164566000000000],RSR[12.0000000000000000],SXP[2.0000000000000000],TOMO[1.0000000000000000],TRU[3.0000000000000000],TRX[15.0000000000000000],UBXT[9.0000000000000000] |
| 00014591 | TRX[0.0000000404600000],USDT[0.0000000057500000] |
| 00014592 | EUR[2.4288456600000000],USD[0.0000000059931546],USDT[0.0000000003021221] |
| 00014594 | ALGO[1.9781500000000000],APT[0.9880300000000000],ATOM[28.6914120000000000],AUDIO[365.9509800000000000],AVAX[9.8965610000000000],BCH[0.0039384400000000],BNB[0.1294433000000000],BTC[0.0292954020000000],CHZ[19.9316000000000000],COMP[0.0004260100000000],DOGE[1.4928900000000000],DOT[49.0938440000000000],ENJ[0.1639732100000000],ETHW[0.1629758700000000],EUR[0.0000008975058S],FTT[0.1993160000000000],GST[0.9348030000000000],LINK[0.2988200000000000],LTC[0.1805630000000000],LUNA2[5.4440692800000000],LUNA2_LOCKED[12.7026828300000000],MATH[0.0847620000000000],MKR[0.0029734000000000],NEAR[0.0901200000000000],RUNE[62.9782830000000000],SOL[5.1168080000000000],TRX[70.0458370000000000],UNI[0.0484135000000000],USD[0.4912961270400000],USDT[820.9072274600453229],USTC[232.8378600000000000],XRP[709.8860000000000000] |
| 00014596 | TRX[0.0007770000000000],USD[0.0385161742000000],USDT[0.0009604520000000] |
| 00014597 | CEL[108.5467349300000000],EUR[0.0000001922555S],FTT[5.0642946500000000],RAY[85.2825582100000000],SOL[2.1381025000000000],SRM[86.8518461300000000],SRM_LOCKED[0.9452730100000000],USD[0.0000000075646952] |
| 00014599 | USD[0.0000000229049896],XPLA[5.2531940000000000] |
| 00014600 | BTC[0.0590015736312441],DOGE[0.0000002960000],ETH[0.0000000197380S],EUR[0.0001688893570447],GMT[0.0000000828683969],GST[0.0000000340000000],LUNA2[0.2035856320000000],LUNA2_LOCKED[0.4750331414000000],LUNC[44331.2000000000000000],USD[0.0000029424322741] |
| 00014601 | BOBA[315.0000000000000000],USD[0.0702870000000000] |
| 00014602 | BTC[0.0144324110000000],USD[0.8784043647765625] |
| 00014604 | EUR[0.0000008618155160] |
| 00014609 | EUR[0.1649598283428754],LTC[0.0090000000000000],USD[0.0000000091676764] |
| 00014612 | ATOM[0.0868086110852577],LUNA2[0.1059458790000000],LUNA2_LOCKED[0.2472070509000000],LUNC[0.0019005000000000],USD[0.0000004094944674],USDT[1.0048243326844490],USTC[14.9971500000000000] |
| 00014613 | BTC[0.0727746300000000],ETH[0.2350130300000000],ETHW[0.2350130300000000],USD[36.2819172934910765] |
| 00014614 | USDT[3.3798331700000000] |
| 00014615 | SOL[0.0000000075767207],XRP[0.0000000100000000] |
| 00014616 | BTC[0.2206556600000000],EUR[1.9800000000000000] |
| 00014617 | BTC[0.0011647700000000],KIN[1.0000000000000000],USD[0.0003785595615107] |
| 00014618 | BAO[2.0000000000000000],SOL[0.0000000569686992] |
| 00014619 | GST[140.9112200000000000],SOL[0.0025760000000000],USD[0.0000000916627681],USDT[0.6617533550000000] |
| 00014623 | EUR[0.0000076299837057] |
| 00014626 | BTC[0.0007000000000000],ETH[0.0090000000000000],ETHW[0.0077800000000000],TRX[0.0077800000000000],USDT[0.0000000057500000] |
| 00014628 | BTC[0.0000000487854605],EUR[2.9745342765930396],USDT[0.0000001814025385] |
| 00014629 | BAO[14.0000000000000000],BTC[0.0082517200000000],DENT[1.0000000000000000],ETH[0.3053746300000000],ETHW[0.3235574800000000],EUR[0.0001824163536042],KIN[7.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00014630 | EUR[4.4694272101058943],USD[0.0003116648866123] |
| 00014635 | USD[0.0000000114873533] |
| 00014637 | USD[0.0062210232010102],USDT[0.0000000085179354] |
| 00014638 | USD[0.0000001179528657],FTT[0.0155979990688500],LUNA2[0.0860634173800000],LUNA2_LOCKED[0.2008146406000000],LUNC[18740.4903310000000000],TRX[0.0000010000000000],USDT[1187.7480892316069348] |
| 00014639 | EUR[0.0000001100723S],TRX[0.0000030000000000],USDT[30.4310604531905224] |
| 00014641 | AKRO[9.0000000000000000],BAO[23.0000000000000000],DENT[11.0000000000000000],FRONT[1.0000000000000000],GST[11.0554421600802880],KIN[31.0000000000000000],SOL[0.0000000130200072],TRX[1.0008003100000000],UBXT[7.0000000000000000] |
| 00014642 | BAO[1.0000000000000000],SOL[0.2331002100000000],USD[0.0000002274352755] |
| 00014646 | EUR[0.0020000000000000],USD[0.5290133340000000] |
| 00014649 | USD[189.9226578766000000] |
| 00014650 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000028556626675],EUR[0.0004569632367848],HNT[0.0010951000000000],KIN[5.0000000000000000],MATIC[0.0000000314667115],SOL[0.0004598695416578],STG[0.0000599647382538],UBXT[1.0000000000000000],UNI[0.0000559647382538],USD[0.0000000371841479] |
| 00014651 | RSR[1.0000000000000000],USD[0.0000007727313477] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014653 | AVAX[0.000000001866967],ETH[0.000000003337190],EUR[0.000000089436411],FTT[0.000000022078794],LUNA2[0.000000193091130],LUNA2_LOCKED[0.000000450545969],LUNC[0.00420460000000000],POLIS[427.142366000000000],USD[0.000168151498394],USDT[0.000000105240633] |
| 00014655 | BTC[0.004477160000000],EUR[0.000000043228896],USD[0.000000010781345],USDT[0.000117217147926] |
| 00014656 | EUR[0.000000008103059],TRX[0.000777000000000],USD[431.916037915532331300000000000],USDT[0.000000042963128] |
| 00014658 | BTC[0.000031530000000],TRX[5.328402240000000],USD[-3.902915142880526],USDT[4.306163085952004] |
| 00014661 | FTT[2.447930880000000],SOL[10.148939800000000],STG[98.244646890000000],USD[0.552979266591806] |
| 00014665 | BTC[0.005391353305465],DOGE[0.000000002197412],EUR[0.000000010000000],FTT[1.419426607397166],MATIC[0.000000007879576],SOL[1.277154038098390],TRX[25.996040000000000],USD[0.000000026806983],USDT[0.000000180284519] |
| 00014666 | EUR[0.000005355747301],USD[0.341306908922851] |
| 00014667 | EUR[0.000000116638400],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000001890000] |
| 00014670 | BTC[0.000000029679978] |
| 00014672 | BTC[0.080072474000000],EUR[0.009297064846352] |
| 00014673 | BTC[-0.000152956607182],ETH[1.689557040000000],ETHW[0.357557040000000],USD[2.971791350077458],USDT[0.001232790075717] |
| 00014674 | BTC[0.000200000000000],USD[1.523870860000000] |
| 00014679 | USD[25.000000000000000] |
| 00014680 | BTC[0.000000004600979],FTT[0.000000047360000],LUNA2[0.002180231503000],LUNA2_LOCKED[0.0050872068400000],LUNC[474.750000000000000],USD[0.0035485688656391] |
| 00014682 | BTC[0.000000046233000],ETH[0.000000004177700],EUR[0.000000090575311],USD[0.0019261018099016],USDT[0.000000007049615] |
| 00014684 | USD[0.000000072979040] |
| 00014685 | TONCOIN[151.000000000000000],USD[98.480300000000000],USDT[14.752238930000000] |
| 00014686 | FTT[0.000000033600000],LTC[0.000000075240033],RAY[0.000000032000000],SOL[0.000000034000000],USD[30.000000000000000] |
| 00014687 | AKRO[3.000000000000000],AVAX[1.747787240000000],BAO[2.000000000000000],BNB[0.333583600000000],BTC[0.028329970000000],DENT[4.000000000000000],ETH[0.265627990000000],ETHW[0.186565550000000],EUR[2.295278665768824],FTM[157.356673520000000],KIN[8.000000000000000],MATIC[89.934546360000000],RAY[58.624139740000000],RSR[2.000000000000000],SOL[3.101675540000000],TRX[1.000000000000000] |
| 00014688 | BTC[0.000700000000000],ETH[0.010000000000000],ETHW[0.010000000000000],TRX[0.000520000000000],USDT[30.000000007500000] |
| 00014691 | BTC[0.000700000000000],TRX[0.000777000000000],USDT[268.110795377000000] |
| 00014693 | BTC[1.218099125600000],EUR[0.000000078122738],FTT[0.000000010000000],USD[-5115.172497026377061000000000],USDT[0.000000120678035] |
| 00014695 | BCH[0.000928380000000],BTC[0.000000080000000],CHZ[0.000000010000000],DOGE[0.856180000000000],FTM[60.000000000000000],MATIC[4.580000000000000],MKR[0.000215060000000],SHIB[82558.504803460000000],TRX[0.623091000000000],UNI[0.025863360000000],USD[0.000000031993280],USDT[0.004788007105000] |
| 00014696 | BTC[0.000700000000000],ETH[0.019000000000000],ETHW[0.019000000000000],USD[10.000000010000000] |
| 00014697 | AKRO[2.000000000000000],BAO[2.000000000000000],ETH[0.007644570000000],EUR[0.000108889346548],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001765499690704] |
| 00014698 | LUNA2[4.622232783000000],LUNA2_LOCKED[10.785209626000000],LUNC[1006500.920000000000000],USD[-14.502838339091087000000000] |
| 00014699 | BTC[0.000000009089550],ETH[0.000964660000000],ETHW[2.040964660000000],LUNA2[0.720568825700000],LUNA2_LOCKED[1.681327260000000],SOL[5.520000000000000],USD[411.310622658446250],USDC[50.000000000000000],USTC[102.000000000000000] |
| 00014701 | EUR[0.898380270000000],USD[0.000000016783196] |
| 00014704 | BTC[0.000000075584644],USDT[0.000000007286112] |
| 00014707 | BTC[0.001000000000000],ETH[0.013011860000000],ETHW[0.013011860000000],USD[30.003037227365890],XRP[18.208693260000000] |
| 00014710 | USD[-26.257314926250000],USDT[63.404752000000000] |
| 00014713 | ETH[0.001236710000000],ETHW[0.005478000000000],EUR[0.000000128205693],TRX[0.000297000000000],USD[0.000000145309844],USDT[42.926934558171868] |
| 00014717 | BAO[2.000000000000000],DENT[3.000000000000000],EUR[0.000002786516876],KIN[1.000000000000000],NFT (5709139531189577290)[1],UBXT[1.000000000000000] |
| 00014719 | USD[0.000043577140219 2] |
| 00014721 | AKRO[2.000000000000000],BAO[14.000000000000000],BTC[0.119914290000000],BTC[3.000000000000000],ETH[0.874175860000000],ETHW[0.874175860000000],EUR[0.906583587618707 3],KIN[18.000000000000000],LINK[11.985257470000000],MANA[118.971453230000000],MATIC[242.602696560000000],RSR[1.000000000000000],SAND[90.073201770000000],SHIB[12837322.998495400000000],SOL[19.713282280000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[-86.201561688091301 7],XRP[583.655467550000000] |
| 00014727 | EUR[89.577381320000000],USD[0.019051702640152 2] |
| 00014728 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[20.087297460000000],DENT[2.000000000000000],ETH[0.437355130000000],ETHW[0.116172710000000],EUR[1951.833957678924562],SOL[13.956422000000000],TRX[1.000000000000000] |
| 00014729 | BTC[0.001005000000000],EUR[9.054876824609782 8],USD[0.537260734519894 2] |
| 00014734 | BTC[0.052716477000000],DOGE[2.803161640000000],ETH[0.046088570000000],ETHW[0.044765020000000],EUR[0.000007074790925 2],SOL[0.117515590000000] |
| 00014735 | BTC[0.041190576000000],EUR[1.103377374500000],USDT[1.250343184000000] |
| 00014736 | CHZ[1.000000000000000],DOGE[1.000000000000000],EUR[0.006859231529160],USD[0.790401872137721 5],USDT[0.009134080483830 5] |
| 00014737 | FTT[0.008942200000000],TRX[0.000014000000000],USD[0.003923223762510 3],USDT[0.000000011180000] |
| 00014738 | USD[300.392993566069120 0] |
| 00014740 | BTC[0.013400000000000],USD[3.795160010000000],USDT[0.000000091425275] |
| 00014743 | USD[10.000000000000000] |
| 00014745 | USD[30.000000000000000] |
| 00014748 | DOGE[0.000000007793819 0],ETH[0.000000050450396 4],ETHW[0.000000050450396 4],EUR[0.000109777209800],KIN[1.000000000000000],SOL[0.000000039607936],TONCOIN[0.000000094469866],XRP[0.000000093159324 2] |
| 00014749 | BAO[1.000000000000000],GMT[0.000000083580000 0],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000080307510],TRX[1.000000000000000] |
| 00014750 | BTC[0.000000037200000],USD[0.000000002246036] |
| 00014752 | EUR[32.568198778917188],SOL[0.000021630000000],USD[0.000009741137 2918] |
| 00014754 | TRX[0.000777000000000],USDT[0.000000004047686] |
| 00014758 | USDT[10067.811498730000000] |
| 00014760 | BTC[0.000000042609500],ETH[0.000000003594631],FTT[0.018809260000000],HT[0.000000076289400],LOOKS[0.000000011561000],LUNA2[0.000000043000000],LUNA2_LOCKED[0.439247280000000],MATIC[0.000000000141600],TRX[0.000000015430800],USD[0.000000234123759],USDT[0.000000018231160],XRP[0.000000005464300] |
| 00014761 | BAO[1.000000000000000],ETH[0.365000000000000],EUR[0.000000267329015],FTM[0.002120860000000],KIN[6.000000000000000],LINK[0.000303400000000],TRX[1.000000000000000],USD[0.000000022775400] |
| 00014763 | USD[0.000000017500810],USDT[0.000000044047686] |
| 00014764 | BTC[0.000874400000000],USD[-0.481132582487959200000000],XRP[0.980000000000000] |
| 00014767 | ALGO[0.000000002656798],APT[0.000000002219698],ATOM[0.000000003000000],BAO[6.000000000000000],BTC[0.071015320895679],ENJ[0.000000034758040],ETH[0.000000152764500],ETHW[1.588852191776375],EUR[0.000000061834282],FTT[13.900000000000000],MATIC[0.000000042175574],SOL[24.935096529782842],TRX[0.000000061470825],UBXT[2.000000000000000],USD[0.000001685344967],USDT[0.000000022585191] |
| 00014768 | BTC[0.015300000000000],LUNA2[2.203519289000000],LUNA2_LOCKED[5.141544960000000],LUNC[479820.960000000000000],USD[0.062421554620800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00014770 | USD[1.0778098800000000] |
| 00014771 | USD[0.0000000006146099],USDC[95.1443721700000000] |
| 00014773 | APE[0.9059916000000000],BAO[2.0000000000000000],ETH[0.0006347300000000],ETHW[0.0082616000000000],ETHW[0.0079303300000000],KIN[3.0000000000000000],SAND[4.7598517900000000],SNY[22.7657292500000000],TRX[1.0000000000000000],USD[0.0000000198339560] |
| 00014774 | USD[0.0000000088916193],USDT[0.0000000005009753] |
| 00014775 | BTC[0.0000023650000000],EUR[0.0812790445000000],USD[0.0000000023750508] |
| 00014776 | ETH[0.2334997500000000],ETHW[0.2333016600000000] |
| 00014777 | USD[-0.5957376020000000],USDT[1.0128189580000000] |
| 00014778 | EUR[0.0027394300000000],TRX[0.0007770000000000],USDT[0.0000000112676813] |
| 00014779 | BTC[0.0009129700000000] |
| 00014780 | ATLAS[6995.0241427600000000],EUR[0.0030137359516280],KIN[3.0000000000000000],POLIS[144.3154252100000000],UBXT[1.0000000000000000],USD[0.0000000062763284] |
| 00014783 | USD[0.0000049223493732] |
| 00014784 | BTC[0.0061000000000000],ETH[0.1460331200000000],ETHW[0.1460331200000000],EUR[0.0000000082090848],FXS[0.1000000000000000],USD[-40.0775393543265572] |
| 00014785 | BAL[0.0087620000000000],BTC[0.0000000022000000],ETHW[0.0990000000000000],LUNA2[0.0208909893000000],LUNA2_LOCKED[0.0487456417000000],LUNC[0.0672980000000000],MATH[0.0015800000000000],USDT[0.0000000010444336] |
| 00014786 | TRX[2014.3231710400000000],USDT[165.5566040600000000] |
| 00014787 | EUR[0.0000000071124952],KIN[1.0000000000000000],USDT[100.2495893900000000] |
| 00014788 | TRX[0.0007770000000000],USD[0.0000000032778420],USDT[0.0000000031923446] |
| 00014789 | USD[0.0000000058193624] |
| 00014790 | GME[0.0398328000000000],USD[0.0000000037500000] |
| 00014791 | USD[0.2418442289124672] |
| 00014792 | EUR[33689.2064988100500000],RUNE[1763.8000000000000000],USD[0.5370914217846528000000000] |
| 00014795 | ETH[0.0000001000000000],SOL[0.0000000010893492],USD[0.0000004642405503] |
| 00014796 | EUR[0.0000000044873349],USD[0.0022900137000000] |
| 00014799 | USD[0.0086988719000000] |
| 00014803 | GMT[394.0929659700000000],UBXT[1.0000000000000000],USDT[0.0000000196636025] |
| 00014805 | AVAX[1.4535843100000000],BAO[3.0000000000000000],BCH[0.0000110000000000],BTC[0.0000001000000000],EUR[0.0003955145385640],KIN[2.0000000000000000],KNC[0.0001241200000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0013283200000000] |
| 00014806 | TRX[0.0007780000000000] |
| 00014807 | LUNC[0.0001060000000000],USD[0.0000000037760576],USDT[0.1679180072722500] |
| 00014809 | EUR[0.0013971869444808] |
| 00014810 | EUR[723.2252022270357249],USDT[0.0000000120701560] |
| 00014811 | USD[0.0000000018193463] |
| 00014813 | APT[10.0276375600000000],EUR[177.0852385343590883],MPLX[206.3504958200000000],SOL[26.5333987700000000],TRX[0.0000090000000000],USD[0.0070083755000000],USDT[208.2600648375000000] |
| 00014815 | USD[36.5282295600000000000000000000] |
| 00014816 | BTC[0.0248990560017270],ETH[0.2109829000000000],ETHW[0.0899829000000000],EUR[0.0000000784159390],USD[0.8801806878750686] |
| 00014818 | EUR[2030.3766707200000000],MEDIA[0.0045960000000000],USD[653.3086339945500000000000000] |
| 00014819 | BTC[0.0032000000000000],ETHW[0.0420000000000000],USDT[349.0959119369802336] |
| 00014821 | BAT[10.0000000000000000],BTC[0.0011953467576000],ETH[0.0123546721276500],ETHW[0.0123214020531500],GST[9.2000000000000000],SOL[0.5141065700000000],USD[1.8435440703937006] |
| 00014822 | USD[0.0021788000000000],FTT[146.3000000000000000],USD[0.0000001340900040] |
| 00014823 | BAO[1.0000000000000000],BNB[0.0031349900000000],DENT[3.0000000000000000],EUR[0.0082191932084531],KIN[5.0000000000000000],TRX[0.0000000055073440],UBXT[1.0000000000000000],USD[0.0033910002000000],USDT[0.0000000030000000] |
| 00014824 | BTC[0.0527080300000000],ETHW[0.0527080324217852],USD[0.0000044080751619] |
| 00014825 | EUR[504.3843878300000000] |
| 00014826 | BTC[0.0000001000000000],ETH[0.0000000071779709],EUR[0.0000116281100417],FTT[0.5220832209550000],TRX[1.0000000000000000],USD[0.0000143993676025],USDT[0.0000000108711369] |
| 00014829 | BAO[1.0000000000000000],USD[375.0647088323714568] |
| 00014834 | EUR[0.0100000000000000] |
| 00014836 | USD[0.2309308600000000] |
| 00014837 | DOGE[1195.8805732600000000],EUR[0.0009589044788077],KIN[1.0000000000000000],MATIC[8.0460650400000000],RSR[1.0000000000000000],USDT[5.3773430000000000],XPLA[13.3270902700000000] |
| 00014839 | FTT[8.2094517000000000],USDT[0.0000001515582800] |
| 00014844 | EUR[0.0082785300000000],USD[0.0000001761026608] |
| 00014846 | BTC[0.0016267500000000],EUR[0.0002790016200028] |
| 00014848 | USD[0.0000000095272240],USDC[5398.1538810900000000],USDT[0.0000000131339968] |
| 00014849 | EUR[0.1699510600000000] |
| 00014850 | BTC[0.0074915600000000],DOT[121.8370797600000000],EUR[0.2031515561141370] |
| 00014851 | ETH[0.0028173000000000],ETHW[0.0028173000000000],EUR[0.0082657800000000],USD[0.0000000172460461] |
| 00014854 | BTC[0.0000000060000000],EUR[0.0000000582196],USD[28.9609850164693599],USDT[0.0000000088047100] |
| 00014855 | BTC[0.0191214400000000],ETH[0.0000009291674785],EUR[0.0000056003935744],LTC[0.0000000100000000] |
| 00014857 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BNB[0.2981488800000000],BTC[0.0169609535707379],DENT[1.0000000000000000],DOT[0.0000000043460878],ETH[0.0402061800000000],ETHW[0.0397068900000000],EUR[205.1944970397570190],KIN[9.0000000000000000],MATIC[0.0000000088064794],USDT[0.0000000035518785] |
| 00014858 | BTC[0.0000424104800000],EUR[0.0025553090059392],USDT[0.4348114179827260] |
| 00014859 | FTT[25.2603881000000000],LUNA2[1.0859022450000000],LUNA2_LOCKED[2.5337719050000000],LUNC[234957.7000000000000000],SPY[0.0000000094394812],USD[0.0003130145650281],USDT[0.0000000391341807],USTC[0.9749800000000000] |
| 00014861 | BTC[0.0000108600000000],EUR[0.0360068400000000],USD[0.0000000090000000] |
| 00014862 | EUR[0.0000000045409559],TRX[0.0002470000000000],USD[0.2508138097500000],USDT[226.5263047014236038] |
| 00014864 | SOL[0.2064425200000000],USD[1.0377402450000000] |
| 00014865 | APE[0.0484500000000000],EUR[0.1991859600000000],TRX[0.0008000000000000],USD[1.5776191799888208],USDT[0.1226504673432735] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00014866 | BAO[1.00000000000000000],BTC[0.00035232000000000],ETH[0.00537652000000000],ETHW[0.00530870000000000],EUR[0.000299386409670 9],KIN[1.000000000000000000] |
| 00014868 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.201902090000000],ETHW[0.11334400000000 0],KIN2[0.000000000000000000],LUNA2[0.159114043600000],LUNA2_LOCKED[0.371266101800000],LUNC[34647.418000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000004468211 8],USDC[99.880276340000000],USDT[98.963745933691 5815] |
| 00014870 | DOGE[0.295500000000000],ETH[0.028962040000000],ETHW[0.028962040000000],SGB[-70.035831603277235300000000000],USDT[98.963745933691 5815] |
| 00014871 | BTC[0.000000001642500],EUR[0.995205198874996 5],USD[0.000092066170516 9],USDT[0.001710200876270] |
| 00014873 | EUR[0.000001341094744],KIN[3.000000000000000],SOL[0.138308880000000],USD[0.000003957093067] |
| 00014876 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.00000004400045 6],KIN[1791028.343574620000000],PRISM[15068.308409090000000],USD[0.000000000737879] |
| 00014879 | BAO[1.000000000000000000],BTC[0.048694500000000],ETH[0.000000084209920],EUR[920.874229115269437 4],USDT[2913.243980531253604 6] |
| 00014880 | BTC[0.000000008919959 5],FTT[0.000001487459414 5],USD[0.000000009508000 0] |
| 00014885 | BTC[0.011609060000000],ETH[0.104389770000000],ETHW[0.204237280000000],XRP[5669.812735160000000] |
| 00014888 | ETH[0.000000001719679 5],USD[-61.960625284815407 7],USDT[263.697739470381425 9] |
| 00014889 | EUR[0.001349830000000],SUSHI[0.000000033343005],USD[0.000397665733300] |
| 00014891 | KIN[1.000000000000000000],USD[0.001584122404803] |
| 00014892 | ETH[0.003063570000000],ETHW[0.003063570000000],USD[0.000283981472833] |
| 00014893 | BTC[0.000000072148000],BUSD[99.167597320000000],FTT[0.000500539159834 4],USD[0.001244710045250] |
| 00014896 | EUR[10418.191206320000000] |
| 00014914 | USD[0.000004770163556] |
| 00014916 | DOGE[0.000000000865410 92],KNC[0.000000070000000] |
| 00014923 | USD[-1.066242566928244 8],USDT[5.982758970000000] |
| 00014926 | BTC[0.002008260000000],USD[0.002111762033461] |
| 00014927 | BAO[0.005959970000000],KIN[1.000000000000000000],LUA[74.532338130000000],RSR[687.344450780000000],SHIB[0.811573060000000],SOS[1489131.776107900000000],USD[0.000000097626646] |
| 00014929 | USD[2.900008290743080] |
| 00014930 | EUR[0.000000011739760 4] |
| 00014931 | BAO[2.000000000000000000],BTC[0.003401000000000],EUR[0.001926241365054],KIN[3.000000000000000000],USD[0.002291157893464] |
| 00014933 | ALGO[651.963891000000000],ANC[0.000000097942376],BTC[0.000000100000000],EUR[0.000000020000000],SOL[0.000000100000000],USD[0.288826965294758 4] |
| 00014934 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000000050999875],DENT[1.000000000000000000],DOGE[1232.602545120000000],USD[0.000000068969240],XRP[602.241719673232848 1] |
| 00014936 | USD[104.000000000000000] |
| 00014939 | ETHW[0.000082880000000],MATIC[0.000100000000000],SOL[-0.003601082266059 9],USD[1.173049126256722 4],USDT[0.000000052783648] |
| 00014941 | BTC[0.000068750000000],EUR[0.001629895491875] |
| 00014943 | BTC[0.000000060000000],EUR[2570.994516207000000],USD[30.000000000000000] |
| 00014944 | USD[0.001844000000000] |
| 00014947 | EUR[0.000000019784451] |
| 00014949 | EUR[0.000000042178809],TRX[0.001556000000000],USDT[0.000000061047067] |
| 00014950 | AVAX[0.398211510000000],BTC[0.011250220000000],DENT[1.000000000000000000],DOT[5.239627820000000],ETH[0.113184530000000],ETHW[0.112069660000000],SOL[0.272460990000000],USD[0.000000046585367] |
| 00014952 | APE[5.900000000000000],EUR[0.000000325140587 6],LUNA2[0.360684962700000],LUNA2_LOCKED[0.841598246200000],RSR[1.000000000000000000],SOL[2.747020300000000],USD[16.040391077923760500000000] |
| 00014955 | EUR[0.000000174118880],TRX[0.000174000000000],USD[0.000095497152264],USDT[0.000000004882529 3] |
| 00014956 | USD[1.640313630500000] |
| 00014957 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.000000400000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000005200000000],ETHW[0.000020200000000],KIN[10.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.216638789723945 0],USDT[0.000000061593965] |
| 00014959 | EUR[0.002664589075330 5],RAY[4.310617250000000],USD[30.000000000000000] |
| 00014960 | BTC[0.000000013706408 2],USD[0.002958496827541],USDT[0.000000093195446] |
| 00014961 | TRX[0.000777000000000] |
| 00014962 | AKRO[2.000000000000000000],BAO[22.000000000000000000],BTC[0.000005540000000],DENT[2.000000000000000000],ETH[0.000008950000000],ETHW[0.435610290000000],EUR[0.006564905492582 2],KIN[26.000000000000000000],LUNA2[0.000885380910000],LUNA2_LOCKED[0.121285432100000],LUNC[0.197429290000000],PAXG[0.005075110000000],TRX[3.000000000000000000],UBXT[5.000000000000000000],USD[44.676639392704476 9],USTC[0.258604860000000] |
| 00014966 | BTC[0.056385370000000],ETH[0.149870054846924],FTT[0.000013524590700],EUR[0.001848758895060 9],FTT[26.468317540000000] |
| 00014967 | SOL[0.000026480000000],USD[1.182060123491656 6] |
| 00014969 | USD[0.000003549794208] |
| 00014970 | USDT[0.500045111594655 8] |
| 00014972 | BTC[0.012573130000000],EUR[0.002069322946970] |
| 00014974 | ATLAS[12770.000000000000000],ETH[0.000971010000000],ETHW[0.000971010000000],USD[0.216348637250000 0] |
| 00014975 | AKRO[2.000000020093747 5],CRO[0.000002970000000],DOGE[0.012952540000000],EUR[0.000000039880109],LUNA2[0.318523763000000],LUNA2_LOCKED[0.743221211400000],SHIB[19.412462470000000],USD[0.000000078018121],USDT[0.000000070757466] |
| 00014976 | BTC[0.099971480000000],GAL[124.575080000000000],SOL[0.006318000000000],USD[263.987281339686124] |
| 00014977 | DOGE[47.000000000000000],ETH[0.001035110271486 5],MATIC[7.249710510781566 7],USD[-0.152912561575000000000000000] |
| 00014979 | USD[30.000000000000000] |
| 00014982 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[5.000000000000000000],EUR[12.511867714856000 0],KIN[5.000000000000000000],RSR[2.000000000000000000],SOL[0.217800000000000],TRX[2.004473000000000],UBXT[2.000000000000000000],USDT[0.000000007092521 6] |
| 00014983 | AKRO[1.000000000000000000],BAO[25.000000000000000000],BNB[0.000000033576897],BTC[0.000003765035689],DENT[3.000000000000000000],GMT[0.000000065000000],KIN[20.000000000000000000],RSR[1.000000000000000000],SOL[0.000061070000000],TRX[22.000000000000000000],UBXT[1.000000000000000000],USD[0.000012429925064] |
| 00014985 | ALGO[5.745478790000000],AVAX[2.450528380000000],BTC[0.011704520000000],DOT[6.018376370000000],ETH[0.160995800000000],ETHW[0.160995800000000],EUR[0.004058365234502 1],SOL[1.197593180000000],USD[0.169056260000000] |
| 00014987 | EUR[5.525961763347270 0],USD[0.000000129533536] |
| 00014991 | AKRO[1.000000000000000000],MBS[96.728169710000000],USD[0.000000018682464] |
| 00014992 | BAO[1.000000000000000000],ETH[0.156202120000000],ETHW[0.000014200000000],EUR[31.384651868183359 5],KIN[1.000000000000000000] |
| 00014997 | LUA[64.500000000000000],MATH[10.000000000000000],MTA[10.000000000000000],OXY[17.000000000000000],PSY[24.000000000000000],TRU[10.000000000000000],UBXT[400.000000000000000],USD[0.007310010000000] |
| 00015002 | BNB[0.000004643044844 8],ETH[0.000000071171921],EUR[0.000000003236011 0],MATIC[0.000000004326358],USD[9.483788031799523 8] |
| 00015005 | EUR[0.000044856719820 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015007 | BTC[0.0950000047947088],FTT[25.542854720000000],UNI[0.0000000070831369],USD[0.0000000153288265],USDC[5447.501888190000000],USDT[0.000000035520865] |
| 00015009 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0000000100000000],ETH[0.010704320000000],ETHW[0.010568420000000],EUR[0.776445500704456],KIN[3.000000000000000],MATIC[99.121766300000000],SOL[1.691365720000000],UBXT[1.000000000000000] |
| 00015013 | AKRO[1.000000000000000],ATLAS[51422.717995670000000],BAO[1.000000000000000],FTT[3.028461600000000],KIN[1.000000000000000],POLIS[768.866754650000000],UBXT[2.000000000000000],USD[0.000000130482772] |
| 00015014 | BAO[1.000000000000000],EUR[0.002121926298568],KIN[1.000000000000000],LUNA2[0.000221640937000],LUNA2_LOCKED[0.000517160218600],LUNC[48.262597040000000] |
| 00015019 | USD[168.120039048684663],USDT[0.000000068311785] |
| 00015020 | ETH[0.000025600000000],EUR[0.001037489938890],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00015021 | BAO[3.000000000000000],BTC[0.0000000915232000],ETH[0.000010778894848],ETHW[3.234298641209570],KIN[3.000000000000000],LUNA2[0.049380879500000],LUNA2_LOCKED[0.115222071900000],LUNC[0.159201190000000],RSR[1.000000000000000],USD[0.000320781495402] |
| 00015023 | EUR[591.226799685499032],USD[5.346084934241360] |
| 00015026 | EUR[0.000000008671],UBXT[0.000000032769400] |
| 00015028 | BTC[0.000274970000000],SOL[0.000000007295100],USD[0.000576794910149] |
| 00015029 | ETH[0.006590000000000],ETHW[0.006590000000000],USD[0.359627300000000] |
| 00015030 | USD[0.000125485175614] |
| 00015031 | AVAX[0.799848000000000],DOT[2.699487000000000],ETHW[0.019000000000000],EUR[0.000000012413508],FTT[0.999810000000000],LINK[0.098537000000000],SOL[0.939523100000000],USD[0.000000067707030],USDT[0.000000055000000] |
| 00015034 | EUR[0.001228780888314],USD[5.000010366834989] |
| 00015037 | EUR[0.775944475300000],USD[0.221171599667489] |
| 00015038 | ETH[0.014997150000000],EUR[600.000000000000000],USD[276.492820482430000] |
| 00015039 | USD[0.000000009042820],USD[0.000552160569] |
| 00015041 | BTC[0.100189920000000],USD[1.122582860000000] |
| 00015043 | BTC[0.000058451399442],USD[4.495520040000000],USDT[115.446434730000000] |
| 00015044 | DOGE[0.000000095364758],ETH[0.000000076656220],EUR[0.807422742976836],SOL[0.000000081607341],USD[0.000000021436417] |
| 00015045 | TRX[0.007770000000000],USD[0.002281251422560] |
| 00015047 | BTC[0.011840148946147],EUR[0.027946717130325],LUNA2[0.003635797405000],LUNA2_LOCKED[0.008483527279000],LUNC[791.702539750000000],SHIB[6720728.337963640686877],TRX[0.000000070615033],USD[0.000000073542215] |
| 00015050 | ETH[0.081692590000000],ETHW[0.081692590000000],FTT[5.740112680000000],LUNA2[0.462473678100000],LUNA2_LOCKED[1.079105249000000],LUNC[1.489807550000000],RUNE[15.554264730000000],TRX[33.477056640000000],USD[0.187255952309731] |
| 00015053 | BNB[0.000000087882400],ETH[0.000000092257575],EUR[0.000002876109884],LUNA2[15.846911970000000],SOL[0.000156920000000],USD[-0.003089907623527] |
| 00015057 | BTC[0.037899897320000],EUR[0.000000119153274],FTT[27.529382999829336],USD[9.183775803700000] |
| 00015059 | USDT[0.000001098501898] |
| 00015060 | AKRO[1.008613140000000],BAO[10.000000000000000],EUR[0.000097670446157],TRX[2.000000000000000] |
| 00015061 | AKRO[1.000000000000000],BNB[0.000000050000000],DENT[1.000000000000000],KIN[2.000000000000000] |
| 00015063 | USD[661.129872660000000] |
| 00015064 | USD[30.000000000000000] |
| 00015065 | BTC[0.001214800000000],TRX[1.000000000000000],USDT[0.000010581983833] |
| 00015066 | BAO[1.000000000000000],EUR[0.000000008082200],FTM[19.436289640000000] |
| 00015067 | USD[30.000000000000000] |
| 00015068 | BTC[0.076826832634500],EUR[0.001840567828006],USD[0.000000095766843] |
| 00015069 | SOL[0.000000010000000] |
| 00015070 | SOL[0.088629960797910],USD[0.000000002402335] |
| 00015071 | BNB[0.000000023304225],BTC[0.000000053361056],EUR[0.000000177668308],LTC[0.000000051440000],LUNA2[0.000000403708152],LUNA2_LOCKED[0.000000941985687],LUNC[0.008790827016866],TRX[0.000090000000000],USD[0.001804319878858],USDT[0.000000083549227] |
| 00015074 | EUR[0.009008977976767] |
| 00015075 | EUR[42323.477958240000000],USD[0.000000159257403],USDT[0.000000000124340] |
| 00015076 | BNB[0.000000004623604],USD[0.000015825970707] |
| 00015079 | EUR[0.000001000605468],USD[0.171230470300000],USDT[0.000000012436998] |
| 00015080 | AKRO[1.000000000000000],DOT[3.214370900000000],USD[0.000000066608243] |
| 00015088 | DOGE[78.929141430000000],USDT[0.000000168341570] |
| 00015092 | USD[130.000000000000000] |
| 00015096 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000011300000000],ETHW[0.124500700000000],KIN[2.000000000000000],USD[0.004078917222519] |
| 00015098 | BAO[86092.485162910000000],DOGE[351.231755220000000],DOT[5.086150660000000],SUSHI[8.378369180000000],TRX[147.615634650000000],USD[0.000002123941708],XRP[139.541653110000000] |
| 00015099 | AUDIO[0.000000012340000],FTT[0.035580167092358],LUNA2[0.003796384350000],LUNA2_LOCKED[0.008858230149000],LUNC[82.667058500000000],USD[0.000000229752962],USDT[0.000000067014965] |
| 00015101 | MOB[47.998400000000000],USD[0.256278872376523T],XRP[0.195745590000000] |
| 00015102 | BTC[0.000025900000000],ETH[0.000072720000000],ETHW[0.009000000000000],USD[0.000000077463148] |
| 00015103 | EUR[12.000000000000000],TRX[0.000002000000000],USD[4.636676250000000],USDT[15.000000000000000] |
| 00015104 | ATLAS[1376.844526130000000],BAO[1.000000000000000],EUR[15.000000006043758],KIN[1.000000000000000],UBXT[1.000000000000000],XRP[522.271179920000000] |
| 00015105 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000033566526],CAD[0.000000013236944],DENT[4.000000000000000],DOGE[0.009450542646043],ETH[0.000003900000000],ETHW[0.000003900000000],KIN[10.000000000000000],LUNA2[0.134279575300000],LUNA2_LOCKED[0.313319009100000],USD[70.28496606334454424] |
| 00015109 | BTC[2.000669655600000],LUNA2_LOCKED[0.468229196500000],TRX[0.000770000000000],USD[0.000000007107520],USDT[0.573588061936306] |
| 00015110 | BNB[4.010228530000000],EUR[189.694870070000000],FTT[0.099773720000000],HT[3.000000000000000],NVDA[0.002082950000000],SUN[100.000000000000000],SWEAT[34101.556192050000000],TRX[100.000000700000000],USD[3836.060945128314426],USDT[4326.225411320129849],ZAR[3457.451819970000000] |
| 00015114 | LUNA2[0.000020256538930],LUNA2_LOCKED[0.000472652575100],LUNC[4.410904000000000],USD[0.000000467874532] |
| 00015116 | AAVE[1.590322590000000],BTC[0.234960940000000],ETH[1.278394330000000],ETHW[1.277857510000000] |
| 00015117 | LUNA2[0.698410239200000],LUNA2_LOCKED[1.629623891000000],LUNC[152080.300000000000000],TRX[0.000026000000000],USD[0.038788414745400] |
| 00015118 | ATOM[6.184954840000000],ETH[0.057700210000000],ETHW[0.057700210000000],EUR[0.000000147559390],NEAR[29.240104930000000],SAND[31.453971000000000],USD[0.000000105312231],XRP[402.486077450000000] |
| 00015119 | BTC[0.267623830384000],ETHW[0.000800000000000],EUR[0.001156379964387] |
| 00015120 | BAO[1.000000000000000],EUR[0.004128660000000],LUNA2[0.000000458686725],LUNA2_LOCKED[0.000001070269024],LUNC[0.009988000000000],UBXT[1.000000000000000],USD[0.433188572968090] |
| 00015121 | BTC[0.339029710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015122 | EUR[10.000000000000000],KIN[1.000000000000000],USD[0.195131887580684],USDC[29218.869673630000000] |
| 00015126 | BTC[0.010722750000000],EUR[0.000000000886029],LUNA2[3.184273270000000],LUNA2_LOCKED[7.166616460000000],LUNC[6409.613571114326025],SOL[1.053987860000000] |
| 00015131 | AKRO[1.000000000000000],BTC[0.000009400000000],CHZ[1.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],SECO[1.047676080000000],SOL[71.232557349689721 0],SRM[1.019009320000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.121849032065620 0],USDT[0.000000918613392 3] |
| 00015131 | TRX[0.000777000000000],USDT[91.094939710000000] |
| 00015133 | TRX[0.000168000000000],USDT[15.038797000000000] |
| 00015134 | BNB[0.000000160000000],USDT[0.000000068314500] |
| 00015135 | BTC[0.127579808105319 0],ETH[0.965015092347975 3],EUR[0.000843111507374],USDT[0.000019076949404] |
| 00015136 | BTC[0.000700000000000],ETH[0.009000000000000],ETHW[0.009000000000000],TRX[0.009090000000000],USDT[0.000000050000000] |
| 00015137 | USD[0.000000069398500] |
| 00015140 | EUR[0.000000047193358] |
| 00015142 | BTC[0.000000004694744],EUR[3311.236063550000000],USD[0.000000083967175],USDT[0.000000016584796] |
| 00015143 | BTC[0.003582979651923],TRX[0.000777000000000],USD[-13.906265619103501 6],USDT[-24.756215280599142 1] |
| 00015148 | ATOM[17.894443805228087 5],BTC[0.037628701022402 2],ETH[0.000407500000000],EUR[0.000000037787131],SOL[0.000000008975659],STETH[0.000000147756453],USD[0.991970848271982 7] |
| 00015148 | BAO[2.000000000000000],BTC[0.002124850000000],ETH[0.028040750000000],EUR[0.000236813067038],KIN[4.000000000000000],MATIC[10.294562360000000],RSR[1.000000000000000],USDT[0.000000102986607] |
| 00015150 | LUNA2[0.569367445500000],LUNA2_LOCKED[1.328524040000000],LUNC[123980.960000000000000],TRX[0.000777000000000],USD[-30.940645396473276 1],USDT[80.132003523363704 5] |
| 00015151 | USD[0.000000040171225] |
| 00015154 | EUR[0.009564900000000],USD[0.000000092609920] |
| 00015156 | BTC[0.000000078000000],USDT[0.000001756191421 72] |
| 00015157 | USD[0.000000043629816],USDT[109.013269210000000] |
| 00015158 | BAND[20.433515620000000],ETH[0.033672950000000],ETHW[0.033672950000000],KIN[1.000000000000000],TRX2[2.000000000000000],USD[15.504897310147174 3] |
| 00015159 | BTC[0.009233250000000],CEL[3.113027270000000],DOGE[87.000000000000000],ETH[0.140812720000000],ETHW[0.065000000000000],EUR[0.002489140687945],FTT[6.032018850000000],GODS[10.164367160000000],LDO[4.783740558500000],LUNC[1.244181346000000],USD[0.340596862799591] |
| 00015163 | ATOM[1.821485000000000],FTT[0.027410730560398 5],USD[0.173024150997390] |
| 00015169 | EUR[0.000000006376063],USD[1509.914825600150000] |
| 00015171 | USD[0.090061024730599] |
| 00015174 | BTC[0.000700000000000],ETH[0.009000000000000],ETHW[0.009000000000000],TRX[0.009090000000000],USDT[0.000000050000000] |
| 00015178 | BAO[1.000000000000000],BTC[0.000000002581512 0],EUR[0.000056854388720 0] |
| 00015179 | TRX[0.000777000000000],USD[-77.662892175000000000000000],USDT[199.000000000000000] |
| 00015180 | BNB[2.630000000000000],BTC[0.057131120000000],USD[0.000000011422870],USDC[1000.000000000000000],USDT[1692.881237060000000] |
| 00015183 | BTC[0.000329489718750],GMT[0.000000007355000],SOL[2.956482700000000],USD[262.762061363269055],USDC[63.136760430000000],USDT[0.000000014310011] |
| 00015185 | FTT[0.285359517568000],GST[124.900000000000000],LUNA2[3.278596405000000],LUNA2_LOCKED[7.650058279000000],LUNC[713921.269958000000000],USD[-141.469932305830327500000000],USDT[299.978534089933 4480] |
| 00015186 | BTC[0.012030965540258 1],ETH[0.000000010000000],EUR[0.000000054141422],LUNA2[7.135044235000000],LUNA2_LOCKED[16.648436590000000],USD[2104.260028528356870],USDT[0.004200988579470],USTC[1010.000000000000000] |
| 00015187 | BAO[1.000000000000000],ETH[0.034395600000000],ETHW[0.003398490000000],EUR[0.044422991887803 0],FTT[0.961110470000000],KIN[2.000000000000000] |
| 00015188 | LUNA2[1.068118628000000],LUNA2_LOCKED[2.492276798000000],LUNC[232585.080000000000000],TRX[0.000777000000000],USDT[0.000011970603291],XRP[0.056470880000000] |
| 00015189 | EUR[0.000000048037877],USD[709.069448142526085600000000],USDT[0.000000064902160] |
| 00015190 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000493200000000],DENT[2.000000000000000],ETH[0.000009251290000],ETHW[0.000009251290000],EUR[0.001066718944784 5],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 00015192 | ALGO[179.000000000000000],CRO[950.000000000000000],LUNA2[2.178379764000000],LUNA2_LOCKED[5.082886117000000],LUNC[474346.780000000000000],USD[92.056037926989850000000000] |
| 00015196 | FTT[25.116828860000000],TRX[0.000777000000000],USDT[288.768751343769860] |
| 00015197 | BTC[0.000000020900000],ETHW[0.199728892711529 4],EUR[0.000010223190875],GMT[68.416683296482400],RSR[1.000000000000000],SOL[-0.000000014913971] |
| 00015202 | BTC[0.000000037143116],TRX[0.002080000000000],USD[103.786232663205607 9],USDT[0.000000039637902] |
| 00015203 | BAO[1.000000000000000],USD[0.000005701099559 5] |
| 00015205 | TONCOIN[118.900000000000000] |
| 00015207 | EUR[0.000000040635042],FTT[0.000000080000000],USD[0.000002803891002],USDT[0.000000091279430] |
| 00015209 | USD[804.441990399171302 7],USDT[0.063249926838553 8] |
| 00015214 | BAO[1.000000000000000],TRX[0.000777000000000],USD[0.003610531757128],USDT[0.000000039269688] |
| 00015215 | ETH[0.008745020000000],ETHW[0.008745009593467 9],TRX[0.300004000000000],USD[-4.481152622836375 6] |
| 00015218 | BTC[0.050758960000000],ETH[0.635741020000000],ETHW[0.635474060000000] |
| 00015219 | BTC[0.024200000000000],TRX[0.000006000000000],USDT[1.396555820000000] |
| 00015226 | USDT[0.000005718006592] |
| 00015227 | SD[37.083416530000000],USD[-0.004719289252656 88],USDT[3.541108940000000] |
| 00015228 | AKRO[2.000000000000000],BAO[5.000000000000000],BCH[0.149000000000000],DENT[1.000000000000000],DOGE[248.186501230000000],ETH[0.017642930000000],ETHW[0.017642930000000],EUR[0.005223682050346],KIN[8.000000000000000],LUNA2[0.018503011630000],LUNA2_LOCKED[0.043173693800000],LUNC[4029.0 697381600000000],SOL[0.330408300000000],UBXT[1.000000000000000],USD[8.719978573600000000] |
| 00015234 | USD[0.000000096988319],USDT[0.000000083364498] |
| 00015236 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000017416887991] |
| 00015237 | APE[0.000000075600000],BTC[0.000000809061870],ENJ[0.000000003353696],EUR[0.054694789573070],MANA[8.665796326923000],USD[0.000489287981896],USDT[0.000000007886942],XRP[27.425672404292957 0] |
| 00015239 | BNB[2.374540210000000],BTC[0.350477100000000],ETH[1.012770480000000],ETHW[1.012345950000000],USDT[1007.0855176000000000] |
| 00015241 | AKRO[1.000000000000000],NFT[358266095623456922{1],TRX[0.000001000000000],USD[129.999996000000000000],USDT[0.000024852321812] |
| 00015242 | SOL[0.005953570000000],USD[0.034667128868692],USDT[0.000002735065206] |
| 00015244 | USD[0.001100665361457],USDT[0.000000038911745],XRP[197.025407500000000] |
| 00015245 | BNB[11.994154980000000],EUR[0.000015409770517],USD[0.000004511918345] |
| 00015247 | BTC[0.000000022849696],EUR[1017.100567870000000],USD[0.000000082341731] |
| 00015248 | GENE[14.494774460000000],MATIC[1.000000000000000],TRX[0.000001000000000],USDT[0.000000623885312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015249 | ETH[6.049110628396351.6],ETHW[6.049110628396351.6],NEAR[0.0000000006107795],SOL[0.0000000653320.00],USD[20.34000000000000.00] |
| 00015250 | LUNA2[0.019124545280000.0],LUNA2_LOCKED[0.044623938990000.0],LUNC[4164.41000000000000.0],USD[0.082749836106017.5] |
| 00015253 | LUNA2[0.085857722580000.0],LUNA2_LOCKED[0.200334686000000.0],LUNC[448.41000000000000.0],USDT[0.0008899523245012],USDT[0.000000017682940],USTC[0.000000020472580],XRP[0.00000012859918.4] |
| 00015255 | USD[24.609707594000000.00] |
| 00015257 | BTC[0.038478510000000.00],ETH[0.170830680000000.00],ETHW[0.170546850000000.00],EUR[10402.9900340700000.00] |
| 00015258 | USD[0.0015234482201416] |
| 00015262 | TRX[0.001555000000000.00],USD[0.000000073068200] |
| 00015264 | EUR[1.000000000000000.00],USD[3.6312331651283032] |
| 00015266 | BAO[1.000000000000000.00],EUR[0.2239223144362002],KIN[2.000000000000000.00],RUNE[6.4251813300000000],TRX[1.000000000000000.00],USD[0.0000441363125064] |
| 00015268 | CRO[849.8385000000000000],LINK[0.0046400000000000.0],USD[0.5394182780000000] |
| 00015271 | BAO[1.000000000000000.00],BTC[0.0199964859331.00],ETH[0.0008208129979400],FTT[0.0000000645068300],GBP[0.0008218800000000],LUNA2[0.000000060000000.0],SOL[0.0097416200000000],TRX[0.000000002456900],USD[116.5466799158398996],USTC[0.0000000113630.00] |
| 00015275 | BTC[0.000000009299935],SOL[0.0000000069873630],USD[0.0560909284317988] |
| 00015277 | USD[0.0000011191994736] |
| 00015279 | BTC[0.0000000077170000],ETH[0.0000000067258765],FTT[0.0000000092256464],SOL[0.4836827391357798],TRX[0.2108670000000000],USD[36.9938066570223038],USDT[0.6050642037345436] |
| 00015280 | BTC[0.0385926660000000],ETH[0.4238716600000000],ETHW[0.4238716600000000],EUR[0.0000002795723345],LUNA2[9.0803322270000000],LUNA2_LOCKED[21.1874418600000000],LUNC[29.2512809900000000],USD[0.0000004192023424] |
| 00015282 | EUR[2.0000000000000000] |
| 00015284 | BTC[0.0020308000000000],ETH[0.0710229600000000],EUR[0.0000001026005.72],USD[0.0007397319771279],USDT[0.1323102236556975] |
| 00015285 | TRX[0.0007400000000000],USD[-757.2527178956460425000000000],USDT[2507.6903929000000000] |
| 00015286 | EUR[1.9000000000000000],USD[30.0000000000000000] |
| 00015289 | TRX[0.0007770000000000],USDT[33.6000000000000000] |
| 00015295 | TRX[0.0060600000000000] |
| 00015297 | USD[0.0120858915000000] |
| 00015300 | USD[24.2075112046000000000000000] |
| 00015301 | BNB[0.0000001727200000],BTC[0.0000000047982680],SOL[0.0000003971972000] |
| 00015302 | BTC[0.0260861600000000] |
| 00015304 | TRX[0.0007790000000000] |
| 00015305 | APE[0.0520400000000000],ATOM[0.0587200000000000],DOGE[1.0792000000000000],ETH[0.0005614000000000],ETHW[0.2760200000000000],FTM[0.1760000000000000],FTT[0.0000000073914672],KNC[0.0090200000000000],MATIC[1385.1242000000000000],USD[1.7635479510394965],USDT[0.000000135631552] |
| 00015307 | EUR[0.0000001368011.62],TRX[0.0017760000000000],USDT[0.0000000766779.92] |
| 00015314 | BAO[1.000000000000000.00],SOL[1.1153542900000000],USD[0.0000003935776728] |
| 00015317 | BTC[0.0000000549581.99],ETHW[0.1004796238872513] |
| 00015321 | FTT[332.1467000100000000],USDT[5.3485916445000000] |
| 00015323 | KIN[2.000000000000000.00],TRX[1.000000000000000.00],USDT[0.0002783001744895] |
| 00015324 | TONCOIN[289.2421400000000000],USD[0.4257500000000000] |
| 00015327 | EUR[25321.7278463400000000],USD[1.8767866521220744],USDT[50010.1291270439459674] |
| 00015329 | AVAX[1.0996508000000000],FTT[6.5988440400000000],GBP[3940.0000000000000000],USD[1.2184169970000000] |
| 00015330 | BTC[0.0002241700000000],SOL[0.0080334200000000],USD[0.0092086465000000] |
| 00015331 | BTC[0.0002441097887026],LTC[0.0000000040513292],TRX[0.0009010094232582],USDT[0.0002082987322963] |
| 00015335 | TRX[0.0007770000000000],USDT[999.4845470000000000] |
| 00015336 | BTC[0.0000023590000000],EUR[3.4640000000000000],NFT (3103280390069043 95)[1] |
| 00015339 | FTT[25.0950000000000000],LUNA2[0.2512516694000000],LUNA2_LOCKED[0.5862538953000000],LUNC[54710.5800000000000000],USD[2828.7174198202086964] |
| 00015344 | APE[0.0000008000000000],EUR[0.0001130896595647],USD[0.0000000116141872] |
| 00015346 | APE[676.0000000000000000],EUR[0.0000000046483227],TRX[0.0021550000000000],USD[657.2366990336645362000000000],USDT[2367.0893767617347326] |
| 00015347 | EUR[0.0003630088660784] |
| 00015351 | EUR[0.0000001101843.02],USD[0.1344471948119107],USDT[58.0431845536841176] |
| 00015352 | AVAX[0.0000000082810488],CEL[0.0000000045439.00],ETHW[2.1890000000000000],FTT[2.1524390139800624],UST[7280.0000000000000000],LUNA2_LOCKED[190.8378630000000000],USD[0.4658631394640148],XRP[6153.8305500000000000] |
| 00015354 | APE[0.0002630200000000],AVAX[0.0002010000000000],FTT[0.0449626900000000],GMT[0.0000000002224316],SOL[0.0054381743859200],USD[0.0000000284595089],USDT[0.0018043179014721] |
| 00015356 | USD[-26.2752728910000000],USDT[51.6635400000000000] |
| 00015357 | EUR[210.6764264900000000],USD[0.0000000127639885] |
| 00015364 | BTC[0.0000045000000000],TRX[0.0007770000000000],USD[-0.0078414103328688],USDT[0.0000000017312519] |
| 00015365 | EUR[0.0000064492332.00],KIN[1.000000000000000.00],SOL[0.0760890800000000],USD[0.0000000220447524],USDT[2.7993178900000000] |
| 00015368 | AKRO[3.000000000000000.00],BAO[1.000000000000000.00],BTC[0.0863000000000000],CHZ[1.000000000000000.00],ETH[3.1930000000000000],ETHW[3.6150000000000000],EUR[159.3878946767952344],FRONT[1.000000000000000.00],SOL[60.2420161600000000],USD[2.0255084798844993] |
| 00015375 | USD[0.7259708753500000],USDT[0.000000090000000.0] |
| 00015379 | BTC[0.0446478700000000],ETH[1.3056739200000000],ETHW[1.3056739200000000],EUR[0.0000001421352818],SOL[0.4763086783000000],USD[0.9066594300000000],XRP[1712.1330414524834583] |
| 00015381 | CLV[3.0000000000000000],USD[0.0084343460000000] |
| 00015382 | BAO[2.000000000000000.00],SXP[40.6591170800000000],USD[0.0100001594354.69] |
| 00015383 | ANC[0.3268000000000000],FTT[0.0292339110188000],GAL[65.3825800000000000],LUNA2[3.5175946860000000],LUNA2_LOCKED[8.2077209330000000],LUNC[765963.6486700000000000],SAND[0.9590000000000000],SHIB[18296340.0000000000000000],SOL[0.0097400000000000],USD[47.2442429776592266],USDT[0.0000000088714560] |
| 00015384 | BTC[0.0526884000000000],EUR[5000.0000000000000000] |
| 00015385 | BNB[0.0000000035039755],USD[8.0000492169807.1],USDT[0.0000015133881076] |
| 00015389 | SOL[0.0000000133730.99],XRP[0.000000100000000.0] |
| 00015392 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015397 | EUR[0.0000000002655336] |
| 00015398 | BAO[1.000000000000000],EUR[0.000000715518065 6],KIN[2.000000000000000],SOL[0.000000100000000],UBXT[1.000000000000000],USD[0.000001917984691],USDT[0.000000099120160] |
| 00015400 | AVAX[2.974800000000000],BAO[1.000000000000000],ETH[0.071192320000000],EUR[0.000000222929837],SOL[1.999995000000000],XRP[15.149088310000000] |
| 00015405 | BNB[0.000000069000000],GMT[0.000000085840000],USD[0.000009041292245] |
| 00015411 | EUR[0.000000101570365],TRX[0.000087000000000],USD[-27.943501292750000000000000],USDT[348.986293312774583 1] |
| 00015413 | BTC[0.000099886000000],USD[0.008875946955836] |
| 00015414 | USD[5.000000000000000] |
| 00015415 | BTC[3.044282160000000],ETH[11.448311480000000],EUR[0.441908817829741 6],MATIC[8488.849047890000000000],SOL[0.022195430000000],TRX[0.000779000000000],USD[2.4001355791084334],USDT[0.000653736189976 3] |
| 00015417 | SOL[0.000000070000000],USD[0.000000268332664 3],USDT[0.000000549889108] |
| 00015421 | EUR[668.208185108000094 12],TRX[0.000777000000000] |
| 00015423 | USD[0.061418889000000],USDT[0.002322000000000] |
| 00015429 | AKRO[1.000000000000000],BTC[0.000000080000000],DOGE[110.779604890000000],ETH[0.002165127500000000],ETHW[0.002585370000000],EUR[0.156966045217820 4],TRX[52.775792440000000] |
| 00015430 | TONCOIN[0.090000000000000],USD[0.005531102835000 0] |
| 00015431 | BTC[0.000012600000000],EUR[172.360047486489836],USD[0.000000018703808],USDT[49.462556200000000] |
| 00015433 | BAO[1.000000000000000],EUR[100.000000119815448],KIN[1.000000000000000],TRX[2.000000000000000],XRP[618.455626880000000] |
| 00015434 | APE[12.194075420000000],BTC[0.002181390000000],DOGE[892.603564050000000],RUNE[4.591314160000000],SHIB[1706574.405401470000000],SOL[1.434746070000000],SPELL[2469.868876350000000],TRX[5.000000000000000],USD[6.8815989283801260] |
| 00015436 | EUR[0.000013759947296 8],USD[0.000015772989179 9] |
| 00015438 | BTC[1.351546565000000],USD[4503.637818706500000 0] |
| 00015440 | BNB[0.000000079950000],ETH[0.000000005977413 6] |
| 00015443 | TRX[33.734883750000000],USD[0.000000008262009 8],USDT[0.802658510000000],XRP[10.577000000000000] |
| 00015445 | EUR[200.000000000000000],USD[6.287983130000000 0] |
| 00015446 | AMPL[0.414852267523572 2],EUR[90.126881142335529 7],TRX[0.000779000000000],USD[-100.205028261938903900000000000],USDT[309.318988010000000 0] |
| 00015447 | SOL[0.000000005122412 8] |
| 00015448 | BTC[7.147672478000000 0],EUR[1.660353212000000 0],USD[11142.3924839250000000 0] |
| 00015449 | ETH[0.040418656000000],ETHW[0.040186560000000],EUR[40.000004903050758 4] |
| 00015450 | BNB[0.048568260000000],BTC[0.000008860000000],ETH[0.016197680000000],ETHW[0.016197680000000],FTM[25.689305940000000],LUNA2[0.138640133600000],LUNA2_LOCKED[0.323493645100000],USD[0.000008654001175 0],USTC[19.625181000000000] |
| 00015451 | USD[3.325633563000000 0] |
| 00015452 | USD[2.255275203473543 0] |
| 00015454 | ATOM[0.099221000000000],ETH[0.110000000000000],ETHW[0.110000000000000],USD[306.346749773000000 0] |
| 00015456 | AVAX[1.200000000000000],USD[0.484851400000000 0] |
| 00015458 | AKRO[1.517042460000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000005648174 8],KNC[69.786289280000000],MOB[61.324059440000000],SOL[6.139394560000000] |
| 00015459 | BTC[0.007674690000000],GMT[0.998860000000000],USD[221.697709514406665400000000000],USDT[0.000000079009266] |
| 00015460 | USD[3.437700000000000] |
| 00015461 | BTC[0.012128840000000],MATIC[634.681899510000000],USD[0.000000069251963] |
| 00015462 | USD[0.000000097500000] |
| 00015464 | USD[14.490117407493000 0] |
| 00015465 | BAO[1.000000000000000],BTC[0.001893710000000],EUR[8.666091110385546 7],KIN[1.000000000000000],LUNA2[0.001649329456000 0],LUNA2_LOCKED[0.003848435398000 0],LUNC[359.144961590000000 0],USD[0.001049524476130] |
| 00015466 | EUR[1.000000000000000],USD[106.824922395000000000000000] |
| 00015469 | BTC[0.041993463179716],ETH[0.108805087137322 7],ETHW[0.009596963416479 2],EUR[0.000011131893389 2],LOOKS[112.977400000000000],SOL[2.993894132770411 7],USD[84.6084804522678304] |
| 00015470 | EUR[0.000000193638882],FTT[0.000000084761164],GRT[0.000000014555562],MATIC[320.508017830000000] |
| 00015473 | BTC[0.000000080000000],USD[122063.57956531125554 0] |
| 00015476 | FTT[0.000001000000000],TRX[0.000778000000000],USDT[620.613073586740000 0] |
| 00015477 | ETH[0.109370350000000],ETHW[0.109370350000000],USD[0.000008680355701 5],USDT[0.000000030603775] |
| 00015479 | BTC[0.000541520000000],USD[1.991143750000000 0] |
| 00015481 | USD[0.124967868408487700000000000],USDT[0.000000014767671] |
| 00015482 | USD[2.000000000000000] |
| 00015483 | BNB[0.000000004000000],BTC[0.000000008000000] |
| 00015485 | USD[0.001610033534501 6],USDT[1018.046472195806822 5] |
| 00015486 | BTC[0.000407999767500],STETH[0.000000024959247],USD[1.324396918530776 8],USDT[0.002481500000000] |
| 00015487 | BTC[0.001274450000000 0] |
| 00015488 | USD[0.000092182564582 0] |
| 00015489 | BTC[0.009993203374411],ETH[0.175896603000000],ETHW[0.079517663000000],EUR[0.000000006027864 0],FTM[-0.092306837008161 3],FTT[10.605461270000000],LINK[16.407170730000000],SHIB[5566603.756356000000000],USD[0.000000166383180],USDT[253.5565883760246504] |
| 00015490 | USD[25.000000000000000] |
| 00015491 | EUR[0.000000012288038] |
| 00015494 | EUR[0.000000015199836 1] |
| 00015495 | APE[81.744585281230268 3],BAO[11.000000000000000],EUR[0.000000069543724 9],KIN[546.340595610000000],TRX[1.021342670000000],USDT[0.000000004321504 8] |
| 00015498 | ETH[0.281693490000000],ETHW[0.167082400000000],EUR[149.657380779937989 3],KIN[1.000000000000000] |
| 00015499 | BTC[0.027100000000000],EUR[0.735853995000000],USD[30.000000000000000] |
| 00015500 | USD[0.000004686206112] |
| 00015502 | USD[0.000000016212608],USDT[0.000000076736979] |
| 00015503 | EUR[0.000170003647360],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015505 | ATOM[29.99460000000000000],BTC[0.0200964905400000],ETH[0.2499550000000000],FTT[7.9985600000000000],NEAR[99.9822160000000000],SOL[10.0082522540000000],USD[3081.5679149507000000000000000],USDT[9.1081060000000000] |
| 00015506 | EUR[0.0035461112765741] |
| 00015508 | EUR[1.0000000000000000] |
| 00015510 | FTT[0.0385898952980812],GMT[0.0000000667115544] |
| 00015514 | TRX[0.0007810000000000],USD[0.0000058724444823] |
| 00015515 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0277924500000000],ETHW[0.0277924500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0007770000000000],USDT[0.0000002072669085] |
| 00015516 | EUR[0.0281350372058500],GMT[0.0061087788000000],GST[0.0049753500000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0088000056110320],TRX[1.0018800000000000],UBXT[1.0000000000000000],USD[0.0000001229268993],USDT[19.8659651341937155] |
| 00015517 | USD[-0.1819371000000000],USDT[9.2000000000000000] |
| 00015519 | USDT[1.2045980000000000] |
| 00015521 | USD[89.8696758206750000] |
| 00015524 | BCH[0.0000000092843717],BTC[0.0000000044990601],ETH[0.0000000091700366],EUR[0.0084455126937641],KNC[0.0000000089543445],USD[0.0000000055788937],USDT[0.0000000078375194] |
| 00015530 | USD[0.0000008647583737] |
| 00015532 | USD[-6.2657120000000000],USDT[107.0346522000000000] |
| 00015534 | MATIC[10.0000000000000000],USD[0.0009281450228478],USDT[1118.0604524500000000] |
| 00015535 | BTC[0.0056257100000000],ETH[0.0780025000000000],ETHW[0.0626684500000000],EUR[0.0003163083826053],FTM[358.1909284800000000],JOE[189.9639755000000000],LINK[4.3858796400000000],LTC[0.6789717800000000],LUNA2[0.0001148567280000],LUNA2_LOCKED[0.0002679990319000],LUNC[25.0102943300000000],RAY[64.6092 |
| 00015541 | 9625000000000],SAND[31.9044194900000000],SOL[2.1301208400000000],SUSHI[18.5713424800000000],USD[106.7298488817022252],WAVES[7.4980585500000000],XRP[67.9223525500000000], LOOKS[24.2295225300000000],TRX[0.0007770000000000],USDT[0.0000000919184762] |
| 00015544 | ALGO[0.0000000052434620],APT[0.0000000010800000],BTC[0.0000000023203248],DYDX[0.0000000544286687],EUR[618.6761286873069024],LINK[0.0000000089081727],PAXG[0.0000000026563246],RAY[0.0000000160000000],USD[0.0000000117088523] |
| 00015546 | BTC[0.0072714400000000],USD[139.5434712382500000],XRP[143.0000000000000000] |
| 00015547 | EUR[0.0000000115266920] |
| 00015550 | BTC[0.0010184400000000],ETH[0.0139980000000000],ETHW[0.0139980000000000],EUR[4.1497807882805586],FTT[0.1999600000000000],LUNA2[0.0341399331500000],LUNA2_LOCKED[0.0796598440200000],LUNC[0.1099780000000000],SHIB[99980.0000000000000000],USD[37.6227309800000000] |
| 00015553 | NFT (3034333566412898121)[1],NFT (5276268266661179721)[1],NFT (5476374859108512501)[1],USD[0.6213673047000000],USDT[0.0015082706908722] |
| 00015556 | USD[0.0000594815376672],USDT[0.0001476720836559] |
| 00015557 | AAVE[0.0000000012291400],BTC[0.0000000005266800],DOT[0.0000000057266800],ETH[0.0009026200000000],ETHW[0.0009026200000000],LDO[0.9947800000000000],MATIC[0.0000000048688000],NEXO[0.9874000000000000],UNI[0.0000000090461600],USD[28.4774578283939368],USDT[0.0000000066407001] |
| 00015558 | BTC[0.0001295500000000],USD[0.0001085231998860] |
| 00015559 | ATOM[4.4820879600000000],BTC[0.0145524300000000],CHF[0.0001650883732630],SOL[1.0629974800000000] |
| 00015564 | BAO[2.0000000000000000],BTC[0.0006199700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.5535543838529824] |
| 00015566 | EUR[0.6674256000000000],USD[211.0319897977811840] |
| 00015567 | EUR[3000.0000000000000000] |
| 00015568 | DOGE[37892.4200000000000000],FTT[0.0328400000000000],USD[9384.5079666557651040] |
| 00015569 | USDT[0.0000000085908874] |
| 00015572 | USD[32647.4100000000000000] |
| 00015573 | AKRO[3.0000000000000000],AVAX[1.3467137200000000],AXS[4.5743521100000000],BAO[17.0000000000000000],BTC[0.0789586800000000],DENT[5.0000000000000000],DOT[3.8266752800000000],ETH[0.4116342100000000],ETHW[0.2261610900000000],EUR[875.3221126844681106],FRONT[1.0000000000000000],HNT[9.5907251400000000],KIN[16.0000000000000000],RSR[1.0000000000000000],SAND[30.0921565400000000],SOL[8.2613403100000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],USD[1.9927767517119696],USDT[2490.5956782661363738],XRP[0.0007195100000000] |
| 00015574 | USD[0.0000000038762706] |
| 00015578 | BAO[15.0000000000000000],BTC[0.0243997900000000],DENT[1.0000000000000000],ETH[0.1786782600000000],ETHW[0.1786782600000000],EUR[0.0000593649775623],KIN[19.0000000000000000],TRX[1169.0874996100000000],UBXT[3.0000000000000000],USD[0.0000051457007078] |
| 00015579 | BAO[1.0000000000000000],EUR[0.0024131319103784],KIN[2.0000000000000000],TRX[0.0000000025226784],USD[0.0000000056056700],USDT[0.0000001015491116] |
| 00015580 | EUR[500.0000000000000000] |
| 00015584 | AKRO[4.0000000000000000],APE[1.4486830700000000],BAO[8.0000000000000000],BIT[24.6952597800000000],BTC[0.1393164892709112],DENT[2.0000000000000000],DOGE[172.7113660300000000],ENJ[24.8056125700000000],ENS[0.5980797400000000],EUR[1178.7627915188514356],FTM[29.8900502400000000],FTT[3.0381867900000000],GT[2.4196218200000000],HNT[2.6397278100000000],KIN[8.0000000000000000],LINK[5.6149665500000000],LRC[41.1345478500000000],MANA[22.5718204700000000],RUNE[0.0003130300000000],TONCOIN[12.6089377700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[7.2897181000000000],XRP[379.3023614500000000] |
| 00015585 | USD[25.0000000000000000] |
| 00015585 | BTC[0.0000000006359713],USD[0.0000485810071987],XRP[0.0000000066190012] |
| 00015586 | BTC[0.0041793200000000],EUR[0.0001122765315108],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[0.0269646923514718],USDT[32.1629554276277514] |
| 00015587 | BTC[0.0000887400000000],EUR[-15883.2644703384119650],LUNA2[0.0000706440025200],LUNA2_LOCKED[0.0001648360059000],TSLA[290.6239800000000000],USD[-514.3041935416984554],USTC[0.0100000000000000] |
| 00015588 | BTC[0.0176000000000000],ETH[0.2350000000000000],ETHW[0.2350000000000000],USD[1.8790306865000000] |
| 00015591 | BTC[0.0000482220900000],ETHW[0.0714997400000000],EUR[0.0002375952891780],USD[0.0000000046306076] |
| 00015592 | EUR[0.0000000071450920],USD[0.0000000006000000] |
| 00015593 | EUR[19832.0006709461774118],USDT[86902.1882615300000000] |
| 00015596 | BNB[0.1022972600000000],USD[8.1797986346826630] |
| 00015597 | ETH[13.5049249400000000],ETHW[13.5049249400000000],EUR[51000.0000000060709390],MATIC[1.0000000000000000] |
| 00015601 | LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],SOL[0.0099000026642979],USD[4.3007202273000000] |
| 00015602 | USD[0.3990708578000000] |
| 00015605 | CHZ[48.9136458400000000],FTT[3.0582655703600000],USD[89.7379170305036767] |
| 00015606 | EUR[0.0000000077951185] |
| 00015607 | ETH[0.0019996000000000],ETHW[0.0019996000000000],USD[0.0003126400063339],USDT[0.0000000059076504] |
| 00015610 | BNB[0.0041882700000000],USDT[1.4515424300000000] |
| 00015614 | AKRO[1.0000000000000000],ALGO[225.8317791800000000],APT[13.0539818973370805],AVAX[3.2615316400000000],BAO[9.0000000000000000],BNB[0.0000000446216995],BTC[0.0000000560000000],CRO[887.6148817400000000],DENT[5.0000000000000000],DOT[0.0001051000000000],ETH[0.1668564900000000],ETHW[0.1666026500000000],EUR[0.0000001635445717],FTT[53.3943152000000000],GALA[2295.3449359500000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000063847908],XRP[272.2637146600000000] |
| 00015615 | BAO[3.0000000000000000],BNB[0.0000001000000000],BTC[0.0000000649597119],EUR[0.0075748271833293],LUNA2[0.0135360640800000],LUNA2_LOCKED[0.0315841495100000],LUNC[2953.0297558600000000],SHIB[14715.8469419215680000],TRX[0.0007770000000000],USD[0.0000000166183090] |
| 00015616 | AVAX[30.0000000000000000],BTC[0.0001195554957096],EUR[0.0000007426967899],FTT[225.6529154100000000],LUNA2[4.6724417120000000],LUNA2_LOCKED[10.9023639900000000],SOL[31.6408704000000000],USD[25.7894472945345960] |
| 00015617 | SOL[0.0000000365750028] |
| 00015621 | BAO[3.0000000000000000],BTC[0.0043358700000000],DOGE[154.5275490100000000],EUR[50.0012687362729251],KIN[3.0000000000000000],KNC[2.3335213400000000],MANA[26.3787235500000000],MTA[26.3463776100000000],RSR[1.0000000000000000],SHIB[393391.0306845000000000],VGX[51.7732482400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015622 | ETH[0.091835470000000],ETHW[0.091835470000000],USD[0.005974338655011],USDT[0.000129860441177] |
| 00015623 | LUNA2[1.093546679000000],LUNA2_LOCKED[2.551608917000000],LUNC[238122.091602120000000],TONCOIN[427.200000000000000],USD[0.000000727672153] |
| 00015624 | USDT[0.000000732024148] |
| 00015625 | TRX[0.006218000000000],USD[10.400000000000000],USDT[14.000000000000000] |
| 00015629 | BTC[0.002478130000000],USD[0.000000035317720],USD[0.001536922397446] |
| 00015630 | EUR[97.979951315463004B],USD[53.460997307595260C] |
| 00015633 | BAO[3.000000000000000],BTC[0.002153114299 0165],ENJ[0.000000001346900 0],ETH[0.000000089228647],ETHW[0.000000050087000],EUR[0.00018627390 91356],FTM[0.000000076339950],KIN[1.000000000000000],MANA[0.000000007288330 0],MATIC[0.00000001000000 0],PAXG[0.000000003221500 0],USDT[0.000000027647146] |
| 00015634 | BTC[0.000000006240000 0],CHZ[9.964000000000000],LUNA2[0.560799266600000 0],LUNA2_LOCKED[1.308531622000000],LUNC[122115.221000000000000],SOL[0.000000002897849],TRX[0.007770000000000],USD[0.242900503574289 9],USDT[0.005416603711500 0] |
| 00015635 | BTC[0.007598043000000 00],EUR[184.620000000000000],USD[-215.198758766250000000000000],XRP[0.750000000000000] |
| 00015638 | USD[0.721678015472623 4] |
| 00015639 | BTC[0.006937151000000 00],EUR[5.571000000000000],USD[0.229006264000000 000000000] |
| 00015640 | TRX[1.000000000000000],USD[0.003245217329118] |
| 00015643 | BTC[0.009823180000000 00],ETH[0.599094350000000 0],ETHW[0.577276982134807 7],NFT (305955806452054560)[1],NFT (350909950027231738)[1] |
| 00015647 | ETH[0.000000084664000] |
| 00015648 | EUR[0.000000005558280],FTT[308.294746902000000],USD[0.014415528881850] |
| 00015652 | ETH[6.399368680000000 0],ETHW[6.396682680000000] |
| 00015653 | SHIB[8100000.000000000000000000],USD[0.650873240000000 0],USDT[0.000000033400493] |
| 00015654 | TRX[1.000000000000000],USD[0.000000092951743] |
| 00015657 | EUR[0.000000995750098],USD[0.000000081413062],USDT[0.000000082012796] |
| 00015658 | USD[1000.000000000000000] |
| 00015660 | ALGO[62.092228690000000 0],BTC[0.010154861000000 0],CHZ[147.721451111000000 00],ETH[0.051371600000000 0],ETHW[0.051371600000000 0],EUR[0.075336280774158],KIN[1.000000000000000],MATIC[8.074958030000000 000],SAND[25.701834860000000 00],SNX[8.672397210000000 0],SOL[1.042041430000000 00],UNI[4.023592700000000 00] |
| 00015662 | CEL[10.992835450000000 0],EUR[0.000000263632249],RNDR[0.300000000000000],USD[117.564398525000000 00],YGG[0.955540420000000 0] |
| 00015663 | USD[30.000000000000000] |
| 00015666 | BAO[2.000000000000000],ETH[0.078280180000000 0],ETHW[0.065852760000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[130.000062618954285] |
| 00015668 | APE[0.000272426900000 00],ATOM[0.258952130000000 0],AVAX[2.146992392889 9740],BCH[2.189700000000000],BNB[0.188562321578557 2],BTC[0.020732540000000 0],DFL[3158.030376218806 8802],ETH[0.371654041298 1235],ETHW[0.049124778139 3860],EUR[0.000022353590 5450],FTM[96.211030960000000 00],HNT[2.711435910000000 00],LINK[7.242544763786590 5],LUNA2[0.085680103460000 0],LUNA2_LOCKED[0.199920214000000 0],LUNC[1966.324433250000000 0],MANA[10.463584340000000 00],MATIC[98.310702349466607 2],NEAR[3.540879841510244 0],SOL[8.433407611699933],UNI[2.306179820000000 0],USDT[0.000001571845056],XRP[639.771029199 4119100] |
| 00015670 | LTC[0.000000580054413],USD[0.000000052700069] |
| 00015674 | BAO[1.000000000000000],EUR[0.000081091950532],USDT[0.000000022518800],XRP[0.000000010000000 0] |
| 00015677 | DENT[1.000000000000000],SOL[0.000000077142588] |
| 00015678 | USD[0.000000092500000] |
| 00015679 | USD[-3.438829787000000],USDT[120.078191940000000 0] |
| 00015682 | USD[0.090762396000000 0],USDT[0.006434280000000 0] |
| 00015685 | DOT[77.606185782002752 0],ETH[0.160967800000000 0],ETHW[0.090981800000000 0],EUR[207.129603200000000 0],LUNA2[0.000000036318000],LUNA2_LOCKED[0.000592558474300],LUNC[55.298938000000000 0],TRX[0.008060000000000 0],USDT[5.000000005485340 8],USTC[0.000000049055200] |
| 00015686 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.047908770000000 0],ETH[0.006422510000000 0],ETHW[0.006422510000000 0],KIN[2.000000000000000],SOL[0.189656440000000 0],USD[0.014096043970785] |
| 00015688 | TRX[0.000007000000000],USD[187.504173271956574 4],USDT[0.000000009531153] |
| 00015694 | BAND[0.000000067215258],USD[16.415696648469109 3] |
| 00015697 | EUR[0.000000086198074] |
| 00015698 | BAO[7.000000000000000 0],BTC[0.000000076794800],DENT[1.000000000000000],ETH[0.000000007892192],KIN[4.000000000000000],LUNA2[0.012533807860000 0],LUNA2_LOCKED[0.029245551670000 0],LUNC[2729.263049240000000 0],NFT (495785961899217631)[1],RSR[1.000000000000000],TRX[1.001958000000000 0],UBXT[1.000000000000000],USD[0.125068681400000 0],USTC[0.701640242593889 1] |
| 00015704 | EUR[1811.000000000000000],LUNA2[0.035040526000000 0],LUNA2_LOCKED[1.481761227000000 0],LUNC[138281.411538900000000 0],USD[303.401630398905361 8] |
| 00015711 | TRX[0.000067000000000],USD[1.949836872500000 0],USDT[0.000000070965632] |
| 00015717 | ETH[0.000000091137032],FTT[0.000000010000000],USD[386.137303725526817 2] |
| 00015721 | BAO[1.000000000000000],EUR[0.000016075669152 0],YFI[0.004404970000000 00] |
| 00015724 | FTT[25.696390000000000],USD[0.422149157000000 0] |
| 00015725 | BTC[0.762230800000000 0],ETH[4.220402580000000 0],ETHW[2.595695080000000 0],EUR[2151.434581702733028 0],SOL[26.600000000000000 0],USD[0.529205979153689 5],USDT[0.192769166000000 0],XRP[444.920620000000000 0] |
| 00015726 | BTC[0.052430154000000 0],ETH[2.050000000000000 0],ETHW[2.050000000000000 0],KIN[1.000000000000000],MATH[1.000000000000000] |
| 00015727 | TRX[0.000777000000000],USD[0.063829323300000 0],USDT[2474.049886000000000 0] |
| 00015728 | LUNA2[0.002296189050000 0],LUNA2_LOCKED[0.005357744500000 0],USD[0.107737384744580 000000000],USDT[0.000000058041659] |
| 00015729 | TRX[0.004668000000000 0] |
| 00015730 | AKRO[1.000000000000000],BAO[10.000000000000000],ETH[0.000009800000000 0],ETHW[0.086010850000000 0],EUR[0.000031695660328],KIN[4.000000000000000],LUNA2[0.034332620210000 0],LUNA2_LOCKED[0.080109406800000 0],LUNC[0.110686530000000 0],UBXT[2.000000000000000] |
| 00015734 | USD[25.000000000000000] |
| 00015735 | BTC[0.803079830000000 0],ETH[5.338144040000000 0],ETHW[5.338144040000000 0],USD[565.000148030668354] |
| 00015736 | CHZ[9.981000000000000],USD[49.994068750769079 5],USDT[0.000000075215567] |
| 00015737 | BTC[0.000910300000000],ETH[0.000000067600000],GALA[0.000000049100000] |
| 00015740 | SOL[0.000000010000000],USD[0.000000023079905],USDT[0.000000674372604] |
| 00015745 | AVAX[0.405952791342320 0],BIT[17.000000000000000 0],BTC[0.041236178000000 0],CRO[199.964000000000000 0],DOT[1.058073922210500],ETH[0.619075990000000 0],ETHW[0.205973720000000 0],EUR[550.000000000000000 0],FTT[5.099460000000000 0],HNT[3.399496000000000 0],LUNA2[2.328430471000000 0],LUNA2_LOCKED[5.433004 43000000000],LUNC[325502.650000000000000 0],MATIC[80.000000000000000 0],RAY[28.265488730000000 0],SHIB[2400000.000000000000000],SOL[0.708225122000000 0],SRM[10.085283670000000 0],SRM_LOCKED[0.080034350000000 0],USD[376.092639411279592 0],USTC[118.000000000000000 0] |
| 00015749 | BAO[1.000000000000000],EUR[0.000000030854680],TRX[0.000777000000000],USD[0.000000117970467],USDT[0.000000002836800] |
| 00015750 | EUR[0.000132944320942],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000005472691 4] |
| 00015753 | EUR[15.000649311412269 9] |
| 00015754 | BTC[0.008953140000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015756 | FTT[26.112098700000000000],LINK[65.268466840000000000],SOL[1.705538860000000000],TONCOIN[97.485054750000000000],TRX[0.001231000000000000],USD[25.954098657495180|1],USDT[18.6273388243263036] |
| 00015759 | USD[2.025178535000000000] |
| 00015761 | BTC[0.002260770000000000],USD[105.386311454642200000] |
| 00015764 | BTC[0.000000001471986|7],FTT[0.000000004113256|0],MKR[0.000000009858|1023],USD[-8.204817031430622|7],USDT[12.963112865530733|6],XRP[-0.004123407998|7523] |
| 00015765 | USD[1.648494919075000000],USDT[0.000000002553537] |
| 00015766 | LUNA2[0.276506212800000000],LUNA2_LOCKED[0.645181163300000000],SOL[0.000497560000000000],USDT[0.000020937367170] |
| 00015767 | LUNA2[0.022726775600000000],LUNA2_LOCKED[0.053029143070000000],LUNC[4254.600000000000000000],USD[0.000089628000000000],USDT[0.002631880000000000],USTC[0.451283000000000000] |
| 00015768 | AKRO[2.000000000000000000],BAO[11.000000000000000000],BTC[20.000000000092547|2],DENT[1.000000000000000000],EUR[0.006830943175452|9],KIN[8.000000000000000000],NFT[28900774942840851|7][1],NFT[47809405432341|1418][1],TRX[0.001093218933674|1],UBXT[3.000000000000000000],USD[0.001607463110|65],USDT[505.912067144459135|8],XRP[0.000000001704071|1] |
| 00015769 | EUR[0.009048730000000000],USD[0.000001566557884],USDT[0.000000005798520|0] |
| 00015775 | AAVE[0.019996000000000000],ATOM[0.199960000000000000],AUDIO[3.992200000000000000],AVAX[0.099980000000000000],EUR[2.146474990000000|0],LINK[0.199960000000000000],LUNA2[0.006361943874000|0],LUNA2_LOCKED[0.014844535710000|0],LUNC[1385.326672842220000|0],SOL[0.040000000000000000],TRX[22.996983000000000000],USD[0.26|0046680267462],USDT[4.302586644488241],XRP[5.000000000000000000] |
| 00015776 | EUR[0.008482240000000000],USD[0.000000076233305],USDT[0.000000113902037] |
| 00015778 | BTC[0.004924205237233|0],DOT[0.000000053400886],EUR[0.000000158680183],FTT[0.000062637251669],GMT[0.000000126197568],LINK[69.960367270000000000],USD[1069.092989487852198|7] |
| 00015782 | BTC[0.000000048045481],USD[0.518585948237240|8] |
| 00015783 | BTC[0.000000090000000],ETH[0.000000081385708],EUR[0.000009603274120|6],USD[0.000008147978|8] |
| 00015788 | BTC[0.011188140000000000],EUR[0.479542790000000000],USD[0.003839480169031|9],USDT[1.428740543802968] |
| 00015790 | BUSD[134.200000000000000000],USD[0.001573045000000000] |
| 00015792 | USD[0.003268976150000000],USDT[0.000000078034322] |
| 00015794 | DOGE[8.148647269577687|6],EUR[0.794505500000000000],FTT[0.095231240000000000],HT[0.074692000000000000],TSLA[38.032981400000000000],USD[4.799203408062250|0] |
| 00015798 | USD[0.000000078500000],USDT[0.000000104046513] |
| 00015801 | DENT[1.000000000000000000],EUR[69.200148548723984|8] |
| 00015802 | GENE[15.469945230023058|5],ROOK[0.963297082728945|8] |
| 00015803 | EUR[1.589449630000000000] |
| 00015809 | USD[0.000000049629524] |
| 00015810 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BAR[1.639784770000000000],KIN[7.000000000000000000],STG[15.825447460000000000],USD[0.000000065748242] |
| 00015811 | TRX[0.000777000000000000],UNI[0.147425500000000000],USD[0.000987054753849|0],USDT[0.059956884362865|6] |
| 00015812 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],BTC[0.000000100000000],ETH[0.000000300000000],ETHW[0.030063210000000|0],EUR[0.013276226258712],KIN[3.000000000000000000],USDT[0.000515280012990] |
| 00015814 | SOL[0.390194120000000000],USD[0.010000407378750|4] |
| 00015817 | USD[1.338646150500000000] |
| 00015819 | EUR[0.000000012103395|6],USD[-146.614506935769816|1],USDT[2160.953143290076504|5] |
| 00015826 | BTC[0.000410500000000000],ETH[0.000615500000000000],ETHW[0.000615070000000000],EUR[0.000107356394008|5],LUNA2[0.001380760384000|0],LUNA2_LOCKED[0.003221774229000|0],LUNC[30.066348060000000000] |
| 00015832 | BAO[3.000000000000000000],BTC[20.000005200000000000],DOT[0.000000100000000000],EUR[0.631605073072685],GALA[0.000000010968812],KIN[3.000000000000000000],LUNA2[0.002648138552000|0],LUNA2_LOCKED[0.006178989955000|0],LUNC[576.637745080000000000],SOL[0.000000100000000],TRX[1.000000000000000000],UBXT[3.000000000000000000|00000000],USD[0.000000050353000] |
| 00015833 | TRX[0.001686000000000000],USD[0.000000086157376],USDT[1.698311649837|2954] |
| 00015834 | FTT[25.995384800000000000],USD[0.000000097703488] |
| 00015835 | AVAX[0.000000001969105|8],ETH[0.000000010677352],SOL[0.000000004843359],USD[0.000000433416244|5] |
| 00015836 | AVAX[0.134786850000000000],BAO[1.000000000000000000],CEL[3.455431330000000000],XRP[10.000000000000000000] |
| 00015838 | CEL[0.000110240000000000],ETH[0.000000008471950],EUR[0.000000190116884],HNT[0.052389900000000000],KNC[0.000338749889239|1],LUNA2[0.230861680200000|0],LUNA2_LOCKED[0.537325740500000|0],LUNC[0.742486950000000000],USDT[0.000000120668948] |
| 00015840 | BTC[0.006911488514720|0],ETH[0.960932320000000000],ETHW[0.960932320000000000],EUR[0.000552390000000000],SOL[4.047976450000000000],USD[0.001986637389332|7] |
| 00015841 | BTC[0.135295870000000000],ETH[0.960932320000000000],ETHW[0.960932320000000000],EUR[0.000552390000000000],SOL[4.047976450000000000],USD[0.001986637389332|7] |
| 00015844 | EUR[0.000000049085617],USDT[0.000000083068824] |
| 00015846 | USD[30.000000000000000000] |
| 00015848 | USD[10.761461300000000000] |
| 00015850 | BTC[0.000000047234300],USD[0.000010641235051|4] |
| 00015851 | BAO[5.000000000000000000],EUR[62.913978408583150|8],KIN[2.000000000000000000],LUNA2[0.355149158500000|0],LUNA2_LOCKED[0.824823553200000|0],LUNC[1.139839910000000000],USD[0.010030338394312|0] |
| 00015852 | ATLAS[916.953378350000000000],KIN[3.000000000000000000],POLIS[25.387933370000000000],STG[0.002359900000000000],USD[0.000000109303110] |
| 00015853 | FTT[2.626749320000000000] |
| 00015854 | EUR[0.000013178474427|82],LUNA2[0.005300251163000|0],LUNA2_LOCKED[0.012367252710000|0],LUNC[0.017074170000000000],USD[2.620007394882836] |
| 00015855 | BTC[0.046797016000000000],ETH[0.165984700000000000],ETHW[0.081000000000000000],EUR[100.508291559000000000],SHIB[350000.000000000000000000],USD[51.646094134500000000] |
| 00015857 | BTC[0.099280735800000000],EUR[2.500000262648106|6],FTT[14.579055990000000000],USDT[2.504783660000000000] |
| 00015860 | BTC[0.000505080000000000],ETH[0.000120240000000000],ETHW[0.000120240000000000],TRX[0.000777000000000000],USD[0.228442465386628|2],USDT[0.000000000000000000] |
| 00015861 | AAVE[2.335232260000000000],APE[4.145566120000000000],BAO[10.000000000000000000],BTC[20.003796810000000000],DENT[1.000000000000000000],DOGE[0.001767542611100|2],DOT[0.882371550000000000],EUR[0.000000060348673],FTT[0.000028501932076|2],GALA[92.059921450000000000],KIN[10.000000000000000000],LINK[13.478340860000000000],MATIC[17.831532919754619|8],MKR[0.911447260000000000],TRX[1.000000000000000000],TSLA[0.283517830000000000],UBXT[1.000000000000000000],USD[5.565982911082285400000000000],USDT[0.000000000000000000] |
| 00015862 | ALGO[653.395479180000000000],BAO[2.000000000000000000],BTC[20.032884260000000000],DOT[3.105590810000000000],ETH[0.351220340000000000],ETHW[0.351220340000000000],EUR[0.000176997381208],KIN[5.000000000000000000],LUNA2_LOCKED[0.446775049200000|0],LUNC[0.617356540000000000],USD[0.000000002|546329098] |
| 00015864 | USD[0.000000223434820],USDT[0.000000067252971] |
| 00015865 | EUR[0.000000050434572],USD[0.004984706907023|2] |
| 00015867 | AVAX[3.832885450000000000],BAO[3.000000000000000000],BTC[0.007698400000000000],ETH[0.099587680000000000],ETHW[0.038962910000000000],KIN[6.000000000000000000],MATIC[1.000000000000000000],SOL[2.107737460000000000],TRX[1.000000000000000000],USD[1.121637821531565|4],USDT[0.000000189415254] |
| 00015868 | BNB[0.000000057724778],USD[0.000000027587493|9],USDT[0.000000071295650] |
| 00015871 | TRX[0.000777000000000000],USD[0.084094275750000000] |
| 00015872 | USD[0.000005814454700] |
| 00015881 | DOGE[0.000000003632631],EUR[3.492147521640602|8],USD[0.000000009162773] |
| 00015881 | AVAX[1.099136260000000000],BTC[0.001899354000000000],DOT[1.900000000000000000],ETH[0.119988081300000000],ETHW[0.119988081300000000],FTT[7.797814240000000000],LUNA2[0.012368412380000|0],LUNA2_LOCKED[0.028859628880000|0],LUNC[2.679804414000000000],MATIC[9.994471000000000000],USD[0.212754491882000|0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00015882 | EUR[0.1856704900000000] |
| 00015883 | USD[0.0000608294902216] |
| 00015884 | NFT (35257918408213903 8)[1],NFT (470874540385509918)[1],NFT (489871911294967423)[1],SOL[0.0002975600000000] |
| 00015886 | USD[0.0058926863000000] |
| 00015887 | BNB[0.0000000022430432],EUR[0.0000014557606443],USD[0.0000014804596211] |
| 00015888 | KNC[26.5233356900000000],MTL[38.6000000000000000],USD[4.2017134985647244],USDT[0.0000000309699279] |
| 00015889 | TRX[0.0489600000000000],USD[4.7499707111250000000000000] |
| 00015890 | ETHW[0.0009206100000000],USD[0.4223515878000000] |
| 00015898 | BAO[1.0000000000000000],BTC[0.1454525900000000],ETH[0.0000000090847124],ETHW[0.0000000092421000],KIN[1.0000000000000000],TRX[0.0007770000000000],USDT[0.0002533793666963] |
| 00015899 | EUR[0.1047204100000000] |
| 00015903 | BTC[0.0004000000000000],ETHW[0.7874079200000000],USD[0.4937674913597986] |
| 00015904 | XRP[0.0012743600000000] |
| 00015909 | APE[0.0043484000000000],BAND[8.3403279400000000],BAO[9.0000000000000000],DENT[3.0000000000000000],DOGE[0.0002545700000000],GARI[0.0000785100000000],KIN[8.0000000000000000],SHIB[213675.4167818000000000],STG[0.0000958400000000],USD[0.8275719334593900] |
| 00015910 | LUNA2[0.4336116973000000],LUNA2_LOCKED[1.0117606270000000],LUNC[1000.0000000000000000],USD[0.0000439024997066],USDT[0.0661601167233300] |
| 00015911 | EUR[0.0000000015723416] |
| 00015914 | FTT[25.0000000000000000],USD[0.0019430000000000],USDT[0.0009350000000000] |
| 00015915 | BTC[0.0028031000000000],ETH[2.0951379100000000],ETHW[2.0955206300000000],EUR[0.0004760177940662],KIN[1.0000000000000000] |
| 00015916 | BTC[0.0031994150700000],EUR[0.0000000883273 36],FTT[25.3952885700000000],USDT[0.3841273800000000] |
| 00015918 | USD[25.0000000000000000] |
| 00015921 | EUR[1.1020027574019 12] |
| 00015923 | USD[0.0000080000000000],USD[0.0000000367988 30],USDT[0.0000000070625732] |
| 00015924 | EUR[0.0000001092080 2],USD[-219.8187540150000000],USDT[10711.3946311252550224] |
| 00015927 | TRX[0.0007770000000000],USD[-24.8371234427444838],USDT[37.3839874208922760] |
| 00015930 | DENT[2.0000000000000000],EUR[0.0000009388592717],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000034488100],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007003597001],USDT[0.0000002648563928] |
| 00015931 | APE[6.6914500000000000],GMT[40.9743500000000000],SHIB[9095250.0000000000000000],USD[1.9680048540000000] |
| 00015933 | EUR[0.0090778877899 701] |
| 00015934 | SHIB[2490849.5119638800000000],USD[0.0000000068077048] |
| 00015937 | BAO[2.0000000000000000],BTC[0.0000005600000000],DENT[1.0000000000000000],DOGE[1651.0673668400000000],ETH[0.0000092400000000],ETHW[0.9714474862777755],EUR[0.0009612816957887],SHIB[16712749.3825684400000000] |
| 00015939 | ETH[0.0171038700000000],ETHW[0.0171038700000000],EUR[0.0000000024812530],USD[2.3935161097626444] |
| 00015943 | EUR[0.0000000012201317] |
| 00015944 | EUR[0.0000000005038904] |
| 00015945 | TRX[0.0007770000000000],USD[3.4297929367627743],USDT[0.0000000048433629] |
| 00015949 | BTC[0.1060798410000000],LUNA2[0.0023051194450000],LUNA2_LOCKED[0.0053786120390000],LUNC[501.9446124000000000],USD[2.0225811324800000],USDT[0.0018900000000000] |
| 00015953 | USD[0.0096415770000000] |
| 00015955 | AVAX[0.1000000000000000],BTC[0.0000000000000000],ETH[0.0029994000000000],ETHW[0.0029994000000000],LUNA2[0.0434595159100000],LUNA2_LOCKED[0.1014055371000000],LUNC[0.1400000000000000],SOL[0.0931502700000000],USD[3.7678179600000000] |
| 00015956 | BAT[1.0000000000000000],BTC[1.0445166800000000],USD[2.4137346198638760] |
| 00015958 | USD[0.0000023298255100] |
| 00015961 | BAO[2.0000000000000000],EUR[0.0028421800000000],USD[0.0000000026846442] |
| 00015964 | EUR[0.0000000341 86936],USD[0.0012997178811121],USDT[0.0000000000715730] |
| 00015966 | BTC[0.0071187400000000],ETH[0.0600000000000000],USD[81.3362383914500000] |
| 00015968 | ETH[0.1780621535000000],USD[0.3329858300000000],USDT[11.3801530824582318],XRP[0.0056285900000000] |
| 00015969 | USD[10.3356912500000000] |
| 00015973 | APE[6.7000000000000000],USD[0.5442733612324072] |
| 00015974 | EUR[0.0000000052930444],USD[0.7012197913541787],USDT[0.0242374880791418] |
| 00015977 | BTC[0.0470201406886248],DOT[35.2922840500000000],EUR[0.0000000041227272],SOL[23.3707521916856000],USD[-547.8659099837702462000000000] |
| 00015978 | BTC[0.0005000500000000],UBXT[1.0000000000000000],USD[0.0059217507829665] |
| 00015979 | BAO[1.0000000000000000],HXRO[475.9508000000000000],USD[0.0000000102629988] |
| 00015984 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],EUR[0.0272190017963795],LINK[5181.7552785700000000] |
| 00015987 | USD[0.0000000420332760] |
| 00015988 | ATLAS[1.8014590904392 83],KIN[0.0000000100000000],SOL[0.0000000018466249],USD[0.0000000096512034] |
| 00015990 | BAO[2.0000000000000000],BTC[0.0183884600000000],DENT[3.0000000000000000],ETH[0.1551360500000000],ETHW[0.1551360500000000],EUR[0.5250839355811507],KIN[6.0000000000000000],LTC[0.5030381100000000],SOL[0.8109367500000000],UBXT[1.0000000000000000],USD[0.0002643925843697] |
| 00015991 | EUR[0.0000000012389950],POLIS[40.5334844500000000],USD[0.0000001298890 99] |
| 00015993 | LUNA2[0.0020891231240000],LUNA2_LOCKED[0.0048746206220000],LUNC[454.9109586000000000],USD[114.8425295392300000000000000] |
| 00015994 | LUNA2[0.0302284407500000],LUNA2_LOCKED[0.0705330284200000],LUNC[0.0602239300000000],USD[0.0031131331150300] |
| 00015995 | TRX[0.0016180000000000],USD[0.0000000067774028],USDT[0.0000000036914071] |
| 00015996 | ENJ[26.9946000000000000],GMT[13.9986000000000000],MATIC[39.9920000000000000],USD[1.9654560095000000000000000] |
| 00015997 | EUR[0.0029462000000000],USD[500.8489326420741876] |
| 00015998 | USD[100.0000000000000000] |
| 00016000 | DENT[1.0000000000000000],SOL[4.4737824600000000],USD[0.0000000092521721],USDT[0.0989996342098356] |
| 00016001 | BAO[1.0000000000000000],USD[3.2571105273423066],USDT[0.0000003861916668] |
| 00016003 | BUSD[199.6000000000000000],ETHW[0.0720000000000000],EUR[0.0098627393000000],USD[0.0488011228600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00016005 | LUNA2[0.0000406884699700],LUNA2_LOCKED[0.0000493976322500],LUNC[8.8600000000000000],USD[9.5868266925000000],XRP[0.8800000000000000] |
| 00016006 | EUR[0.0000000094476571],SOL[1.1196200000000000],USD[0.6345262203675928] |
| 00016007 | EUR[0.7907127200000000],TRX[0.0007770000000000],USDT[0.0000000098915900] |
| 00016008 | BTC[0.0551889600000000],EUR[0.7400000000000000] |
| 00016009 | BTC[0.0003147650699520],CEL[0.0000000020079496],FTT[0.0000000602626500],USD[0.0000000091926485],XRP[0.0000000100000000] |
| 00016010 | BTC[0.0528000000000000],USD[0.2931131995883285] |
| 00016019 | BTC[0.0000000063600000],EUR[0.0028802600000000],USD[0.6573100518901156] |
| 00016022 | LUNA2[0.0034954652450000],LUNA2_LOCKED[0.0081560855710000],TRX[0.0000280000000000],USDT[0.4140220190000000],USTC[0.4948000000000000] |
| 00016025 | EUR[0.0000000110461048] |
| 00016026 | EUR[5.4253281700000000],USD[14.7870916632460137],USDT[0.0000000085122932] |
| 00016032 | BNB[0.0000000028167944],EUR[1383.3493093194726006],TRX[0.0000070000000000],USD[0.0794623876347516],USDT[0.0036390094611673] |
| 00016033 | BTC[0.0000000049525301],FTT[25.0000000000000000],TRX[0.0008820000000000],USD[0.0000000028593649],USDT[0.0000001448676270],WBTC[0.0000000048471311] |
| 00016036 | USDT[10.0000000000000000] |
| 00016038 | EUR[1038.5232524700000000],USD[0.0000000195025897] |
| 00016040 | EUR[0.8764545515000000] |
| 00016041 | FTT[0.0000450142841632],LUNA2[0.0000000090000000],LUNA2_LOCKED[6.2716194790000000],TRX[0.0007770000000000],USD[0.0000000127563980],USDT[0.0000000095448605] |
| 00016043 | BTC[0.0000000064000000],EUR[0.0028535000000000],LUNA2[0.0931275341000000],LUNA2_LOCKED[0.2172975796000000],TRX[0.0000130000000000],USD[0.0000000045556819],USDT[0.0000000090308887] |
| 00016044 | FTT[0.0001815267176101],LUNA2[0.2770589056000000],LUNA2_LOCKED[0.6464707796000000],TRX[0.0007770000000000],USD[3095.1202303748573120],USDT[0.0000000209069205] |
| 00016045 | MATIC[8.3323225800000000],USD[3.0891881097000000] |
| 00016046 | BAO[2.0000000000000000],BTT[25915073.9850661500000000],DOGE[109.5632918300000000],KIN[2.0000000000000000],SHIB[1009029.4802763200000000],TRX[418.9305816200000000],USD[0.0160296709955696] |
| 00016048 | BAO[4.0000000000000000],BTC[0.0237800000000000],DOGE[1049.2538389900000000],ETH[0.7004044600000000],ETHW[1.3373528700000000],EUR[0.0167994657755537],FTM[51.2865529700000000],FTT[0.0000770200000000],HNT[0.0001186800000000],HT[26.0835987300000000],KIN[2.0000000000000000],LINK[42.9403900500000000],MANA[961.0770295800000000],MKR[0.0000001000000000],SRM[100.3009070100000000],XRP[1046.3574896300000000] |
| 00016049 | LUNA2[0.0150849517400000],LUNA2_LOCKED[0.0351982207200000],TRX[0.0007850000000000],USD[0.0000001584887360],USDT[0.0000000058612236] |
| 00016051 | FTT[0.0030647700000000],GALA[342.1065749900000000],TRX[0.0007870000000000],USDT[0.0000002158127156] |
| 00016053 | SHIB[0.0000037300000000],USD[0.0000000046430411] |
| 00016055 | LTC[0.0056941600000000],TRX[0.0025580000000000],USD[0.0000004993927855],USDT[1165.1090512708752459] |
| 00016057 | BAO[1.0000000000000000],BICO[0.9700000000000000],BTC[0.1483580400000000],DOGE[1.0000000000000000],ETH[2.4340797400000000],ETHW[2.4340797400000000],EUR[11.3960361479210948],FTM[442.0000000000000000],LINK[62.2910200000000000],LUNA2[0.0000469341041800],LUNA2_LOCKED[0.0001095129098000],LUNC[10.2200000000000000],USD[0.0000003170349535],EUR[0.7711931015698011],TRX[0.0000000094711122],USD[0.0000075524278],USDT[0.0000000173533102] |
| 00016058 | ALGO[0.0000000077034935],EUR[0.7711931015698011],TRX[0.0000000094711122],USD[0.0000075524278],USDT[0.0000000173533102] |
| 00016059 | CRO[0.0007656300000000],EUR[0.0000000035226411],KIN[1.0000000000000000],USD[0.0000000098723686] |
| 00016061 | BAO[2.0000000000000000],FTM[3.6402217100000000],KIN[1.0000000000000000],LUNA2[0.0754359319200000],LUNA2_LOCKED[0.1760171745000000],LUNC[0.2430084700000000],RUNE[2.9427210200000000],USD[0.0100002025262045] |
| 00016062 | LTC[0.0000000071011520] |
| 00016064 | EUR[51.5996901092444324],LUNA2[0.0069906885340000],LUNA2_LOCKED[0.0163116065800000],USDT[0.0000000086197684],USTC[0.9895657500000000] |
| 00016065 | BTC[0.0005069725491016],EUR[0.0003448249444403],USD[0.0000001531225501],USDT[0.0001554817314676] |
| 00016066 | FTT[0.0950000000000000],GST[0.0898000000000000],LUNA2[0.0000001386898190],LUNA2_LOCKED[0.0000000323609577],LUNC[0.0030200000000000],SOL[0.0075220000000000],TRX[0.0008430000000000],USD[3.4508150000000000],USDT[4598.1346143550000000] |
| 00016069 | EUR[9.2927883189465500],USDT[0.0026594168860996] |
| 00016070 | BTC[0.0371869900000000],EUR[0.0002480372907544],USD[0.0000001511126573] |
| 00016071 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0409338000000000],DENT[1.0000000000000000],ETH[0.3594198678860870],EUR[0.0002045023317614],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 00016075 | ETH[0.0000000019786307],EUR[0.0642450610010120],USD[0.0000000084761836] |
| 00016076 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[0.0000016502541171],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],USD[0.8856809687021796] |
| 00016077 | BAO[2.0000000000000000],EUR[0.0002521000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000136283337] |
| 00016080 | AVAX[0.0997970000000000],AXS[0.0996830000000000],BNB[0.0199834000000000],CHZ[9.9624000000000000],FTM[0.9852800000000000],MATIC[0.9969400000000000],NEAR[0.0986120000000000],SAND[0.0097438000000000],USD[75.9433721465000000],USDT[0.0000000634328660],XRP[0.8741450000000000] |
| 00016081 | BNB[0.0000000077545727],USD[10.0000000001077032] |
| 00016082 | USD[49.7818730250000000] |
| 00016085 | NEAR[31.2943660000000000],TRX[0.0007770000000000],USD[29.6103182853438734],USDT[2.1060046700000000] |
| 00016087 | EUR[0.0000000619320052],LUNA2[0.0013929011720000],LUNA2_LOCKED[0.0032501027350000],LUNC[30.3307162800000000],SNX[0.0000000099087862],USD[0.0000000412668999],XRP[4.1317017308720312] |
| 00016088 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000783785700],BTC[0.0000000027213333],DENT[2.0000000000000000],ETH[0.0000000049077993],EUR[0.0000245728392341],KIN[7.0000000000000000],MATIC[0.0000000021665276],RSR[1.0000000000000000],SLP[49.1043836200000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0004745785500270] |
| 00016091 | SOL[0.0000000067547500] |
| 00016098 | AXS[0.0000000055595264],FTT[0.0125901483843464],USD[0.0000000097946453],USDT[0.0000000026197834] |
| 00016106 | EUR[19.5342211486694636],MATIC[19.9962000000000000],USD[1.1723697001357050],USDT[8.9908000175919110] |
| 00016108 | BTC[0.0117386202888477],EUR[0.0000000135616065],FTT[1.2301965971777800],TRX[7.0000000000000000],USD[0.0000000020932149],USDT[4.5679620167500000] |
| 00016110 | BTC[0.2428513300000000],USDT[1393.0624361600000000] |
| 00016117 | USDC[199.5000000000000000] |
| 00016120 | BNB[0.0270013000000000],TRX[0.0007770000000000],USD[0.0000016599302030],USD[0.0000000874701125] |
| 00016121 | ETH[0.0168860000000000],ETHW[0.0168860000000000],USD[5.3961123380000000000000000] |
| 00016122 | LUNA2[0.0069103967048469],SOL[0.0070013533662693],USD[0.0000000097700000],USDT[0.8218101175700000],XRP[0.0000000084675449] |
| 00016124 | EUR[35222.6191308248638052],FTT[42.8464238300000000],LUNA2[6.6404821130000000],LUNA2_LOCKED[10.8277916000000000],LUNC[1010474.7500000000000000],USD[30433.9489974182064138] |
| 00016125 | LUNA2[0.0069103963270000],LUNA2_LOCKED[0.0161242581000000],USD[0.2450817130369801],USTC[0.9782000000000000],XRP[3561.0000000002980000] |
| 00016128 | AKRO[1.0000000000000000],BTC[0.0000000077940000],ETH[0.0000000060860736],ETHW[1.3923288500000000],EUR[0.0000000077242496],FTT[0.0027590445436947],LUNA2[0.0000000050000000],LUNA2_LOCKED[3.6770859180000000],SOL[153.1753193271931209],USD[0.0000001680466692],USDT[0.0000000650593572] |
| 00016129 | BTC[0.0142426250000000],DOGE[586.3721212500000000],ETH[0.1707915000000000],ETHW[0.1707915000000000],SOL[0.2835187017907125] |
| 00016132 | BTC[0.0041730760000000],EUR[0.0001791386315468],USD[0.0000882928957362] |
| 00016134 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016135 | EUR[0.7200000145963275] |
| 00016137 | TRX[0.0000190000000000],USD[27.5549594786500000],USDT[97.6976461565500000] |
| 00016139 | TRX[0.2970460000000000],USD[1.5551524120000000000000000] |
| 00016141 | AXS[0.2338737200000000],BAO[0.0000000000000000],ETH[0.0190708000000000],ETHW[0.0188380700000000],KIN[5.0000000000000000],USD[0.0000000144416809],USDT[0.0000012667600854] |
| 00016144 | BTC[0.0000000079700000],USD[1.8642913795000000] |
| 00016146 | USD[210.8788268575725570] |
| 00016147 | LUNA2[0.0064196889560000],LUNA2_LOCKED[0.0149792742300000],USD[0.0000000155733600],USTC[0.9087380000000000] |
| 00016148 | USD[479.3919490700000000] |
| 00016150 | DOT[0.5813697000000000],USD[0.0000000728784515] |
| 00016156 | AKRO[7.0000000000000000],AVAX[0.9590445400000000],BAO[18.0000000000000000],BTC[0.0790698200000000],DENT[2.0000000000000000],ETH[0.3535895400000000],ETHW[0.3215935600000000],EUR[0.0000698266297934],FTM[180.6827958300000000],JOE[48.8698399400000000],KIN[16.0000000000000000],LUNA2[0.0078559813080000],LUNA2_LOCKED[0.0183306230500000],LUNC[171.0656469700000000],MATIC[123.1690163100000000],RSR[2.0000000000000000],SOL[3.1004044500000000],TRX[778.4768801800000000],USDT[0.0005332970366478] |
| 00016157 | GENE[83.9994800000000000],USD[3.7588035900000000] |
| 00016158 | TRX[0.0015900000000000],USDT[14.1696224550000000] |
| 00016163 | BTC[0.0000003700000000],USD[0.0000031522829],SOL[0.0000000092922094],USD[-0.0001578273576731] |
| 00016164 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],APT[123.7719038800000000],AUDIO[1.0000000000000000],AVAX[0.0000000034778478],BAO[2.0000000000000000],DENT[10.0000000000000000],ETH[1.7628557600000000],ETHW[2.1132557200000000],EUR[0.0000000441105126],FIDA[1.0000000000000000],HXRO[1.0000000000000000],LUNA2_LOCKED[0.0000000000000000],NKR818.6710334426411234],MATIC[0.0000000045726631],RSR[2.0000000000000000],USD[0.0000010576347],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 00016166 | AKRO[552.0000000000000000],ALGO[3.0000000000000000],ATLAS[520.0000000000000000],DOGE[57.0000000000000000],DOT[0.3000000000000000],ETH[0.0000566.9932504200000000],FTM[20.0000000000000000],KIN[50000.0000000000000000],LINA[420.0000000000000000],LRC[10.0000000000000000],LUNA2[43.5371179285000000],LUNA2_LOCKED[101.5866084986000000],LUNC[8631758.6800000000000000],PRISM[570.0000000000000000],PROM[1.0500000000000000],SHIB[400000.0000000000000000],SOL[0.1000000000000000],SOS[580000.0000000000000000],SPA[90.0000000000000000],SPELL[2100.0000000000000000],TRX[72.3000000000000000],USD[0.0000017185,28243],USDT[0.0044996538610404],USTC[0.0008260058453729],UBXT[1.0000000000000000] |
| 00016170 | EUR[1.0431235000000000] |
| 00016172 | BTC[0.0325535000000000],USD[1.4513871800000000] |
| 00016174 | AKRO[1.0000000000000000],BTC[0.0000009347967],DENT[1.0000000000000000],EUR[9498.9575275786396816],USD[0.0000000099651573],USDT[779.4080788988847050] |
| 00016178 | EUR[0.0000000716504212],LUNA2[0.1799988722000000],LUNA2_LOCKED[0.4199973685000000],LUNC[0.5798463600000000],SOL[2.0264021500000000],USD[0.0000000176153521],USTC[0.0000000500000000] |
| 00016180 | BTC[0.0000099043000000],USD[11.0702493424318290] |
| 00016186 | BTC[0.0000000080000000],ETHW[0.7870648700000000],FTT[23.1459464900000000],LDO[0.0014886200000000],LUNA2[0.0137396933400000],LUNA2_LOCKED[0.0320592844600000],SOL[0.0000385400000000],STG[0.0114163600000000],USD[2.2138957766676100],USDT[0.0000000133777104] |
| 00016190 | EUR[2501.0000000000000000],USD[0.2401846738700000],USDT[0.0000000090000000] |
| 00016195 | USD[0.0002430980904808] |
| 00016196 | BTC[0.0012216900000000],ETH[0.0149018700000000],ETHW[0.0149018700000000],EUR[0.0013817142249991],USD[0.0000142621175094] |
| 00016198 | BTC[0.0009558600000000],EUR[1.0001663537007002] |
| 00016199 | USD[0.7292472700000000] |
| 00016201 | USD[0.0018097733319088],USDT[0.0000000087023190] |
| 00016202 | ETHW[0.0002220000000000],EUR[0.0000000161872401],LUNA2[0.1573219889000000],LUNA2_LOCKED[0.3670644080800000],LUNC[35393.5936114000000000],SOL[0.0000000057300077],USD[21.2797036284089922],USDT[0.0000000091753213] |
| 00016203 | LTC[0.0355346697000000] |
| 00016209 | BAO[1.0000000000000000],ETH[0.0000000588964400],EUR[0.0000011780133831],XRP[0.0000000022214777] |
| 00016210 | AKRO[1.0000000000000000],GENE[3.9947956043434896] |
| 00016211 | AVAX[14.3974440000000000],ETH[2.3615957200000000],FTM[871.8606800000000000],NEAR[89.2000000000000000],USD[0.0005631157500000],USDT[1.1301281106711934] |
| 00016213 | BAO[1.0000000000000000],TRX[0.0001000000000000],USDT[208.9453834147777519] |
| 00016214 | BTC[0.0000009776003B],ETH[0.0000000027914850],USD[0.0002661875385580],USDT[0.0000000103340119] |
| 00016215 | BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000028100000000],ETHW[0.0000028100000000],KIN[1.0000000000000000],USD[0.0002249593265648] |
| 00016216 | ETH[0.0030085000000000],ETHW[0.0009696900000000],EUR[343.8604327566258000],USD[455.1279464415466839] |
| 00016220 | AKRO[2.0000000000000000],ALGO[97.9823600000000000],APE[2.7994960000000000],ATLAS[5079.5752000000000000],AVAX[2.2995860000000000],BAO[4.0000000000000000],BTC[0.0506513320000000],COMP[0.2110620020000000],DENT[1.0000000000000000],DOT[12.9997300000000000],ENJ[34.0000000000000000],ETH[0.0738402700000000],ETHW[0.0738402700000000],EUR[0.6990565845553406],FTT[2.1996040000000000],GALA[289.9478000000000000],GMT[34.0000000000000000],GODS[44.1920440000000000],KIN[5.0000000000000000],LINK[44.4000000000000000],LTC[0.4799136000000000],MANA[17.9667000000000000],MATIC[63.9946000000000000],RAY[40.4071083200000000],RSR[1.0000000000000000],SAND[14.9973000000000000],SOL[21.1427444700000000],SRM[11.9978400000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[3.5890824881947366],USDT[0.0000004107105 9],WAVES[2.0000000000000000],XRP[82.1167267500000000] |
| 00016221 | EUR[0.0000000317422741],FTT[5.7319831800000000],USD[36.1000000000000000],USDT[1504.6229215823655853] |
| 00016222 | USDT[0.0000000060000000] |
| 00016224 | BTC[0.2765756800000000],ETH[3.9875582200000000],EUR[0.0041442935000000],USD[1.1157006838131315],USDT[1.0609786845000000] |
| 00016231 | USD[30.0000000000000000] |
| 00016237 | ETH[0.0000001398785D],ETHW[0.0540000013987850],LUNA2[0.3832463034000000],LUNA2_LOCKED[0.8942413745000000],LUNC[5000.0000000000000000],TRX[0.1759800043549985],USD[0.0000000064269754],USDC[4288.0052432700000000],USDT[0.0051932800000000],USTC[51.0000000000000000] |
| 00016240 | DOGE[1.0000000000000000],EUR[0.0000000071723026] |
| 00016241 | BTC[0.0000004360000D],DENT[2.0000000000000000],KIN[4.0000000000000000],USDT[0.0000000043800000] |
| 00016242 | LUNA2[0.0000000217862417],LUNA2_LOCKED[0.0000000508345640],LUNC[0.0047440000000000],USD[0.0000000068784990] |
| 00016244 | USD[0.0000000175171908],USDT[0.0000000095000000] |
| 00016246 | CREAM[4.9990000000000000],EUR[0.0000000019100409],MNGO[3899.2200000000000000],SECO[18.9962000000000000],TONCOIN[0.0936000000000000],TRX[0.0007860000000000],USD[140.4041958769000000000000],USDT[1357.0958890100000000] |
| 00016248 | FTT[25.1799106200000000],LUNA2[34.7130561000000000],LUNA2_LOCKED[80.9971300000000000],LUNC[7558841.0500000000000000],USD[1629.3473977604950155],USDT[0.0000000043134129] |
| 00016249 | BTC[0.0000000700000000],ETH[0.0000000000000000],FTT[17.3382370700000000],NFT [5081227958165704920[1],SAND[48.0000000000000000],USD[0.0000003994972D],USDC[86.0886768000000000],USDT[0.0000000086564594] |
| 00016250 | AUDIO[0.0000000317520014],DOGE[0.0000000088796571],HMT[0.0000000027726350],IND[60.0000000000384736],JOE[0.0000000065295025],KIN[0.0000000098545448],MAPS[0.0000000071154060],MTL[0.0000000088354752],NFT [4442413725636042381[1],NFT [575700918521379894][1,TRX[0.0038260058453729],UBXT[1.0000000000000000],USD[0.0000000002026652],USDT[0.0000000021644576] |
| 00016251 | SOL[0.2724053400000000] |
| 00016253 | ATLAS[0.0003573200000000],BAO[2.0000000000000000],ETH[0.0000600085600000],EUR[0.0000000089699160],POLIS[0.0092532600000000],SOL[0.0000000051489696],USD[0.0294883314000485],USDT[0.0000000111434784] |
| 00016254 | ETH[0.2000000000000000],ETHW[0.2000000000000000],EUR[850.0045781100000000],SOL[10.0000000000000000],USD[30.3991039573805520],USDC[10.0000000000000000] |
| 00016255 | EUR[0.0000000556543498],KIN[1.0000000000000000] |
| 00016257 | TONCOIN[1140.4258200000000000],USD[0.0971461895016306],USDT[0.0052327300000000] |
| 00016258 | APT[0.0000000085000000] |
| 00016260 | EUR[3.5600000000000000],NFT [2929777275181900301[1],NFT [4215848731657732031[1],NFT [4771057135097553791[1] |
| 00016262 | USD[0.0000000018767300],USDT[0.0000000115705264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016263 | BUSD[501.100000000000000000],TRX[36.000000000000000000],USD[533.724207926000000000] |
| 00016266 | BTC[0.000000003000000000],EUR[1.601195880000000000] |
| 00016269 | BCH[0.000000036000000],BTC[0.0000000024217181],ETH[0.000000004200000],FTT[0.000000039426971],TRX[0.007770000000000],USD[0.0000001018641683],USDT[0.0000000004351740] |
| 00016272 | ETHW[0.0101274600000000],EUR[2033.497118766078464643],FTT[0.0020932000000000],LUNA2[0.781789868200000],LUNA2_LOCKED[1.8241763590000000],MATIC[0.0000000046429030],SOL[0.000000001900000],TRX[0.007770000000000],USD[5.0180449950188308000000000000],USDT[0.0011595947918655] |
| 00016273 | AKRO[3.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.032193560000000],DENT[1.0000000000000000],ETHW[0.000023700000000],EUR[0.565068443131500S],KIN[5.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.5530025600000000] |
| 00016274 | AMPL[0.0000000562019987],EUR[0.000000920371025T],USD[0.0022334405729575],USDT[0.0000000010584190] |
| 00016275 | ETH[0.0000000086755956],FTT[84.5873428000000000],USDT[0.0585881200000000] |
| 00016276 | BAO[1.0000000000000000],TONCOIN[26.6082476500000000],USD[0.0000000155591877] |
| 00016277 | ETH[0.0243765600000000],ETHW[0.0243765600000000],USD[24.4278920978539996] |
| 00016281 | AAVE[0.000000004000000],AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.000000007084716],FTT[0.0000000013442485],KIN[2.0000000000000000],MATIC[0.000000007070872],RSR[1.0000000000000000],STETH[0.0000000035651117],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000115688424260],USDT[0.0000001386018411] |
| 00016283 | USD[0.0057920485000000],USDT[0.0000000057174576] |
| 00016284 | BTC[0.000700000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],TRX[0.007770000000000],USDT[242.8893674490000000] |
| 00016286 | EUR[2900.0000008051190128],SOL[19.1904390800000000] |
| 00016290 | USD[10.0000000000000000] |
| 00016291 | DOGE[404.9488979500000000],EUR[0.0018264811720434],SHIB[10895977.6158437300000000] |
| 00016293 | USDT[16.0238051520000000] |
| 00016295 | EUR[-0.0000000327672563],LUNA2[0.0003444283575000],LUNA2_LOCKED[0.0008036661675000],USD[1.3147207320938283],USDT[0.0000000115213747] |
| 00016296 | EUR[0.0000001487931341],USD[0.0066281044800000] |
| 00016298 | USD[0.0002382248878540],USDT[0.0000000078089040] |
| 00016299 | USD[0.9013242435818640] |
| 00016300 | BAO[1.0000000000000000],BTC[0.0025919600000000],USD[0.0002608079525800] |
| 00016301 | BTC[0.0363954000000000],ETH[0.561000000000000],ETHW[0.300000000000000],FTT[0.0031979900000000],LUNA2[0.0000000400179828],LUNA2_LOCKED[0.0000000933752931],LUNC[0.0087140000000000],SOL[3.0000000000000000],USDT[1.1096754607502635] |
| 00016306 | TRX[0.0015540000000000],USD[0.5346332417500000],USDT[10.0000000000000000] |
| 00016308 | BTC[0.1083879500000000],ETH[0.3622184400000000],ETHW[0.3622184400000000],EUR[0.0000188253423312] |
| 00016309 | BTC[0.0682200000000000],ETH[0.0002000076999393],TRX[0.0304020000000000],USDT[5323.3474560655742257] |
| 00016310 | USD[1.0711734545000000000000000] |
| 00016311 | SOL[0.0000000012422944],USD[2.8303180430000000],USDT[0.0000000025130800] |
| 00016313 | BAO[2.0000000000000000],BTC[0.000001600000000],DOT[1.0571503200000000],KIN[2.0000000000000000],SAND[16.5836011000000000],USD[0.0000000084637952],XRP[295.3105996700000000] |
| 00016314 | USDT[1.0000000000000000] |
| 00016315 | APE[2.0000000000000000],ATOM[2.0000000000000000],AUDIO[5.0000000000000000],BAT[29.0000000000000000],BNB[3.7650276100000000],BTC[0.0144202700000000],CHZ[110.0000000000000000],DOGE[162.0000000000000000],ETH[1.0690000000000000],FTM[37.0000000000000000],GALA[200.0000000000000000],HNT[2.0000000000000000],LINK[2.0000000000000000],MANA[12.0000000000000000],MATIC[20.0000000000000000],NEAR[2.0000000000000000],PAXG[0.0026554500000000],RNDR[20.0000000000000000],SAND[10.0000000000000000],SHIB[80000.0000000000000000],USD[0.4141757172541171] |
| 00016322 | BTC[0.0000819799567756],LTC[0.0000000072258128],SOL[0.0000000100000000],USD[2.0832376871226538],USDT[0.0000000097236800] |
| 00016323 | ETH[0.0019996000000000],ETHW[0.0019996000000000],USD[1.1554254179175127],USDT[0.0000005503590946] |
| 00016324 | BTC[0.0000020000000000] |
| 00016328 | USD[5.4112203297500000],USDC[55.0000000000000000] |
| 00016335 | BAO[1.0000000000000000],EUR[0.0000001006359910],UBXT[1.0000000000000000] |
| 00016337 | SOL[1.0133147800000000],USD[0.1089874277112724],USDT[0.0000000114166792] |
| 00016338 | EUR[0.0000000501130030],SUSHI[1.0454211900000000],USDT[0.2622167400000000] |
| 00016339 | BNB[0.0000000045419948],BTC[2.0001208377700000],ETH[0.0064537518200000],USD[-1.1804095873000000000000000] |
| 00016340 | BAO[2.0000000000000000],KIN[3.0000000000000000],LUNA2[0.3754737189300871],LUNA2_LOCKED[0.8706734607035365],LUNC[0.0076061000000000],SHIB[0.0067346500000000],SOL[0.0047365004000000],TRX[1.0000000000000000],USD[0.5694786838646800],USDT[0.0000000124237544] |
| 00016342 | TRX[0.0044800000000000],USDT[0.4531400000000000] |
| 00016345 | BTC[0.0000000293053540],USD[0.0000000051741834] |
| 00016346 | BTC[0.0883000000000000],TRX[0.0000080000000000],USDT[1311.8063908100000000] |
| 00016347 | ATLAS[2899.4490000000000000],USD[0.0911358313500000] |
| 00016348 | EUR[0.0000000853701968],FTT[51.5020273200000000] |
| 00016350 | USD[94.9687056745000000] |
| 00016352 | USD[404.8445482752500000000000000] |
| 00016353 | APE[8.0000000000000000],BTC[0.0074288600000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],MATIC[15.0000000000000000],SOL[1.1100000000000000],USD[0.0023573999361956] |
| 00016357 | APE[6.5321944024545144],DENT[4796.5449788000000000],EUR[0.0000000031134445],FTM[219.1092314800000000],MANA[169.1992660094466568],MATIC[167.7183043400000000],USD[-9.7295708900000000000000000],USDT[0.0014713317308168] |
| 00016358 | EUR[0.0000000023237056],USD[-45.2967393160000000000000000],USDT[164.8470148400000000] |
| 00016362 | DOGE[1271.4502840600000000],USD[389.4599736707335200000000000] |
| 00016364 | USD[10.0000000000000000] |
| 00016367 | BTC[0.0000000048050000],TRX[0.0000000057055753],USD[0.0003137722757286] |
| 00016369 | USD[35.0000000000000000] |
| 00016370 | LUNA2[2.0927716370000000],LUNA2_LOCKED[4.8831338190000000],USD[0.0000000008381749] |
| 00016371 | EUR[0.0098147200000000],UBXT[1.0000000000000000],USD[0.0000000172122370] |
| 00016374 | LINK[0.0000001000000000] |
| 00016376 | USD[0.4723558300000000000000000],USDT[0.0000000085326520] |
| 00016377 | USD[3.5359774600000000],USDT[0.0000000026337170] |
| 00016378 | USD[0.0514304400000000],USDT[0.0000000075161110] |
| 00016380 | TRX[0.0007770000000000],USD[0.0063702433250000],USDT[0.0000000064000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016382 | AVAX[0.099676000000000],BTC[0.000198925760300],CHZ[29.987400000000000],LINK[0.099784000000000],LUNA2[0.562512862000000],LUNA2_LOCKED[1.312530011000000],LUNC[122488.360000000000000],USD[48.033344370217465],USDT[88.238711143736175] |
| 00016384 | ETH[0.000277100000000],ETHW[0.000277100000000],USD[0.026963650000000] |
| 00016388 | AKRO[4.000000000000000],BAO[19.000000000000000],BTC[0.000002870654004],DENT[6.000000000000000],ETHW[0.000092200000000],EUR[0.000973293808580],FTM[0.009023783729105],KIN[10.000000000000000],LUNA2_LOCKED[0.033167663690000],LUNC[211.323718080000000],RSR[2.000000000000000],USTC[1.874784198096916] |
| 00016391 | EUR[0.000000011283044 1] |
| 00016392 | BTC[0.000066520000000],EUR[4.673060537330326],USD[0.000000075699465],USD[0.000860409367414] |
| 00016393 | BTC[0.000000044320000],EUR[0.321555430000000],USD[0.189326631027323 9],USDT[0.000000094334536] |
| 00016394 | BNB[0.000000067250816],DENT[1.000000000000000] |
| 00016396 | BTC[0.002499176225122 1],BTT[3.000000.000000000000000],ETHW[0.016628590000000],EUR[0.000131416897235],FTT[0.000000046368000],KIN[220000.000000000000000],LUNA2[0.484415630100000],LUNA2_LOCKED[1.130303137000000],SHIB[271739.130434780000000],SOS[3700000.000000000000000],USD[1.273587844825 8867] |
| 00016398 | EUR[0.000000118382210],TONCOIN[55.055270060000000],USD[0.149071765000000] |
| 00016401 | BTC[0.021933590790000],DOGE[1.966940000000000],USD[4.041181441230765],USDT[6.464064221748736] |
| 00016407 | FTT[0.099540000000000],USD[3.626685205621 4645],USDT[8.483758580000000] |
| 00016409 | BTC[0.000800000000000],ETH[0.010000000000000],ETHW[0.010000000000000],TRX[0.000777000000000],USDT[253.486722260000000] |
| 00016410 | USD[0.000000181391100],USD[0.000254506014] |
| 00016411 | BTC[0.000000050000000],EUR[0.005021486354547],TRX[0.000100000000000],USD[0.000000036456686],USD[0.000000025951161] |
| 00016412 | BAO[40644.094903205521801 2],BTC[0.012239220000000],BTT[0.000000088772900],CHF[0.000072981751285 1],CONV[5031.964891955070 8984],DENT[1711.165663400184729],DOGE[172.753047410000000],ETH[0.151559690000000],EUR[0.000003246139817],KIN[715402.776713621981907],LUNA2[0.003858596393000],LUNA2_L OCKED[0.009033915840000],LUNC[349772.721323340000000],RSR[2.000000000000000],SHIB[4539789.106820858768374 4],SOL[0.591806330000000],SOS[36992141.513321260193000],SPELL[13296.523670900000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000030707635],YFI[0.016648250000000 0],YFII[0.042769910000000000] |
| 00016413 | BTC[0.000000021078320],EUR[0.005979670932208 79],FTT[0.000000011978567 1],NFT [3700072716117 33467]['1],USD[29.934358493622 6150],USDT[0.000000108481949] |
| 00016414 | ETH[0.403580459768000],ETHW[0.067000000000000],EUR[1.191953911 2357344],RUNE[42.6000000000000000],SOL[0.000000043158869],USD[0.3394923035567364] |
| 00016415 | EUR[0.000000089138113],MATIC[26.509652071715 1135],USD[0.000000178487103] |
| 00016420 | BTC[0.046656070000000],DOT[0.000009190000000],ETH[0.203707020000000],ETHW[0.000000011882241],LTC[0.582512000000000],MATIC[6.545895857014 4790],NEXO[0.000000080950000],NFT [368058654744719292]['1],SOL[0.000000100000000],TLM[0.000000054491140],USD[0.000000146154694],USDT[0.000001477032960] |
| 00016421 | BTC[0.000000040000000],EUR[0.376898025453141 2],USD[0.000000064218642],USDT[0.000000067954524] |
| 00016423 | USD[0.000000014557770],USDT[0.002186100000000] |
| 00016426 | BTC[0.030882720000000],KIN[1.000000000000000],USD[68.448032969759 7560] |
| 00016430 | BTC[0.002637228561062 2] |
| 00016431 | BTC[0.094143887812211 0],ETH[0.000000008303867 2],EUR[0.000175308386643],FTT[0.000000028380000],RAY[33.604481850000000],TRX[0.000001984570913098],USD[0.000098240684591],USTC[0.000000100267552] |
| 00016432 | BTC[0.004400000000000],ETH[0.067000000000000],ETHW[0.067000000000000],TONCOIN[101.495620000000000],TRX[0.900002000000000],USD[0.000000080782531],USDT[49.715262610000000] |
| 00016434 | BAO[2.000000000000000],DOGE[0.002368870000000],ETH[0.000000079786168],KIN[1.000000000000000],RAY[0.000000072401014],USD[0.002278513932660],USDT[0.000000140267723 2] |
| 00016435 | BNB[0.000000080000000],BTC[0.000000093542097],ETH[0.000000070000000],ETHW[0.000000070000000],FTT[0.000000080874466],LUNA2[0.006182047845000],LUNC[0.000000050000000],USD[0.000000063520427],USDT[0.000000024474269] |
| 00016436 | LUNA2[0.000001377134300],LUNA2_LOCKED[0.000032146646700],LUNC[0.300000000000000],TRX[0.000777000000000],USD[-16.058403262727037 8],USDT[57.750135519085735 0] |
| 00016437 | BNB[0.000000010000000],FTT[0.074598446793440],USD[0.0000000200000000] |
| 00016438 | DENT[1.000000000000000],USD[0.000005167544050] |
| 00016441 | BTC[0.000000042747040],EUR[0.000000349376500] |
| 00016443 | BTC[0.000000070000000],EUR[0.000193090060448],PAXG[0.000000012281762],USD[0.179594166177545 5],USDT[0.000000067444493] |
| 00016444 | TRX[0.001555000000000] |
| 00016446 | BAO[6.000000000000000],BTC[0.012070370000000],DOT[0.009824540000000],ETH[0.031522600965281 8],ETHW[0.000000009652818],EUR[0.000554133001086],KIN[5.000000000000000],SOL[0.350629103298271 8],XRP[81.512984874316 1960] |
| 00016448 | KIN[2.000000000000000],USD[0.000000711287678] |
| 00016449 | ETH[8.171043800000000],EUR[0.000000088950568],FTT[0.004266093932304],USD[0.000000110671944],USDT[0.000003444641111 9] |
| 00016450 | ALCX[17.971000000000000],USD[1389.295530450250000000000000],USDT[0.000000064438915] |
| 00016451 | USD[30.000000000000000] |
| 00016453 | EUR[0.001680194293500],GALA[52.793099829951600],TRX[1.000000000000000],USD[1.112176587883620000000000] |
| 00016458 | BAO[24.000000000000000],BTC[0.026181930000000],DENT[70660.551757810000000],ETH[0.887052510000000],ETHW[0.535401060000000],EUR[0.000000576514900],GALA[1387.720637440000000],KIN[18.000000000000000],LDO[31.595592910000000],MATIC[374.332591030000000],SAND[118.569807100000000],SOL[4.825551980000000],SRM[113.831822320000000],STEP[432.269659370000000],TRX[4.000000000000000],UBXT[1.000000000000000] |
| 00016465 | USD[0.002881350000000] |
| 00016467 | TRX[0.000777000000000],USD[0.158300400000000] |
| 00016467 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AXS[4.543478670000000],BAO[6.000000000000000],BTC[0.001787310843125],CHZ[2.000000000000000],DENT[5.000000000000000],ETH[2.804093060000000],ETHW[1.574722104594848],EUR[0.002905927426568],GRT[1.000000000000000],HOLY[1.014700520000000],KIN[7.000000000000000],RSR[3.000000000000000],SOL[0.600402160000000],SXP[1.000000000000000],TRX[1.000000000000000],TSLA[2.000000000000000],UBXT[4.000000000000000],USD[0.000001670243224],USDT[0.067323035031611] |
| 00016469 | BTC[0.005132380000000],KIN[1.000000000000000],USD[0.011929251516000] |
| 00016472 | BTC[0.029558000000000],ETHW[0.001000000000000],EUR[3.536953869110000],USD[6.155701520000000000000000] |
| 00016472 | EUR[100.000000000000000] |
| 00016475 | BAO[1.000000000000000],SHIB[3775510.184522210000000],USD[0.000000000002240] |
| 00016476 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000225032850],EUR[0.000197711240816 1] |
| 00016477 | BTC[0.105678550000000],ETH[0.000909200000000],ETHW[0.000909200000000],FTT[25.000000000000000],LTC[0.400000000000000],USD[7961.947613158767214 2],USDT[87.922447000000000] |
| 00016478 | ETH[2.851808540000000],ETHW[2.851261700000000] |
| 00016479 | BAO[2.000000000000000],TRX[0.000777000000000],USD[307.492660229165121 7],USDT[0.000000186832417] |
| 00016480 | LTC[0.000000081438459],USD[0.000000328926682],USD[0.081952076401728] |
| 00016483 | AMPL[0.000000008905103],EUR[0.000000037253993],USD[1.380400397235952 7] |
| 00016484 | BTC[0.0022080200000000] |
| 00016496 | AKRO[2.000000000000000],ALPHA[1.000000000000000],ETH[0.005409731924999],ETHW[0.005409731924999],EUR[0.000718986575079],KIN[12.000000000000000],MATIC[0.000000081384527],SOL[0.000000078109300],TRX[0.000777000000000],UBXT[1.000000000000000],USDT[0.000004986759750 9] |
| 00016497 | BTC[0.000000020000000],LUNA2[0.022406846080000],LUNA2_LOCKED[0.052282640860000],LUNC[4879.137910000000000],USD[0.000000628643969 4] |
| 00016500 | SXP[10.508092960000000],USD[0.000000104485088] |
| 00016501 | EUR[98.880497543726684 2],FTT[25.433427620000000],USD[20.192798652718392700000000],USDT[0.932140123173790 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016502 | AKRO[1.000000000000000],APT[0.000097900000000],AVAX[0.017012977829215],BAO[8.000000000000000],DENT[1.000000000000000],DOGE[0.006788300000000],EUR[0.000000134202398],KIN[8.000000000000000],LTC[0.000000088689787],LUNA2[0.000137025262000],LUNA2_LOCKED[0.000319725611400],LUNC[2.983753930000000],MATIC[0.000000025841265],NET[4498522976091898985][1],NFT[4499871436490384910][1],NFT[4898941411398340035][1],NFT[5353671422050900073][1],NFT[5698177244101652871][1],SWEAT[0.021730000000000000],TRX[0.000000006461692410],USD[0.025026517274591910],USDT[0.034397652157157610] |
| 00016505 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[900.590422960190732710],KIN[3.000000000000000],MANA[60.900206980000000000] |
| 00016506 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.120267490000000000],DENT[1.000000000000000],EUR[0.004035451306023],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000014221871187] |
| 00016509 | USD[0.000000033339412] |
| 00016510 | USD[0.000000100628000],USDT[0.000000007854856610] |
| 00016512 | AMPL[73.909355267417454],BTC[0.000094900000000],ENJ[168.772000000000000],ETH[0.048934000000000],ETHW[0.048934000000000000],LUNA2[0.061472619440000],LUNA2_LOCKED[0.143436112000000000],LUNC[13385.792306000000000],USD[53.416199273572000000000000] |
| 00016516 | NFT[297194126956812212][1],NFT[410080170997039737][1],NFT[421220372630580617][1],NFT[427573493878128585][1],USDT[0.000010926350157210] |
| 00016520 | ALGO[2.434361400000000],BNB[0.020880630517946],BTC[0.000268040000000],ETH[0.002014360000000],ETHW[0.002014360000000000],EUR[0.000000002111114910],FTT[0.064741870000000000],GRT[2.2558585237353578310],HT[1.113017610000000000],NFT[404129454855280189][1],NFT[432798996457826375][1],NFT[489875822396860390][1],NFT[559219660146835747][1],NFT[574435009005154566][1],PERP[2.303532320000000000],USDI-2.915184255351192000000000] |
| 00016524 | BTC[0.002625520000000000] |
| 00016526 | NFT[374108810975401118][1],NFT[487167238516309775][1],NFT[532648636237244666][1],TRX[0.000063000000000000] |
| 00016535 | BTC[0.000027200000000000] |
| 00016537 | AKRO[1.000000000000000],ALGO[917.538889640000000],BAO[5.000000000000000],BTC[0.057674862000000],COMP[4.671608233824807],DENT[2.000000000000000],DOGE[46109.71565591730962471],ETH[1.493501818000000],KIN[3.000000000000000],LINK[51.423702964399045910],NFT[302457796130219226][1],NFT[302457796130219226][1],NFT[387848686705199841][1],NFT[504029885767129033][1],NFT[559183361713262159][1],ONE[69.501973000000000],POLIS[560.835591539584332][1],RAY[16.722988603563238],RSR[1.000000000000000],SOL[2.206921410000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[25.752666928621978],USD[10.000000009692401] |
| 00016540 | BAO[1.000000000000000],FTM[16.117892260692437510],FTT[0.380662768662496410],KIN[1.000000000000000000],LTC[0.901295500000000000],NFT[310894023969617259][1],NFT[313692497544616184][1],NFT[416758121971562604][1],NFT[460845970584458477][1],XRP[21.903912470000000000] |
| 00016545 | TRX[0.001557000000000],USD[0.773891110000000],USDT[0.743637326943000] |
| 00016546 | USD[0.650546463375000000] |
| 00016550 | TONCOIN[50.100000000000000],USD[0.114009142000000000] |
| 00016551 | ATOM[0.054622000000000],BNB[0.008434768082741],BTC[0.000053086420691],DOGE[65.506625385510738],DOT[0.041498959569342],EUR[-58.108495850259601],FTM[0.815780000000000],LINK[0.054934873749132],SOL[0.082167700450742],USD[98.493718015935060] |
| 00016556 | USD[140.697991542831255],XRP[0.760000000000000] |
| 00016559 | DOGE[2.628336404285171],USDT[0.575709000000000] |
| 00016562 | BTC[0.002454550000000],EUR[-3.187464662349641],USD[0.000042720105920] |
| 00016564 | EUR[5038.764033363342489],LUNA2[0.000000010000000],LUNA2_LOCKED[17.643298080000000],LUNC[12151.773158840000000],STETH[18.573887591829941],STSOL[0.000000010000000],USD[0.000000002784544],USDC[1160.173173320000000],USDT[0.000000100586945] |
| 00016567 | TRX[0.000777000000000],USD[0.000000007383693],USDT[0.000000110794610] |
| 00016575 | AVAX[0.000073396219279],BNB[0.000026961715953],USD[0.026273162480880400000000],USDT[0.000002264034829] |
| 00016577 | NFT[302626031934920201][1],NFT[379786981906794998][1],NFT[439368303956418664][1],TRX[0.001589000000000],USD[0.002752369000000] |
| 00016578 | EUR[0.000000028567246],NFT[423068921725132843][1],NFT[469634516826295404][1],NFT[473711158485962427][1] |
| 00016586 | BTC[0.091227161524200],ETH[0.000925480000000],ETHW[0.000925480000000000],LUNA2[0.022961895000000],LUNA2_LOCKED[0.053577744500000],LUNC[5000.000000000000000],TRX2[2.000000000000000],USD[24.907652289044902],USDT[11.103171468160251] |
| 00016589 | ETHW[1.890065450000000000] |
| 00016590 | 1INCH[2.000000000052310],AVAX[0.000000002716083],BAO[1.000000000000000],ETH[3.490663810000000],ETHW[3.491272850000000],EUR[0.320572200000000],LTC[0.000174670000000],LUNA2[5.520255864000000],LUNA2_LOCKED[12.474577600000000],LUNC[17.235778540000000],SOL[205.854938950000000],USD[0.468198207500000],USDT[4.973163580000000] |
| 00016603 | BAO[12.000000000000000],BTC[0.021436038946120],DENT[1.000000000000000],EUR[517.985162963696146],KIN[3.000000000000000] |
| 00016605 | BTC[0.000000067001148],ETH[0.000000009729030] |
| 00016607 | EUR[0.040489400000000],USDT[0.000000166333076] |
| 00016608 | BAO[1.000000000000000],BNB[0.000000008000000],BTC[0.063634670000000],ETH[3.490663810000000],ETHW[3.491272850000000],EUR[0.320572200000000],LTC[0.000174670000000],LUNA2[5.520255864000000],LUNA2_LOCKED[12.474577600000000],LUNC[17.235778540000000],SOL[205.854938950000000],USD[0.468198207500000],USDT[4.973163580000000] |
| 00016611 | EUR[0.000000002772080] |
| 00016612 | LTC[0.000000010000000] |
| 00016613 | BTC[0.000001890000000] |
| 00016614 | EUR[0.000000924853205],TRX[0.000407000000000],USD[0.000000018126032] |
| 00016618 | ETH[0.214957000000000],ETHW[0.214957000000000],SOL[6.618676000000000],USD[0.180000000000000] |
| 00016624 | CRO[669.842000000000000],USD[121.762146080000000000000000],USDT[0.000000158979971] |
| 00016629 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000058193942],GRT[1.000000000000000],TRX[0.000777000000000],USDT[0.000000047859255] |
| 00016630 | USD[0.000000172611392],USDT[0.000000022500000] |
| 00016644 | TRX[0.000010000000000],USD[9.951076720000000],USDT[45.258609897137450540] |
| 00016660 | EUR[0.000000021048788],LUNA2[0.016024644140000],LUNA2_LOCKED[0.037390836330000],LUNC[3489.400000000000000],USD[-21.634565289906280],USDT[81.157268010625051] |
| 00016651 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[342277157684622627][1],NFT[392148969827191615][1],NFT[532015562630357659][1],NFT[551222809809602896][1],USD[0.016606093250123],XRP[0.000000064889181] |
| 00016653 | BTC[0.000001120473190],ETH[0.000000002653100],EUR[120.750000014711133],LTC[0.000000167074380],TRX[0.000793000000000],USD[0.000000033169863] |
| 00016660 | AKRO[3.000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],EUR[0.000003520148270],KIN[8.000000000000000],RSR[1.000000000000000],USD[0.013266809052754] |
| 00016661 | CRO[0.000000070496635],DOT[7.847513777710640],EUR[786.402675310566082],FTM[567.898847426532900],MATIC[0.000000001772358],SOL[3.935853250000000],TRX[1.000000000000000],USD[0.000001145579699],USDT[0.000000012290441] |
| 00016664 | ALGO[0.000000086334040],APE[0.000050493589400],BAO[24.000000000000000],DENT[2.000000000000000],EUR[0.000000079564312],FTT[0.000000007963120],GMT[0.000000010993528],KIN[7.000000000000000],RSR[1.000000000000000],TRX[0.000170035745604],UBXT[1.000000000000000],USD[0.000000005304240] |
| 00016669 | CHF[0.000000005404825],EUR[0.004566250000000],JPY[0.000000842769290],NFT[331730843981555878][1],NFT[364352284602773761][1],NFT[436105854070079][1],NFT[436150564057909][1],NFT[436150564057909][1],UBXT[2.000000000000000],USDT[1059.305925713726584] |
| 00016672 | ETH[1.044742750000000],EUR[0.000050674808130] |
| 00016675 | EUR[0.009680931729408],KIN[2.000000000000000],USD[0.000000096586634] |
| 00016676 | NFT[304177874844534939][1],NFT[560636062010043965][1],NFT[574839003121714161][1],USD[20.000000000000000] |
| 00016679 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[9.528206160000000],DENT[1.000000000000000],ETH[0.154194090000000],ETHW[0.091280390000000],EUR[0.000001407765939],KIN[3.000000000000000],NFT[318220250642718972][1],NFT[398763295179306393][1],NFT[502242261928738279][1],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000002982366102] |
| 00016681 | EUR[1.000000000000000],USD[1426.974236234569784710] |
| 00016682 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000002011400],BUSD[94.267240790000000],DENT[2.000000000000000],ETHW[1.963688250000000],FTT[33.660032817870000],KIN[1.000000000000000],LUNA2[2.427546993000000],LUNA2_LOCKED[5.664276318000000],USD[0.002297247326164] |
| 00016684 | ETH[0.060000000000000],LUNC[1.796464400000000] |
| 00016691 | BNB[0.000000025760000],BTC[0.000000098073120],ETH[0.000000049000000],GST[0.000000031000000],LUNA2[0.771631742300000],LUNA2_LOCKED[1.800474065000000],LUNC[103428.614828700000000],MATIC[0.000000044640050],NFT[334536213824430993][1],NFT[488403559484041800][1],NFT[573234315371583865][1],SOL[0.000000037150000],USD[1.357350218512340][1],USDT[0.000000022096000] |
| 00016694 | APE[2.149476400000000],BAO[3.000000000000000],EN,i[2.863685246000000000],KIN[2.000000000000000],LUNA2[0.041601836290000],LUNC[0.134121830000000],SAND[4.046872410000000],SOL[0.097043810000000],USD[0.000010848041307] |
| 00016695 | BTC[0.002994000000000],LUNA2[0.025733486360000],LUNA2_LOCKED[0.060044801440700],LUNC[5603.520828000000000],USD[0.113257376112983],USDT[1.230000003303592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016696 | DOT[0.0000000092677100],NFT[40564269517707323 4][1],NFT[43812642102796428 9][1],NFT[57606305669223641 65][1],USD[0.0000000409791461] |
| 00016698 | BLT[112 1.00000000000000000],BUSD[3.75316118000000000],DAI[1001.10000000000000000],EUL[21.29595300000000000],EUR[0.42000000606133 68],FTT[21.99783400000000000],NFT[36167222698433337 05][1],NFT[44319268034199706 2][1],NFT[48328217628712338 6][1],NFT [53620820465204498][1],PORT[287.30000000000000000],PTU[456.00000000000000000],SOL[3.22938630000000000],USD[0.00000037675000],USDT[8273.61000000000000000] |
| 00016700 | BTC[0.00000001489346 1],DENT[1.00000000000000000] |
| 00016701 | EUR[0.9912727200000000] |
| 00016702 | EUR[0.00026266407473 26],TRX[0.0007770000000000] |
| 00016705 | USDT[0.0000009156973467] |
| 00016706 | ETH[0.0301304000000000],EUR[0.00000880823750 30] |
| 00016708 | BTC[1.14940423000000000],EUR[39040.00014692653 85 62],USD[-6052.854369325203150 30000000000] |
| 00016711 | BTC[0.01124570000000000],ETH[0.16630308000000000],ETHW[0.16594132000000000],USD[4234.728276370000 0000] |
| 00016718 | BAO[2.00000000000000000],EUR[0.00000000622063 04],FTT[0.00004039000000000],UBXT[3.00000000000000000],USDT[65.38994870898592 39] |
| 00016720 | BNB[0.00000005886562 5],BTC[0.000000071000000] |
| 00016725 | USD[-0.6934553859774929],USDT[1.043914670000 0000] |
| 00016730 | BTC[0.00443530000000000],ETH[0.06034655700000000],ETHW[0.06034657000000000] |
| 00016733 | BCH[0.00000007264610 5],BTC[0.00000000706697 76],EUR[5.00000046786430 21],LTC[0.00073455512876 45],USDT[0.00000000656617976] |
| 00016734 | ETH[0.05617229000000000],ETHW[0.05547410000000000],EUR[0.00000242953928 70],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00011789693569 61] |
| 00016735 | BTC[0.00272744000000000],ETH[0.01018829000000000],ETHW[0.01018829000000000],USD[-0.4666555399790375],USDT[0.04458668456353 187] |
| 00016737 | BTC[0.00000253256883 10],USD[-0.0003295405512754],USDT[0.00068573778438 36] |
| 00016742 | EUR[100.0000000000000 0000],NFT[39289352168562299][1],NFT[41378954275150038 6][1],NFT[53579926082555572 6][1] |
| 00016743 | ETH[0.00000008000000 00],KIN[1.00000000000000000],NFT[37708894038637208 1][1],NFT[43739814314578750 1][1],NFT[50926568083087726 1][1] |
| 00016744 | USD[169.808015395817500 0] |
| 00016746 | EUR[39999.00000000000000000],USD[0.9572179422902445] |
| 00016748 | NFT[30838790852973424 0][1],NFT[49422828064664893 5][1],NFT[52812162120660989 9][1],TRX[0.00155400000000000],USD[0.0011491985000000] |
| 00016750 | USDC[9.0000000000000000] |
| 00016753 | BTC[0.02217804000000000],CHF[0.00000002770286 0],ETH[0.28940573000000000],EUR[0.00420626360691 19],NFT[43192829637299703 0][1] |
| 00016755 | NFT[43253470293273027][1],NFT[46139038899074533 9][1],NFT[47662099255703834 3][1],TRX[0.00155400000000000],USD[0.04838100975000000] |
| 00016756 | EUR[0.00000012793258 0],NFT[38867582982027852 6][1],NFT[45171373182952094 6][1] |
| 00016758 | USDT[0.0000000070000000] |
| 00016762 | NFT[44689475915907751 1][1],NFT[54594787369745806 1][1],NFT[57427135388756118 5][1],USD[25.00000000000000000] |
| 00016763 | BTC[0.07111979000000000],ETH[0.95248046000000000],USD[0.95208029000000000],USDT[1984.23880620000 0000] |
| 00016768 | ETH[0.00000005917848 0],MATIC[0.00000000415300 46],USDT[0.0000000052464144] |
| 00016769 | BTC[0.00625477453784 62],UBXT[1.0000000000000000] |
| 00016773 | LTC[0.16524150000000000],LUNA2[0.24450179210000 00],LUNA2_LOCKED[0.57050418160000 00],USD[0.0000004906489462] |
| 00016776 | BAO[2.00000000000000000],BTC[0.00451855000000000],ETH[0.03717465000000000],ETHW[0.03670919000000000],EUR[0.00059474467721 84],KIN[4.00000000000000000],LUNA2[0.00001474063084 0],LUNA2_LOCKED[0.00003439480529 0],LUNC[0.32098034000000000],SOL[1.01537715000000000] |
| 00016777 | BTC[0.00009992980000 0],KNC[0.00000000477854 60],MATIC[0.00000000488918 24],TRX[0.00077700000000000],USD[90.43860413602121 06],USDT[0.0000000103531540] |
| 00016783 | BTC[0.00000004583505 7],DAI[0.00000002530000 0],USDT[0.00862859311006 80] |
| 00016788 | BTC[0.00000078000000 00],USD[0.0002183730534 18] |
| 00016790 | AKRO[2.00000000000000000],APE[21.75547657000000000],BTC[0.00378222000000000],DENT[1.00000000000000000],ETH[0.24524024000000000],ETHW[0.24504760000000000],EUR[1.92801954193624 68],FTT[0.25207429000000000],KIN[2.00000000000000000],LUNA2[1.58521726500000000],LUNA2_LOCKED[3.56775772400000000],LUNC[345354.65 97917300000000],RSR[1.00000000000000000],USD[6.48418106908954 00] |
| 00016791 | BTC[0.00002868000000000],USD[700.00003811131213 68] |
| 00016792 | BTC[0.01429748000000000],DOT[2.89947800000000000],ETH[0.86184484000000000],EUR[1.29665281200000000],LUNA2[0.00005509861766 00],LUNA2_LOCKED[0.00012856344120 00],LUNC[11.99784000000000000],USD[30.12353196000000000] |
| 00016799 | AKRO[1.00000000000000000],BAO[5.00000000000000000],CRO[0.0000000093558 8],DOT[0.00001404058575 1],KIN[1.00000000000000000],LTC[0.00000003603802],TRX[0.00090200000000000],USD[0.00000026491988 3],USDT[0.00000000620049 2] |
| 00016803 | ETH[0.00300000000000000],ETHW[0.00300000000000000],USD[38.78392221195064 00] |
| 00016805 | LOOKS[254.00000000000000000],USD[0.0442121000000000] |
| 00016809 | APT[0.00000000133006 00],BNB[0.00000000943231 86],BTC[0.10392518350330885][1],ETH[0.00000001000000000],ETHW[0.09083016258736 11],USDT[1.07030770818050 70] |
| 00016813 | BUSD[1224.65046550000 00000],EUR[0.0016224481159000],NFT[52740124128086619 9][1],USD[-0.0004381064221732] |
| 00016820 | TRX[0.0007780000000000] |
| 00016822 | BAO[2.00000000000000000],EUR[0.13655420000000000],GMT[0.00000007806095 2],KIN[1.00000000000000000],LUNA2[0.00004625296308 00],LUNA2_LOCKED[0.0001079235805000],LUNC[10.07168008828000000],USD[0.0000267275201324] |
| 00016825 | AKRO[196.08972091000000000],ATLAS[451.28315499000000000],BNB[0.00000000655159 8],DENT[2.00000000000000000],EUR[0.00087975914514 5],KIN[7.00000000000000000],LUNA2[0.00219598646700 00],LUNA2_LOCKED[0.00512396842400 00],LUNC[478.18067660000000000],TRX[2.00000000000000000],WAVES[5.0000000047 4573572] |
| 00016826 | BTC[1.00000000000000000],BIT[0.00000009401364],BNB[0.00000000361146 20],BTC[2.00000000000000000],ETH[0.00000035954400 540],TRX[0.00000009716057 4],USDT[0.00002290465323 52],XRP[0.0000000004441 0000] |
| 00016827 | TRX[0.00077700000000000],USD[0.0000000891728 80] |
| 00016833 | BTC[0.47167712394691 24],ETH[1.95849620000000000],ETHW[7.40376280000000000],EUR[2.13860480000000000],USD[-29.1285652900000000] |
| 00016836 | AAVE[2.36952600000000000],ATOM[27.21569894000000000],BTC[0.00949974000000000],CRV[248.37381663000000000],ETH[0.18717632729162 24],ETHW[0.15596880729162 24],EUR[0.00000000182566 778],USD[0.00000004952081 7],USDT[0.000000113391270 8] |
| 00016837 | EUR[0.00021282969970 920],USD[0.00029006513254 6] |
| 00016840 | BAO[1.00000000000000000],SWEAT[419.44865505000000000],USD[0.0000000054833 71] |
| 00016841 | BTC[0.00023442000000000],EUR[0.0002049979373254] |
| 00016845 | BTC[0.06041597872753 14],ETH[0.11401470000000000],LUNA2[0.90584234920000 00],LUNA2_LOCKED[2.11363214800000000],LUNC[2.94806400000000000],SOL[9.24911903000000000],USD[0.00000005521294 03] |
| 00016849 | TRX[0.00077700000000000],USD[30.37208237103750 00],USDT[0.0000000031854760] |
| 00016852 | USD[0.0040128300000000] |
| 00016853 | BAO[1.00000000000000000],BTC[0.00500241000000000],ETH[0.01250100000000000],ETHW[0.01235041000000000],EUR[0.00002422000000000],USD[0.0079929409149952] |
| 00016855 | BTC[0.00319711800000000],GBP[0.55027135000000000],USD[159.26881295533057 11],USDT[0.0000000111569204] |
| 00016856 | TONCOIN[101.00000000000000000],USDT[1.13478710000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00016859 | BTC[0.0000339200000000],EUR[0.0000000101566194],USDT[0.2235580900000000] |
| 00016862 | USD[0.0075572200000000] |
| 00016865 | EUR[50.0000000000000000],USD[-7.1043786135491440] |
| 00016870 | EUR[0.0000000182610966],TRX[0.0315200000000000],USD[0.0000001050926514],USDT[0.0000000075133357] |
| 00016873 | EUR[0.0078968500000000],RUNE[0.3918600000000000],TRX[0.0007770000000000],USD[0.0000004425304485],USDT[0.0000000120602520] |
| 00016874 | BTC[0.0053610836694300],EUR[0.0000000080293424],LUNA2[0.0052007304270000],LUNA2_LOCKED[0.0121350376600000],LUNC[1132.4700000000000000],NFT (3623368812398344401)[1],USD[1.2789966026627674] |
| 00016876 | EUR[0.0000000035392637] |
| 00016881 | DENT[1.0000000000000000],TRX[0.0007780000000000],USD[0.0000000099450880],USDT[0.0000000100023846] |
| 00016882 | EUR[15.0000000000000000] |
| 00016885 | AKRO[2.0000000000000000],EUR[362.3872538299446850],USDT[0.0000005054297316] |
| 00016890 | AVAX[0.0103259400000000],BTC[0.0000000040000000],LUNA2_LOCKED[141.4999027000000000],USD[0.8289356697848344] |
| 00016891 | USD[8017.0000000000000000] |
| 00016892 | BTC[0.0000000026674984] |
| 00016897 | KIN[1.0000000000000000],STG[42.6918612000000000],USD[0.0000000088411120] |
| 00016898 | BNB[0.0000000000027722],DOGE[606.8846700000000000],GMT[0.9844200000000000],USD[9.4165837911436679000000000] |
| 00016908 | BTC[0.0000000000000000],ETH[0.0800000000000000],ETHW[0.0800000000000000],EUR[0.3018882357074975],FTT[1.7606134313466794],USD[29.0577803707500000],USDT[0.0866717590000000],XRP[80.8891000000000000] |
| 00016912 | ETH[1.5336496210224791],ETHW[0.0000000077427200],EUR[0.0000080262259055],GAL[0.0000000052212914],GMT[0.0000000011975530],LUNA2[0.0000000017000000],LUNA2_LOCKED[1.6657844970000000],MATIC[0.0000000095696444],SUSHI[0.0000000060209600],USD[0.0000001738358655],USDT[0.0000088619534474] |
| 00016913 | EUR[50.0000000000000000] |
| 00016915 | EUR[10.4617570400000000],USD[20.9235140600000000] |
| 00016920 | LUNA2[0.0012745560250000],LUNA2_LOCKED[0.0029739640590000],LUNC[277.5372579000000000],SOL[0.0000000039687000],USD[0.0000738309900000] |
| 00016921 | AUD[157.2409143100000000],BAO[22.0000000000000000],BTC[0.0002741200000000],CHF[180.4113091400000000],ETH[0.0037768900000000],ETHW[0.0037358200000000],EUR[106.6433851100000000],FTT[0.8035656500000000],GBP[137.7007847600000000],KIN[27.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[2.3434451133286089] |
| 00016922 | TONCOIN[0.0000000066000000],USD[0.1040065276000000],USDT[0.0040000000000000] |
| 00016925 | EUR[0.6392679280000000],USD[0.0000000078705122] |
| 00016927 | HNT[0.0997600000000000],USD[10.0007029820000000] |
| 00016929 | BAO[2.0000000000000000],BTC[0.0054909934876506],ETH[0.0000103700000000],ETHW[0.0000103697959421],EUR[0.0000231315405056],KIN[1.0000000000000000],NFT (462289071658620295)[1],NFT (571817708329766195)[1],NFT (571817708329766195)[1],UBXT[1.0000000000000000],USD[0.0000000076244260] |
| 00016937 | DOGE[0.8593709114904624],ETH[0.0000000083221 10],EUR[100.0000000000000000],USD[20.0911538200000000],USDT[48.1084308300000000] |
| 00016939 | EUR[1952.0642784836516628],USD[1962.1965420303529077],USDT[0.0000000039810002] |
| 00016941 | LTC[0.3999958000000000],SHIB[445434.1928690850000000] |
| 00016949 | EUR[0.0000000086582672],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000114476424] |
| 00016950 | AVAX[0.0742352800000000],TRX[0.0007770000000000],USD[0.0000004774445244] |
| 00016951 | AKRO[1.0000000000000000],ETH[1.0359755000000000],ETHW[6.3681209200000000],EUR[200.8229899252748579],LUNA2[0.9607163711000000],LUNA2_LOCKED[2.1622294190000000],LUNC[2.9881365600000000],SOL[3.7690806300000000] |
| 00016953 | BNB[3.2444556400000000],DOT[14.9430274700000000],EUR[1600.0000000000000000],USDT[855.9954762694274462] |
| 00016956 | LUNA2[0.0020536655630000],LUNA2_LOCKED[0.0047918863130000],LUNC[447.1000000000000000],USD[0.0007899213198679] |
| 00016958 | USD[-2.1230766678656992],USDT[3.2128568100000000] |
| 00016960 | BTC[0.0427035715125000],ETH[0.0000000033369955],ETH[0.0000007657701],STETH[0.0000000072551319],USDT[0.0000000035264866] |
| 00016961 | ATOM[0.0000000061948488],AVAX[0.0000000094030240],BNB[0.0000000082314021],BTC[0.0022071051104450],FTT[0.0000006442560000],LINK[0.0000000091143520],SHIB[20000.0000000000054263180],SOL[1.2795460000000000],SUSHI[0.0000000077478598],TRX[0.0000280000000000],USD[0.7860935568071565],USDT[0.0000001853860900] |
| 00016964 | ETH[0.0000000048298890],ETHW[0.0008574535567433],EUR[0.0000001072071081],NEAR[0.0000000224504811],TOMO[1.0000000000000000],USDT[0.0000000081973966],XRP[0.0000000015329200] |
| 00016967 | NFT (290478405670984811)[1],NFT (329647169932203626)[1],NFT (490727461166319592)[1],TRX[0.0009730000000000] |
| 00016968 | BAO[2.0000000000000000],ETH[0.0286502500000000],ETHW[0.0282943100000000],EUR[0.0000071197569185],FTT[0.6709598000000000],KIN[4.0000000000000000],MATIC[38.9156744600000000],USD[0.0000027694723888],XRP[397.1636934600000000] |
| 00016972 | USD[25.0000000000000000] |
| 00016975 | EUR[300.0000000000000000],NFT (296844640475092016)[1],NFT (370345695034481386)[1] |
| 00016977 | BTC[0.2477553960000000],DOT[363.3081312000000000],ETH[5.4187463100000000],FTT[0.0003140099325000],USD[1568.4890431524250000] |
| 00016980 | EUR[0.0001246832186828] |
| 00016982 | GMT[0.5680000000000000],SOL[0.0039737500000000],USD[-0.0000000032492187],USDT[0.0000000085532604] |
| 00016987 | USD[10.0000000000000000] |
| 00016991 | ATOM[827.2844022600000000],ETH[6.1620542100000000],ETHW[8.1820908700000000],EUR[0.0000000734960256],FTT[3.3734718000000000],LUNA2[0.0205269708400000],LUNA2_LOCKED[0.0478962653000000],LUNC[4522.8516195300000000],NFT (526064561536089472)[1],USD[-2421.6988535610173442000000000] |
| 00016998 | USD[52.3297594300000000] |
| 00016999 | BAO[1.0000000000000000],EUR[0.0618228377428200] |
| 00017003 | BTC[-0.0000000913147851],FTT[25.0000000000000000],TRX[0.0003050000000000],USD[-24.1979513111622701],USDT[103.4480939843982909] |
| 00017009 | NFT (322957757963656878)[1],NFT (325328569853526963)[1],NFT (406893941481176093)[1],USD[10.0000000000000000] |
| 00017016 | BAO[1.0000000000000000],ENS[2.7494500000000000],LUNA2[0.0025832126810000],LUNA2_LOCKED[0.0060274962560000],LUNC[562.5000000000000000],TRX[0.0007770000000000],USD[0.0000000116757668],USDT[11.2994850047993388] |
| 00017019 | EUR[0.3766707786519491],FTT[12.0458636400000000],KIN[1.0000000000000000],USD[0.0799646674300000],USDT[0.2130164749750000] |
| 00017022 | ETH[0.0009936700000000],ETHW[0.0009936700000000],FTT[42.0000000000000000],USD[2499.4145604264743713],USDT[0.0349748774000000] |
| 00017028 | BAO[1.0000000000000000],BTC[0.0004664000000000],EUR[0.0008283059333487],FTT[0.0049792793337887],USD[-65.4569312203088330],USDT[110.2351079984965504] |
| 00017029 | BTC[0.0476897488000000],ETH[0.0989804760000000],ETHW[0.0529894000000000],EUR[80.2367283200000000],FTT[4.6998000000000000],NEAR[15.4969000000000000],SOL[4.1894190000000000],STG[159.0000000000000000],USD[0.5460814450000000] |
| 00017031 | BTC[0.0000010000000000],LINK[0.0000001350000000],USD[0.0000000126356970],USDT[0.0000000056000000] |
| 00017032 | EUR[0.0000001422091093],USDT[32.8762605035361255] |
| 00017033 | EUR[0.0000003382294540] |
| 00017035 | ATOM[13.8000000000000000],ENS[2.7494500000000000],LUNA2[0.0025831268100000],LUNA2_LOCKED[0.0060274962560000],LUNC[562.5000000000000000],TRX[0.0007770000000000],USD[0.0000000116757668],USDT[11.2994850047993388] |
| 00017037 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],DOT[0.0000000059071370],ETH[0.0000091300000000],EUR[0.0000000073677544],FTT[0.0000000070638672],KIN[3.0000000000000000],LINK[0.0000000063950316],LUNA2[0.0000385386804200],LUNA2_LOCKED[0.0000899238764400],LUNC[28.3918788000000000],TRX[1.0000000000000000],USD[0.0000518620806688],USDT[0.0000000026239628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017038 | BTC[0.0000104900000000],LUNA2[0.0048174048270000],LUNA2_LOCKED[0.0112406108000000],LUNC[1049.0000000000000000],USD[0.2465026718500000] |
| 00017040 | FTT[0.3000000000000000],USD[1.6993070538997749],USDT[0.0000000067258090] |
| 00017044 | USD[0.0037080214000000],USDT[6.9900000000000000] |
| 00017052 | AKRO[4.0000000000000000],BAO[39.0000000000000000],BTC[0.0000000018489773],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000061008680],FRONT[1.0000000000000000],GMT[0.0000000029000000],KIN[46.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000052639290],TRX[6.0000000000000000],UBXT[5.0000000000000000],USD[0.0295544681901228] |
| 00017054 | AKRO[9.0000000000000000],BTC[0.0000736913000000],CHZ[1.0000000000000000],CRV[0.8804328500000000],ETH[0.0000227050000000],ETHW[0.0000227050000000],FTT[0.0870220500000000],LUNA2[0.0017307424680000],LUNC[0.0076322000000000],SOL[0.0063062800000000],STG[0.7294100000000000],USD[0.0091537611642956],USDT[0.0000000131126236],USTC[0.2449900000000000] |
| 00017055 | BTC[0.0476347280756518],CRO[0.0000000077742662],ETH[0.4793213520398551],FTM[222.3421420049891487],MATIC[318.6690741548561504],TRX[0.0000205221694],USD[2.8184558302594439],USDT[0.0000002385740666] |
| 00017061 | EUR[0.0000000064831228],USDT[0.0000000034834472] |
| 00017062 | BTC[0.0002588800000000],ETH[0.0037927800000000],ETHW[0.0037927800000000],FTT[0.0786862500000000],LUNA2[0.0150751034000000],LUNC[0.0485627700000000],USD[0.0000287068212384] |
| 00017064 | BTC[0.0269123600000000],ETH[0.1538916200000000],ETHW[0.1532333100000000] |
| 00017065 | USD[0.0064817036000000],USDT[0.0000000000000757] |
| 00017067 | BTC[0.0409951300000000],CRO[375.0606705200000000],DENT[1.0000000000000000],ETH[0.4124111100000000],ETHW[0.4122377700000000],FTM[165.1154941500000000],USDT[0.0000000020801380] |
| 00017072 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000626068918110],FRONT[1.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000101222659536] |
| 00017073 | TRX[0.0007770000000000],USD[0.0000000060619147Z],USDT[0.0000000061751209] |
| 00017074 | BTC[0.0008000000000000],DOGE[9.9980000000000000],USD[0.6428429100000000] |
| 00017078 | BTC[0.0000012920000000],EUR[643.7307422690464482],UBXT[1.0000000000000000] |
| 00017079 | AKRO[0.9468200000000000],ALCX[0.0007737200000000],ALEPH[0.8370400000000000],ATLAS[7.7918000000000000],AUDIO[0.7839700000000000],AURY[1.8630100000000000],BLT[0.8759900000000000],CONV[7.8695000000000000],CVC[0.2082700000000000],DOGE[0.5579300000000000],EDEN[0.0097830000000000],ENJ[0.7070200000000000],EUR[18.6373863800000000],FRONT[0.3712900000000000],GALFAN[0.0380980000000000],GENE[0.0822920000000000],GODS[0.0155190000000000],HGET[0.0499705000000000],HUM[9.5307000000000000],JET[0.3631500000000000],LRC[0.6363400000000000],MATH[0.0532840000000000],MKR[0.0007993600000000],MOB[0.3520850000000000],NEXO[0.8426800000000000],OXY[0.7504300000000000],POLIS[0.0950340000000000],PORT[0.0623990000000000],PSY[0.8388100000000000],QI[7.1519000000000000],RNDR[0.0077915000000000],ROOK[0.0007715000000000],SPELL[84.0170000000000000],STARS[0.8300000000000000],SUSHI[0.0090780000000000],TRYB[13519.1000000000000000],UMA[0.1286930000000000],UNI[0.0089610000000000],VGX[0.8896100000000000] |
| 00017083 | BAO[2.0000000000000000],EUR[0.0000000041360000] |
| 00017085 | EUR[6500.0000000012751710],USD[-2842.3026366661459240000000000000],USDT[2698.1700080100000000],XRP[177.0000000000000000] |
| 00017087 | BTC[0.2497627390000000],ETH[0.5287223000000000],ETHW[0.5285001300000000],EUR[138.5273060300000000],SOL[1.9023640100000000],USD[1044.9684162250800000] |
| 00017088 | NFT (315308463543104034)[1],NFT (381096784518560799)[1],NFT (405196182744033313)[1],USDT[44.0000000000000000] |
| 00017093 | LUNA2[0.0000000005000000],LUNA2_LOCKED[10.7510205300000000],STG[59.3333855900000000],USD[0.2717201888000000],USDT[0.0000000078305878] |
| 00017094 | BNB[21.2366140900000000],BTC[0.4170197500000000],DOT[202.3129922275000000],ETH[7.7613176300000000],ETHW[7.7613176300000000],MATIC[780.0000000000000000],USD[3276.2769573894333831],USDT[0.0000000060000000] |
| 00017095 | BAO[2.0000000000000000],BTC[0.0123043900000000],DENT[1.0000000000000000],ETH[0.0275346000000000],ETHW[0.0271923500000000],EUR[209.8281983881442258],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0010170484192260] |
| 00017096 | BTC[0.0117926050840726],ETH[0.0685299200000000],ETHW[0.0676920829870834],EUR[49.7581310763266471] |
| 00017097 | EUR[0.0046765088181376],USD[0.0000000165012357],USDT[0.0000000180144984] |
| 00017098 | BNB[0.0000000077401815],ETH[0.0000000082599212],KIN[4.0000000000000000],TRX[0.0007770000000000],USDT[0.0000155195933113] |
| 00017103 | FTT[0.0001844803272206],LINK[0.0034396001263848],SXP[0.0000000030000000],USD[0.0795895289114781],USDT[0.0000000027001165] |
| 00017106 | BTC[0.0000000040218248],CRO[0.0000000079542264] |
| 00017107 | DOGE[0.0000001050000000],UNI[0.0000000050928127] |
| 00017108 | EUR[0.0000000395810004],GST[94.1239125170243760] |
| 00017109 | EUR[51.0449394200000000],USD[-12.2693678206093564] |
| 00017111 | EUR[4.8962971487963632],TRX[0.0008080000000000],USDT[1584.0700001738096922] |
| 00017112 | LUNA2[0.0000074122292],LUNA2_LOCKED[0.0037564982019100],LUNC[70.5981755150000000] |
| 00017115 | USD[99.8205159277082790000000000],USDT[310.7313985000000000] |
| 00017116 | RSR[1.0000000000000000],TRX[0.0000190000000000],USDT[0.0470359528981639] |
| 00017117 | BNB[0.0000000776139518],ETH[0.0000000052660000],ETHW[0.0000000031795260],EUR[0.0000000071763890],FTT[0.0000006572845],GMX[0.0046864860000000],LOOKS[0.3494324300000000],LUNA2_LOCKED[0.0000002123821179],LUNC[0.0019820000000000],MATIC[0.0000000413443523],SNX[0.0563885986837940],UNI[0.0000000041437051],USD[0.0871212756641588] |
| 00017120 | EUR[0.0000000076122586],FTT[4.9473778085751775],STG[42.3036273700000000],USD[0.0000213233152662] |
| 00017133 | USD[0.0000000103392655] |
| 00017154 | USD[0.0000000176231155] |
| 00017147 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0026978700000000],DENT[2.0000000000000000],ETH[0.0183336000000000],ETHW[0.0181008700000000],EUR[232.5903417475336749],FTT[1.0490933200000000],INDI[71.0754910800000000],KIN[4.0000000000000000],KNC[9.9890599800000000],LEO[5.5817273100000000],SHIB[90428288135150000000],SOL[8.1526192300000000],TRX[309.6226051000000000],UBXT[1.0000000000000000],YFI[0.0028900000000000] |
| 00017152 | AKRO[1.0000000000000000],ALGO[857.4255881100000000],AUDIO[844.6568129000000000],AVAX[0.0016952000000000],BAO[7.0000000000000000],BNB[0.5708559200000000],BTC[0.0498077500000000],DENT[1.0000000000000000],DOT[15.7002890600000000],ETH[3.4411694090185543],EUR[1218.8557300399612626],FIDA[1.0000000000000000],FRONT[1.0000000000000000],GAL[4.914.3284823700000000],IMX[36.4443555550000000],KIN[10.0000000000000000],LINK[4.5318822400000000],MANA[148.0858114000000000],MATIC[61.6979163400000000],NEAR[170.0832679600000000],RNDR[57.8393107600000000],SOL[26.1128529500000000],TRX[7.0019900000000000],UBXT[1.0000000000000000],USDT[322.8863695530377058],USTC[134.0785601700000000],XRP[421.2416596800000000] |
| 00017153 | BAO[3.0000000000000000],BTC[0.0001000000000000],EUR[530.9405777941496444],KIN[7.0000000000000000],NFT (305040003619729334)[1],NFT (481000624377394537)[1],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00017154 | TRX[0.0007770000000000] |
| 00017156 | EUR[0.0003212586849928],LUNA2[0.0000009972365577],LUNA2_LOCKED[0.0000023268853010],LUNC[0.2171503600000000],NFT (349029054874060063)[1],NFT (411441233658106422)[1],NFT (488021772524767425)[1],TRX[0.0007770000000000],USDT[0.0000000006700670] |
| 00017157 | USD[30.0000000000000000] |
| 00017158 | TRX[0.0015570000000000],USD[0.0694177150000000000000000000] |
| 00017159 | USD[20.7550489116625000000000000] |
| 00017160 | BTC[0.0001660000000000],ETH[0.0001007924944414],ETHW[0.0001007924944414],USD[1.1764015941815388] |
| 00017162 | USD[0.0000000011196296] |
| 00017164 | USD[25.1151307165339800] |
| 00017167 | TRX[10.0000000000000000] |
| 00017172 | USD[0.4168351501350586],USDT[-0.2797977522820933] |
| 00017173 | AVAX[10.0000000000000000],EUR[0.0000001041594175],TRX[0.0007770000000000],USD[9.7178243610000000],USDT[8.8248864224326642] |
| 00017175 | MOB[9.0000000000000000],NEXO[21.0000000000000000],USD[0.4409135612500000],USDT[1.0000000120476091] |
| 00017176 | EUR[1010.3766707200000000],LUNA2[0.2558182912000000],LUNA2_LOCKED[0.5969093461000000],LUNC[55704.9715000000000000],MATIC[0.1100000000000000],SOL[0.0000000004770170],USD[0.2819696962772500] |
| 00017177 | ETH[0.0009800000000000],ETHW[0.0009800000000000],LUNA2[0.0794642470100000],LUNA2_LOCKED[0.1854165764000000],LUNC[17303.5070900000000000],USD[0.0000000059100200],USDC[9.5176791500000000] |
| 00017179 | LUNA2[0.1743061907000000],LUNA2_LOCKED[0.4067144449000000],LUNC[37955.5400000000000000],TRX[0.0007780000000000],USD[0.0171851398075935],USDT[-0.0123030904316306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017180 | BTC[0.0168557813708309],EUR[0.9413238200000000],FTT[25.0093091443816432],LTC[15.1197394530000000],TRX[0.0973490600000000],USD[25.8684199596014670] |
| 00017182 | USD[5.0000000000000000] |
| 00017184 | BTC[0.0000000098009796],ETH[0.0000054100000000],ETHW[0.0000054100000000],USD[0.0055825078915087],USDT[0.0000002268139311],XRP[0.0131597664000000] |
| 00017186 | EUR[0.0591025630328242],LUNA2[1.7403692580000000],LUNA2_LOCKED[4.0608616010000000],LUNC[378969.0700000000000000],USD[0.0085148200000000],USDT[0.1853423142414332] |
| 00017187 | AVAX[0.0999050000000000],BTC[0.0000999050000000],CHZ[59.9734000000000000],LINK[0.0985750000000000],LTC[0.1598290000000000],USD[26.6412896121837576],USDT[0.0000001839076640],USTC[0.0000001000000000],XRP[26.9844200000000000] |
| 00017188 | USD[1.4937682677875000],USDT[0.0000000027262835] |
| 00017189 | USD[65.5004244159594342] |
| 00017191 | BAO[1.0000000000000000],EUR[0.0000010890328800],USDT[0.0000006486219626] |
| 00017192 | EUR[1.1586605718456972],USD[2496.1388303263000000000000],USDC[20.0000000000000000] |
| 00017196 | APE[0.1736470000000000],AVAX[0.0938060000000000],BTC[0.0000986490000000],CEL[0.1423700000000000],DOT[0.0968270000000000],ETH[0.0009526900000000],ETHW[0.0018530900000000],EUR[0.0000000095000000],FTM[0.6916550000000000],FTT[0.0000019300000000],IP3[9.8955000000000000],LINK[0.1697740000000000],LUNA2[0.0230134189700000],LUNA2_LOCKED[0.0536979775900000],LUNC[3011.1220432400000000],MATIC[19.4623000000000000],NEAR[0.0587130000000000],SAND[0.9644700000000000],SOL[0.0082697000000000],SUSHI[0.4582000000000000],USD[0.3405662105295510],VGX[0.1136500000000000],XRP[857.6861500000000000] |
| 00017197 | ETH[0.5900000000000000],ETHW[0.5900000000000000],SOL[0.0090000000000000],USD[0.1976640500000000] |
| 00017198 | DENT[2.0000000000000000],TRX[0.0007770000000000],USD[0.0000006286578755],USDT[0.0000004446260940] |
| 00017200 | EUR[0.4978818900000000],LUNA2[0.2076708705000000],LUNA2_LOCKED[0.4834828611000000],LUNC[46800.5598829500000000],USD[0.0071955696350000],USDT[0.0000000074040589] |
| 00017202 | BAO[1.0000000000000000],DOGE[31.4789708900000000],EUR[20.2871797142960738],NFT[364528553337701389][1],NFT[442198426852419650][1],NFT[568744412526186053][1],SOL[0.0000075600000000] |
| 00017207 | EUR[0.0053768600000000] |
| 00017211 | FTT[0.0285221493160000],LUNA2_LOCKED[0.0000001080020171],LUNC[0.0010079000000000],TRX[0.0007770000000000],USD[-178.6049276504629532000000000],USDT[656.1504060471498734] |
| 00017215 | BAO[1.0000000000000000],BTC[0.0000000827140000],EUR[0.0010395847867897],KIN[2.0000000000000000],XRP[0.0000000000860602] |
| 00017218 | BTC[0.0000086800000000] |
| 00017220 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BTC[0.0000001695710857],DENT[2.0000000000000000],EUR[0.0001342599926428],KIN[6.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001387288734328] |
| 00017226 | LUNA2[0.1186246165000000],LUNA2_LOCKED[0.2767907719000000],LUNC[25830.7600000000000000],TRX[0.0924020000000000],USDT[-0.6959245745499058] |
| 00017229 | APE[13.3906871600000000],EUR[0.0000000118532581],FTT[5.0003895300000000],USD[1473.5589518534050000],USDT[0.0000000404942940] |
| 00017230 | AKRO[4.0000000000000000],ATOM[3.6067794500000000],BAQ[21.0000000000000000],BTC[0.0074136300000000],EUR[0.0041981576383136],KIN[19.0000000000000000],KNC[0.0007413100000000],MATIC[29.6749244500000000],NEAR[18.0516104000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[23.0000000000000000],USDC[0.0000000052000000],UBXT[2.0000000000000000],USD[5545.5647881590224500] |
| 00017231 | AVAX[3.2000000000000000],DOT[31.3974200000000000],ETH[0.0570000000000000],ETHW[0.0570000000000000],FTT[0.0259559598630873],GMT[151.9696000000000000],LTC[0.0029692900000000],LUNA2_LOCKED[1.2635587820000000],LUNC[26007.8144400000000000],MATIC[1120.0000000000000000],NEAR[2.0000000000000000],SAND[80.9838000000000000],SOL[8.6196000000000000],USD[1.8738806326836800],USDT[0.0000000002367036] |
| 00017233 | USD[2054.5388276045000000] |
| 00017234 | EUR[0.2054310100000000],FTT[26.9948700000000000],USD[0.0032160013142500] |
| 00017235 | USD[0.0000000003605419] |
| 00017237 | BTC[0.0000000070066000],FTT[0.0000000014119290],USDT[0.0000000193126063] |
| 00017240 | GST[0.0500015100000000],USD[0.0000001047022226],USDT[0.0300449225000000] |
| 00017244 | USD[0.0000009100000000] |
| 00017253 | BTC[0.0053865930000000],EUR[0.0000004082850],FTT[0.0000323408681436],USD[0.0719609000000000] |
| 00017255 | RAY[0.0000000080000000],USD[0.0000000944919999] |
| 00017256 | EUR[937.3766707301663747],USDT[100.6913950100000000] |
| 00017257 | ALEPH[0.0000000011137900],BTC[0.0000338985834002],ETH[-0.0000001804296197],EUR[0.0000000054148612],LINK[0.0000000007353098],LTC[0.0000000001556367],LUNA2[1.4492843750000000],LUNA2_LOCKED[3.3816635410000000],QI[0.0000000006390741],SOS[0.0000000086607971],TRX[18.0000000077533420],USD[0.1662062247125822],USDT[0.0000001296113337],USTC[0.0000000026344000],WAVE[0.0000000052381940] |
| 00017262 | USD[686.4078917665000000000000] |
| 00017263 | BAO[5.0000000000000000],DOGE[114.6096382200000000],EUR[5.0436127549584983],KIN[1.0000000000000000],LUNA2[0.0155136457200000],LUNA2_LOCKED[0.0361985066800000],LUNC[3393.2795611500000000] |
| 00017264 | BTC[0.0046777800000000],EUR[0.0000390780486542] |
| 00017265 | USD[30.0000000000000000] |
| 00017268 | BTC[0.0000217200000000],ETH[0.0009270600000000],ETHW[0.0000000200000000],EUR[0.0736478765597533],MATIC[0.4094700000000000],UNI[0.0836410000000000],USD[166.5774345562784044000000000] |
| 00017269 | ATOM[0.0000000074436400],BTC[0.0000000002785500],ETH[0.0000000000197761],FTT[3876.4423795000000000],LINK[0.0000000028910200],REN[0.0000000083699100],SOL[0.1063086508332200],SRM[40.6929184800000000],SRM_LOCKED[716.3577555600000000],STSOL[0.0040963300000000],TRX[0.0007780000000000],USD[20.0000000008430827],USDC[8877.2703560100000000],USDT[0.0000000103017330] |
| 00017272 | BTC[0.0026229200000000],EUR[3.3895628405000000] |
| 00017273 | EUR[0.0000000091625] |
| 00017274 | TRX[1.0000000000000000],USD[0.0000000000210988] |
| 00017278 | USD[0.0013332745000000] |
| 00017279 | EUR[0.0000000000731750],TRX[0.0015680000000000],USDT[0.0000000032000000] |
| 00017282 | BTC[-0.0000001209144509],EUR[840.3829628900000000],USD[0.2264475593131020],USDT[62.4274204683218048] |
| 00017284 | USD[0.0808387300000000] |
| 00017287 | USD[5.0000000000000000] |
| 00017288 | EUR[2010.0000000000000000],USD[-1341.2663393914600000] |
| 00017292 | ETH[0.0000001000000000],LUNA2[0.9699398736000000],LUNA2_LOCKED[2.1829880880000000] |
| 00017293 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0005703200000000],EUR[0.0003019055941234],KIN[5.0000000000000000] |
| 00017298 | EUR[0.0000016658469660],LTC[0.9792179600000000],USD[0.0000002367998700] |
| 00017299 | FTT[0.0999400000000000],LUNA2[0.4282190273000000],LUNA2_LOCKED[0.9991777304000000],LUNC[1.3794600000000000],USDT[0.5341131600000000] |
| 00017301 | USD[0.0000000095109707],USDT[0.0000000061157903] |
| 00017302 | EUR[0.1976367439380000] |
| 00017305 | EUR[1323.3472608723073581],TRX[0.0000110000000000],USD[0.0073629645843070],USDT[0.0000000123985383] |
| 00017306 | BTC[0.4600487000000000],EUR[0.2393807940000000] |
| 00017308 | LUNA2[0.0000000053700000],LUNA2_LOCKED[0.0292308692000000],USD[0.0000000036230588],USTC[1.7733303546126385] |
| 00017310 | LUNA2[0.4804877927800000],LUNA2_LOCKED[1.1211381831900000],USD[0.0000000533146725] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017314 | EUR[860.716076568527504219],EURT[97.956874290000000000],USD[575.209017346251600000] |
| 00017320 | BTC[0.000099605492235],USD[-1.306865431435436363],USDT[1.050000000000000000] |
| 00017321 | AAVE[0.339790380000000000],ATOM[1.613427180000000000],AVAX[2.061215930000000000],BTC[0.012255617320000000],DOGE[29.067373100000000000],ETH[0.000000010000000000],ETHW[0.000000100000000000],EUR[0.000000001569194],FTT[2.279210748404438],LTC[1.005532050000000000],MATIC[0.000205620000000000],SOL[4.774870240000000000],UNI[2.565619740000000000],USD[30.146590657626313S],XRP[77.018988550000000000] |
| 00017323 | BTC[0.000000080000000],FTT[0.000172435053746Z],USD[0.000000009441276T],USDT[0.000000048131796] |
| 00017328 | ATOM[0.000024979556124Q],ETH[0.001802365574755A],ETHW[0.000093095845755A4],SOL[0.000000003913384Q],USD[0.000000028246937],USDT[0.009843609232704Q] |
| 00017329 | EUR[0.008514964294725R9],TRX[0.030000000000000Q],USD[0.000000034358904] |
| 00017330 | BTC[0.000244070000000Q],LUNA2[2.750171205000000Q],LUNA2_LOCKED[6.417066144000000Q],LUNC[155.00000000000000Q],USD[0.043242483477100R8],USDT[0.0001411967260364] |
| 00017331 | BTC[0.00030022277500Q] |
| 00017337 | BTC[0.026844957146431Q],LUNA2[0.181479947700000Q],LUNA2_LOCKED[0.423453211400000Q],LUNC[81.37120944602991R6],USDT[0.00000059083197],USTC[25.00000000000000Q] |
| 00017339 | ETHW[0.000044630000000Q],USD[0.00043854807874],USDC[170.8294800000000Q] |
| 00017341 | AVAX[1.486207630000000Q],BAO[177880.94447896000000Q],BTC[0.002758490000000Q],DOT[2.989363620000000Q],ETH[0.036713760000000Q],ETHW[0.099660740000000Q],EUR[0.00000049158773Z],FTM[107.23071448393719Z3],FTT[2.421979620000000Q],KNC[32.17366709000000Q],LUNA2[0.596885938100000Q],LUNA2_LOCKED[1.34600751900000Q],LINC[130349.98939499000000Q],SOL[1.077098050000000Q],UNE[12.34253505000000Q],XRP[154.55348670000000Q],ZRX[62.73505136000000Q] |
| 00017343 | ALGO[75.422032090000000Q],AVAX[9.643572570000000Q],BAO[2.00000000000000Q],BNB[0.743603720000000Q],BTC[0.183477111800000Q],CUSD[0.016525800000000Q],DENT[3.00000000000000Q],ETH[0.755058770000000Q],ETHW[0.553522710000000Q],EUR[0.00000002882045I],FTT[0.121988630000000Q],KIN[4.00000000000000Q],INK[13.97677499000000Q],NEAR[21.557290800000000Q],SOL[0.009963900000000Q],TRX[4.00077700000000Q],UBXT[1.00000000000000Q],USD[20.263547125000000Q],USDT[1085.06611924111143568] |
| 00017346 | EUR[0.134278474363816Q],USD[0.00000000079218489],USDT[0.00000001233015] |
| 00017349 | EUR[0.004202600000000Q] |
| 00017350 | BTC[0.003077400000000Q],USD[0.004295956740000Q],USDT[13.8290229020000000Q] |
| 00017351 | ETH[0.000397310000000Q],ETHW[0.544397310000000Q],EUR[0.000000120427825],USD[21.3176705410941085],USDT[0.000000002415B319] |
| 00017356 | EUR[175.00000000000000Q],LUNA2[0.324370139100000Q],LUNA2_LOCKED[0.756863658000000Q],LUNC[70632.28071800000000Q],USD[151.78820040450000Q] |
| 00017358 | ETH[0.004265009103515Q],EUR[0.000234620037045Q],SUN[171.46045697000000Q],USD[0.00000011359064Z],USDT[2465.2195285502644700] |
| 00017360 | AKRO[1.00000000000000Q],BAO[4.00000000000000Q],DENT[1.00000000000000Q],KIN[9.00000000000000Q],UBXT[2.00000000000000Q],USD[0.00000006594005T],USDC[1197.792703580000000Q] |
| 00017368 | BAO[2.00000000000000Q],BTC[0.000000080877109344],DENT[1.00000000000000Q],ETH[0.000000071255860],FTT[0.000000006168821Q],HUM[0.00000000178723036],SOL[0.000000622322S8],UBXT[2.00000000000000Q],USD[0.00000001268323050],USDT[0.0001824874445785] |
| 00017369 | LUNA2[0.021193200760000Q],LUNA2_LOCKED[0.049450801760000Q],USD[0.636957543204485G],USTC[3.00000000000000Q],XPLA[7.5619005600000000Q] |
| 00017374 | BTC[0.136143391829706Q],FTT[1.493008707805614],ETHW[0.00000001000000Q],KIN[1.00000000000000Q] |
| 00017375 | AVAX[0.133128570000000Q],USD[0.000000037595084Q] |
| 00017384 | BAO[1.00000000000000Q],ETH[0.000034900000000Q],ETHW[10.475379770000000Q],EUR[815.33179726310048G1],LUNA2[0.000087707396520Q],LUNA2_LOCKED[0.000204650591900Q],LUNC[19.098470250000000Q] |
| 00017386 | EUR[0.056507270000000Q],USD[0.000000032263376] |
| 00017392 | USD[0.00355971499065B] |
| 00017393 | AVAX[1.600494852687942Q],BTC[0.010135237986466G],ETH[0.309134170752224Q],ETHW[0.00000000572224Q],EUR[0.00000821515487Z8],FTM[51.80616070000000Q],KIN[1.00000000000000Q],LUNA2[1.279749532000000Q],LUNA2_LOCKED[2.880259136000000Q],LUNC[129676.5104088000000Q],MATIC[56.92126510637144625],SNX[0.0000000307600000Q],SOL[8.333406266752306T],STEP[0.000000059460000Q],TRX[50.916587203055257Z],USDT[0.00000008697171431],USTC[81.57642399000000Q] |
| 00017394 | AKRO[1.00000000000000Q],BTC[0.000000014170480Q],ETH[0.000000000298235294],LTC[0.00000014609464B],SOL[0.000000052935290Q],USD[0.000001691617386],USDT[0.0001984269763446] |
| 00017395 | ALGO[311.994088790000000Q],ENJ[2183.505518930000000Q],FTT[11.878002220000000Q],GALA[7196.435985120000000Q],LINK[7.075851760000000Q] |
| 00017398 | ETH[0.01000000000000Q],ETHW[0.01000000000000Q],EUR[0.00000001006049320],FTT[0.00000007399300],LUNA2[0.758238516900000Q],LUNA2_LOCKED[1.769223206000000Q],LUNC[165108.0334425000000Q],TRX[0.00077800000000Q],USD[0.000000059404780],USDT[178.9532717551805110] |
| 00017400 | BTC[0.000561540000000Q],EUR[0.004592583508321Q],USD[0.003381217358586G] |
| 00017404 | BTC[0.002568660000000Q],USD[0.000010085492451] |
| 00017407 | USD[1.0145725375000000Q] |
| 00017408 | KIN[1.00000000000000Q],TRX[0.00000010000000Q],USD[0.000000001667328] |
| 00017410 | AKRO[1.00000000000000Q],BAO[1.00000000000000Q],UBXT[1.00000000000000Q],USD[0.000026531552347] |
| 00017415 | ETH[0.00000046623371],USD[0.000075809299360] |
| 00017420 | AKRO[1.00000000000000Q],BAO[9.00000000000000Q],DENT[3.00000000000000Q],EUR[0.000000148564287],KIN[2.00000000000000Q],RSR[1.00000000000000Q],RUNE[0.684337190000000Q],USD[30.000000412647605],USDT[0.000000069586809] |
| 00017421 | USD[0.224970299000000Q] |
| 00017422 | MATIC[324.798663990000000Q],SOL[0.000025660000000Q],XRP[1019.164462750000000Q] |
| 00017425 | BNB[0.156769629602040Q],BTC[0.00000000052040Q],FTT[0.096587096872569Q],USDT[0.000000053239188] |
| 00017426 | ETH[2.344888413767804J],ETHW[0.167723320000000Q] |
| 00017428 | AKRO[1.00000000000000Q],BAO[4.00000000000000Q],DENT[1.00000000000000Q],ETH[0.000000129338156],KIN[8.00000000000000Q],RSR[2.00000000000000Q],TRX[1.00000000000000Q] |
| 00017429 | BAO[4.00000000000000Q],BTC[0.013622120000000Q],DENT[1.00000000000000Q],ETH[0.096208040000000Q],ETHW[0.080902790000000Q],EUR[122.896051006353573J],KIN[5.00000000000000Q],SOL[2.350956240000000Q] |
| 00017433 | USD[0.00000000658133S],USDT[1000.00000000000000Q] |
| 00017434 | USD[5.085311706455747500000000Q],USDT[1.0644549500000000Q] |
| 00017436 | LUNA2[9.363746230000000Q],LUNA2_LOCKED[21.848741200000000Q],LUNC[30.164267700000000Q],RUNE[202.255350000000000Q],USD[0.887189500000000Q] |
| 00017437 | ETH[0.000000010000000Q] |
| 00017438 | BTC[0.161501980000000Q],ETH[1.377585200000000Q],ETHW[0.006001400000000Q],EUR[161.110933393554584],MANA[97.00000000000000Q],MATIC[100.00000000000000Q],USD[46.54211758065011410000000Q] |
| 00017439 | SOL[0.071342150000000Q],USD[0.293290285000000Q] |
| 00017440 | NFT [422622328675126171][1],USD[52.788564816260000Q] |
| 00017441 | EUR[0.000000207478361B],FTT[9.164813060000000Q],TRX[1.00000000000000Q],UBXT[1.00000000000000Q] |
| 00017442 | LINK[0.130034210000000Q],USD[0.329695518783290] |
| 00017447 | AKRO[1.00000000000000Q],BAO[5.00000000000000Q],BTC[0.016679969952905Q],CRO[1276.465849023046388B],DENT[1.00000000000000Q],DOT[1.189984010375370],ENJ[67.289362745938670Q],ETH[0.017592620000000Q],ETHW[0.017373580000000Q],EUR[0.000270748282608],KIN[11.00000000000000Q],LTC[0.000005100000000Q],MANA[10.215758858630416Q],MATIC[261.629575400061000S],SLP[2229.515049375972875Z],STORI[34.909337697584000Q],UBXT[4.000000000000000Q] |
| 00017457 | USD[30.00000000000000Q] |
| 00017458 | USD[0.00016254670000Q] |
| 00017460 | BTC[0.083479520000000Q],ETH[0.00000006719655Q],USD[0.767411073818947Z],USDT[1.365726185833262G] |
| 00017461 | BTC[0.115474160000000Q],ETH[1.402760600000000Q],ETHW[1.402760600000000Q],EUR[2522.877700000000000Q],USD[3.436408540000000Q] |
| 00017462 | BTC[0.00000006000000Q],EUR[0.000912356572053],USD[28.988290932209120] |
| 00017463 | ATOM[0.00000005556769],BAO[3.00000000000000Q],BNB[0.00000001508000Q],BTC[0.000000955448846],CHZ[0.00000002762084],DENT[1.00000000245483 28],DOGE[0.00000000604422 50],ETH[0.000000168063501],ETHW[0.000000074821737],EUR[0.000002750457600],LTC[0.00000005920925 0],LUNA2[0.000238239136900Q],LUNA2_LOCKED[0.00055891319400 0Q],LUNC[51.877073640000000Q],MATIC[0.00000004141657 2Q],NFT [428914686631972685][1],PAXG[0.00000010470290 0Q],TRX[0.00000402214183 7Q],USD[0.000006223516125 4Q],USDT[0.0031951557616 64] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017464 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000319734084165] |
| 00017465 | BTC[0.000000010000000],USD[0.000158778040284] |
| 00017466 | FTT[0.001773372242000],LUNA2[0.001142409601000],LUNA2_LOCKED[0.002665622401000],LUNC[0.004350016393936],USD[0.000000515823422 1],USDT[0.000000065695700] |
| 00017467 | BAO[1.000000000000000],CHZ[1.000000000000000],EUR[0.000000142996705],USDT[0.686592870000000] |
| 00017470 | BAO[1.000000000000000],BTC[0.026749990000000],EUR[7409.505109450000000],KIN[1.000000000000000],PAXG[0.846184970000000],USDT[0.686580506475254 7] |
| 00017471 | EUR[0.000000074721816] |
| 00017472 | ETH[0.000000000202400],LTC[0.000000000281200000],LUNA2[0.000918475620000],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],USD[0.000000543796544],USDT[0.000000098901504] |
| 00017473 | AKRO[10.000000000000000],ALPHA[1.000000000000000],APE[0.194733130000000],BAO[10.000000000000000],BTC[0.000751240000000],DENT[7.000000000000000],ETH[0.000790100000000],ETHW[0.001623600000000],EUR[0.745062278759485],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000 00],LINA[50.000000000000000],PERP[12.100000000000000],RSR[2.000000000000000],SOL[0.000000335002425],TRU[1.000000000000000],TRX[7.000000000000000],UBXT[7.000000000000000],USD[38.426809670802745 9],USDT[924.026468195586573 0] |
| 00017474 | BAO[1.000000000023612432],LUNA2[1.577608936000000],LUNA2_LOCKED[3.681087518000000],LUNC[343527.667339500000000],USD[0.115365216000000],USDT[0.000015840000000] |
| 00017476 | EUR[0.000000080272074],MANA[257.450861080000000],XRP[0.000007200000000] |
| 00017479 | AVAX[0.142006330000000],BAO[1.000000000000000],USD[5.395506436457922 5] |
| 00017481 | AKRO[6.000000000000000],BNB[0.000000050000000],EUR[0.000000092944515],RSR[2.000000000000000],TONCOIN[0.002700000000000],UBXT[2.000000000000000],USD[0.093700011953219 9],USDT[0.311743493117092 6] |
| 00017482 | USD[34.049578780000000000000] |
| 00017484 | KIN[1.000000000000000],USD[0.000203322545977 8],USDT[0.000000014788315] |
| 00017487 | ETH[0.055000000000000],ETHW[0.055000000000000],EUR[10.000000116241782],USDT[0.659514421286534 8] |
| 00017489 | USD[30.000000000000000] |
| 00017490 | EUR[51257.560033970000000] |
| 00017491 | BTC[0.000000035205200] |
| 00017498 | BAO[1.000000000000000],BTC[0.000000067544748],EUR[0.000274429804272 0],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000002029432] |
| 00017499 | USD[35.962678116500000000000000] |
| 00017500 | ETH[0.000000004882963 4],KIN[1.000000000000000],TONCOIN[0.000892030000000] |
| 00017501 | BTC[0.028470826952818 8],ETH[13.074000000000000],EUR[0.050499090780506 2],FTT[45.224798789484421 7],LUNA2[1.787937682000000],LUNA2_LOCKED[4.089752408000000],MATIC[921.778478880000000],SHIB[7517387.593091780000000],SOL[87.190837850000000],USD[363.505632514836221 2] |
| 00017502 | USD[1.209114576000000],USDT[0.000000060000000] |
| 00017505 | SOL[0.004883800000000],USD[28.655817723674664 7],USDT[0.000000002064339] |
| 00017506 | USD[1.011775230571642],USDT[0.000000005370592] |
| 00017508 | BTC[0.000002280000000],ETH[0.011000000000000],ETHW[0.011000000000000],EUR[1.045841370000000] |
| 00017510 | EUR[237.298573842053467],USD[0.004513243491218],USDT[0.004608320645869 0] |
| 00017511 | EUR[0.000000090382763],KIN[1.000000000000000] |
| 00017512 | BTC[0.002749880000000],CEL[2.040398690000000],ETH[0.010704200000000],ETHW[0.010704200000000],EUR[0.069615650361178 3],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.005768788708075] |
| 00017519 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001290420000000],ETH[0.010325580000000],ETHW[0.010202370000000],LRC[23.270171060000000],USD[0.004206638471300] |
| 00017521 | AKRO[2.000000000000000],APE[0.708671020000000],AVAX[3.886048260000000],BAO[10.000000000000000],BTC[0.004830470000000],DOGE[9.718402450000000],ETH[0.938416830000000],ETHW[0.328690590000000],EUR[0.000022604643776],KIN[5.000000000000000],LINK[10.767739910000000], RSR[1.000000000000000],SAND[80.019085680000000],SOL[1.603019390000000],TRX[2.000000000000000],USD[0.000000071463878],USDT[0.000000037682665] |
| 00017524 | ATOM[0.000000009289454 6],BNB[0.015333370000000],BTC[0.000000003277170 0],EUR[0.000000026740974],TRX[7.975347150000000],USD[0.000000214449523],USDT[0.000000080398514] |
| 00017526 | BTC[0.001722410000000],EUR[1009.934465858594694 4],NFT [401072174266978136][1],NFT [547285544689555765][1] |
| 00017532 | CRO[0.000000004851548 4],ETH[0.000000068391896],ROOK[0.148967080000000],SUN[0.000078380000000],USD[0.000000121755631 2],USDT[0.000000099922562] |
| 00017534 | DENT[1.000000000000000],FTM[8.890963990000000],KIN[1.000000000000000],SHIB[614231.058075550000000],SOL[0.302693300000000],USD[0.000001669555696] |
| 00017535 | USDT[0.071535433237500 0] |
| 00017539 | BTC[0.001810430447879 8],ETH[0.000000100000000],SOL[10.382737150000000] |
| 00017546 | EUR[0.000000092973643] |
| 00017547 | BTC[0.064299244000000],ETH[2.706036100000000],ETHW[1.255773920000000],EUR[3.770000000000000],USD[27.129363868000000] |
| 00017548 | EUR[9903.146363900000000] |
| 00017549 | EUR[1.192705048246582 4],FTT[0.074391500000000],SNX[0.065445017517026 9],USD[4.450717166414001 0],USDT[7672.703857575164940 0] |
| 00017550 | ETH[0.000831390000000],ETHW[0.000831390000000],KIN[366.811093510000000],SHIB[194908.014699110000000],USD[35.209209658990123 1] |
| 00017552 | AKRO[1.000000000000000],AUDIO[47.581731680000000],BAO[7.000000000000000],BTC[0.023376775089043 3],DENT[1.000000000000000],ETH[0.067462740000000],ETHW[0.066625720000000],EUR[18.995278960000000],FTM[38.910632090000000],GT[1.847608300000000],KIN[14.000000000000000],LUNC[0.000079370000000], LSOL[2.347012291594504 1],TRX[1.000000000000000],USD[0.000343157592235 47] |
| 00017553 | EUR[0.000000010123624 4] |
| 00017556 | USD[1.523566365000000],USDT[0.000000079325667] |
| 00017557 | BTC[0.003335370000000],EUR[0.001452944304850],USD[0.152855642502389] |
| 00017558 | AVAX[0.493620250000000],ETH[0.000000002019750 0],EUR[0.002158347468858],FTT[0.000000023562417],KIN[1.000000000000000],LINA[0.000000092369734],TRX[54.773051925761242 9],USD[0.000000051651229] |
| 00017559 | FTX[0.010133270000000],NEAR[0.100000000000000],USD[0.000401004069934 9] |
| 00017560 | AKRO[2.000000000000000],ATLAS[0.045662261692316],BAO[3.000000000000000],BNB[3.103738660114536 0],BTC[0.004760768697551 3],ETH[1.767982500000000],EUR[0.000005343501897 9],FTT[32.671287432486977 8],KIN[8.000000000000000],MATIC[0.000000045137240],NEAR[0.000000029421248],POLIS[0.000000097500000], RSR[1.000000000000000],SAND[0.000000063450638],SOL[0.000005054011240 0],TRX[1.000000000000000],USD[0.000001884859695 4],USDT[0.000000248373257 5] |
| 00017563 | AKRO[0.340400000000000],AMPL[0.731700386232253 2],EUR[934.307929429526726],LINA[2.000000000000000],LUNA2_LOCKED[0.013563956110000],LUNC[1265.820000000000000],USD[499.010976576834518 0],USDT[0.000000185336198] |
| 00017569 | BAO[1.000000000000000],BTC[0.064132233470062 5],CRO[313.318009240000000],ETH[0.327369910000000],EUR[542.266660378587246 1],FTT[0.000042201216916 4],SOL[3.891506230000000],USD[0.000000704958192] |
| 00017570 | USD[0.035530476010459 3],USDT[0.695946482937784 8] |
| 00017571 | EUR[0.360000701549649 2] |
| 00017572 | USD[0.009814367009829 6] |
| 00017575 | USD[0.000000043158280],USDT[0.000000049190648] |
| 00017578 | USD[30.000000000000000] |
| 00017579 | BTC[0.003940742903580 3],DENT[1.000000000000000],ETH[0.002314000000000],ETHW[0.000231400000000],SOL[0.000000006610950],USDT[36.951941776000000] |
| 00017581 | USDT[6058.308533010000000] |
| 00017583 | EUR[0.000000073434857],USDT[515.056919610000000] |
| 00017584 | EUR[2500.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017585 | EUR[0.0000000012909184] |
| 00017588 | USD[0.2535440770000000] |
| 00017592 | BTC[0.0000000800272795],CHZ[231.9935541246551582],ETH[0.0000000086342124],FTT[0.0000000020349501],SHIB[0.0000000005360977],USD[0.0000000074629663],USDT[0.0000000028840145] |
| 00017596 | ALGO[80.5592989500000000],ATOM[0.0000014000000000],BAO[0.0000000439072346],CHZ[558.3131589247939655],CRO[5113.3261533800000000],ENJ[50.7185773200000000],EUR[0.0000000025333961],FTT[2.0313166200000000],KIN[0.0000000044440960],LUNA2[0.3968808486000000],LUNA2_LOCKED[0.9175535801000000],LUNC[0.0000000307182141],NEAR[5.0182981700000000],RAY[20.7936015100000000],SOL[1.0036595700000000],USD[0.0000000091789992] |
| 00017597 | BNB[0.0000009894900],BTC[0.0000070100000000],ETH[0.0000001282000000],EUR[0.0002672354934425],FTT[0.0000069998000000],TRX[0.0034290000000000],USDT[0.0002066335883204],XRP[0.0004743600000000] |
| 00017598 | USD[3.7982940300000000] |
| 00017600 | JPY[0.0000002346736622],USD[0.1608705933504380],USDT[0.0000000138445488] |
| 00017601 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BOBA[32.4934192400000000],ETHW[0.7932415200000000],EUR[0.0037146768520618],KIN[3.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000] |
| 00017602 | AAVE[0.0000000000000000],APE[0.0000839100000000],BAO[11.0000000000000000],BTC[0.0124393600000000],DOGE[62.5729273500000000],ETH[0.2462947500000000],ETHW[0.1627869100000000],EUR[0.0001018491625143],KIN[9.0000000000000000],SPY[0.0000000343272286],UBXT[2.0000000000000000],USD[0.0000027856357555] |
| 00017603 | BTC[0.0000000060000000],USD[0.1361107595000000] |
| 00017606 | USD[0.6378046200000000],USDT[0.0000000079891867] |
| 00017609 | BAO[1.0000000000000000],EUR[0.0000000042395550],TRX[0.0015540000000000],USD[0.0000000053578900],USDT[0.0000000110606808] |
| 00017616 | LUNA2[0.0050581105800000],LUNA2_LOCKED[0.0118022580200000],USD[0.2387362250000000],USTC[0.7160000000000000] |
| 00017621 | EUR[0.0000006070558567],KIN[1.0000000000000000] |
| 00017623 | EUR[0.0000000358003750],TRX[0.0008430000000000],USDT[22.5424710258969794] |
| 00017624 | FTT[1.0198803800000000],USDT[0.0000003732010822] |
| 00017626 | IMX[4606.0979483200000000] |
| 00017628 | TRX[0.0007780000000000] |
| 00017629 | USD[0.0000000084465982] |
| 00017630 | USD[2.0000000000000000] |
| 00017631 | 1INCH[0.3772211900000000],ANC[0.7656000000000000],EUR[0.0000000002165427],FTM[8633.6536661000000000],LUNA2[0.0058846597840000],LUNA2_LOCKED[0.0137308728300000],LUNC[0.0031300000000000],MATIC[0.0075413600000000],RAY[46.0000000000000000],SAND[41.6748014100000000],TRX[0.2956000000000000],USD[0.033041646191245],USTC[0.8330000000000000] |
| 00017633 | EUR[0.0000000055979067] |
| 00017634 | BAO[1.0000000000000000],EUR[0.0000000116142530],KIN[1.0000000000000000],STG[1017.4364990600000000] |
| 00017636 | BICO[70.0000000000000000],BTC[0.0000996960000000],FTT[0.0993160000000000],GMT[0.9937404000000000],KNC[0.0961240000000000],LUNA2[0.0030452703650000],LUNA2_LOCKED[0.0071056308520000],LUNC[0.0098100000000000],USD[1.1575261960685490],USDT[0.0000000088465672] |
| 00017637 | EUR[5468.0000001684841199],SOL[0.0000000107134300],USD[0.0000000069166790],USDT[0.1561299189494502] |
| 00017646 | EUR[50.0000000000000000],USD[-12.5468536753100000] |
| 00017647 | USD[0.9032691334500279] |
| 00017648 | AKRO[3.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],KIN[8.0000000000000000],TRX[12.7749842084926314],USD[0.0000001277349307],USDT[0.0000000139895331] |
| 00017649 | BCH[0.0000000053462519],ETH[0.3932110168062935],USD[0.3992798677100205] |
| 00017652 | BAO[1.0000000000000000],ETH[0.0027429100000000],ETHW[0.0027137300000000],EUR[0.0000000066400205],USD[2576.9453696045292466000000000] |
| 00017656 | USD[0.0594712059977370] |
| 00017660 | USD[30.0000000000000000] |
| 00017661 | ATOM[0.0000000556460000],BTC[0.0897081888431612],EUR[0.0003324093809601],FTT[1.0045437900000000],USD[0.0049183342785256],USDT[0.0000000098287965] |
| 00017665 | LOOKS[9.8643350900000000],USD[0.0000001438786999],USDT[0.0000000037249403] |
| 00017666 | BTC[0.0004908100000000],ETH[0.0075663700000000],ETHW[0.0074705400000000],RUNE[1.5117949700000000],SOL[0.5826397600000000] |
| 00017669 | EUR[11.4484980332968798],UBXT[1.0000000000000000],XRP[15.0266863100000000] |
| 00017672 | USD[5.0000000000000000] |
| 00017675 | FTT[5.0576673400000000],TRX[0.0000100000000000],USD[-239.5529335921851708000000000],USDT[1308.0754520000000000] |
| 00017680 | BTC[0.0000039600000000],ETH[0.0000000100000000],EUR[0.0000000008101055],USD[-0.0242709908350017] |
| 00017682 | BTC[0.0000045000000000] |
| 00017683 | BTC[0.0000776834952900],ETH[0.0009876500000000],ETHW[0.0009876500000000],SRM[37.0000000000000000],USD[0.1227043732202160],USDT[0.0001535812619100] |
| 00017685 | BTC[0.0215959000000000],EUR[0.0000000012775062],FTT[0.6674152200000000],USD[0.5368211480762162] |
| 00017688 | BTC[0.0001520753710900],DOGE[0.6000000000000000],ETHW[0.0114511800000000],EUR[0.0000000019395444],USD[0.0000004872711739],USDT[0.0100000073584640] |
| 00017691 | EUR[0.9708655200000000],USDT[0.0000000092105552] |
| 00017695 | FTT[0.1000000000000000],USD[27.2222641748600000] |
| 00017700 | BTC[0.0059150500000000],ETH[0.0792930600000000],ETHW[0.0792930600000000],KIN[2.0000000000000000],USD[0.0101092840623374] |
| 00017701 | BAO[2.0000000000000000],BTC[0.0000000100000000],ETH[0.0000001600000000],ETHW[0.0000001600000000],EUR[0.0002329343197134],KIN[2.0000000000000000] |
| 00017702 | EUR[0.0000000012982485],USD[49.9379683708324651] |
| 00017704 | USD[25.0000000000000000] |
| 00017705 | USD[25.0000000000000000] |
| 00017706 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000062000000000],DENT[1.0000000000000000],EUR[1.5891388800000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0003921500000000],RSR[1.0000000000000000],TRX2[0.0000000000000000],UBXT[1.0000000000000000],USD[8.3851721128818149],USDT[0.2133910114745021] |
| 00017707 | REN[0.0017169011278720],STMX[0.0005605021562546],TRX[0.0093432434243990],USD[22.2018110141000000],XRP[0.0068251467782249] |
| 00017709 | USD[46.3772709291052019] |
| 00017711 | EUR[8714.4312999700000000],USD[1608.9665880358424401] |
| 00017713 | USD[25.0000000000000000] |
| 00017715 | AVAX[0.0000000078243576],BAO[2.0000000000000000],BCH[0.0000000024000000],BNB[0.0000000013064387],DENT[1.0000000000000000],KIN[5.0000000000000000],LTC[0.0000000350000000],TRX[0.0000000008722468],USD[0.0000000011000000] |
| 00017717 | BAO[2.0000000000000000],EUR[0.0000050951403791],TRX2[2.0000000000000000],USD[0.0560100560086403],XAUT[0.0508733100000000] |
| 00017720 | BAO[1.0000000000000000],EUR[0.0000008221072921],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000078342240] |
| 00017733 | BNB[2.3576150000000000],BTC[0.1920686324284721],ETH[0.0147147900000000],ETHW[0.0147147900000000],USD[-1160.4214510569092580000000000],USDT[0.0002936922758188] |
| 00017734 | FTT[7.5389668000000000],TONCOIN[132.0800000000000000],USD[0.0000003234338335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017736 | USD[25.0000000000000000] |
| 00017741 | APE[1.7487979500000000],ATLAS[0.0000000014079450],SOL[0.1461378300000000],USD[0.0000012123434740],USDT[0.0000036611318651] |
| 00017742 | AUDIO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000008632329423],HOLY[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0007770000000000],USD[0.0000005767781160],USDT[0.0000003262581545] |
| 00017743 | BTC[0.0006261040000000],CHZ[6919.0035444000000000],COMP[2.2029585200000000],ENJ[466.2493568600000000],ETH[0.0007160200000000],ETHW[0.0007541000000000],EUR[0.7816247100000000],GRT[1202.1176388100000000],STETH[0.5755840916863718],USD[3.8978378984904628] |
| 00017744 | USD[162.0039513360000000] |
| 00017745 | USD[0.0001462639020592],USDT[0.0000000022764113] |
| 00017747 | ALGO[500.0000000000000000],APT[77.0279255461243600],BTC[0.3768240384099700],ETH[0.5001424497183900],ETHW[0.2499597491450000],EUR[0.0000002045451128],FTT[41.5952768000000000],HNT[1.9996400000000000],LINK[1.4039137950549300],LUNA2[0.1551823228000000],LUNA2_LOCKED[0.3620920865000000],NEAR[75.0000000000000000],SOL[10.5614337100000000],USD[6652.1630477780830300],USDT[3330.3499480786055600] |
| 00017751 | GMT[0.0037161463393342],TRU[1.0000000000000000],USD[0.0000000038436704] |
| 00017753 | USD[25.0000000000000000] |
| 00017754 | BNB[0.0000000080000000],BTC[0.1320096000000000],EUR[8.6220029311825884],USD[0.0714218453168360] |
| 00017757 | TONCOIN[0.0387800000000000],USD[0.5791028403000000] |
| 00017758 | BTC[0.0000000054706555],ETH[0.0000000001681911],ETHW[0.0000000041206388],EUR[0.0000000088238786],FTT[0.0000000022852740],LUNA2[0.3838150720000000],LUNA2_LOCKED[0.8955685013000000],USD[0.0000000114511200],USDT[0.0652355178682326] |
| 00017760 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000057719582] |
| 00017761 | USD[0.0000493800000000],USD[0.0000521412080876] |
| 00017764 | BTC[0.0017383600000000],ETH[0.0000000004590000],EUR[25.4567735225081599],FTT[2.5524948156259644],LUNA2_LOCKED[1.0572545960000000],LUNC[98665.4632239000000000],MATIC[48.4184786100000000],SHIB[399924.0000000000000000],SOL[0.0000000067160300],USD[107.4953819983376140000000000],USDT[0.0000000006815041] |
| 00017767 | EUR[0.0000000047915629],LUNA2[0.3828388702000000],LUNA2_LOCKED[0.8932906970000000],USD[-0.1237457843292085],USDT[0.1884940500000000] |
| 00017768 | BAO[1.0000000000000000],BTC[0.0223620000000000],EUR[62.2336493012619284],RSR[1.0000000000000000],SOL[0.0000000027179021],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00017769 | AKRO[2.0000000000000000],BTC[0.0000003464686841],ETH[0.0000008400000000],EUR[0.0022184046503009],KIN[2.0000000000000000],STETH[0.0000001147830112],TRX[2.0000000000000000],USD[0.0025258893108842] |
| 00017770 | BAO[2.0000000000000000],BTC[0.0000012400000000],DENT[1.0000000000000000],ETH[0.0000672300000000],KIN[2.0000000000000000],SHIB[0.0000000030000000],SOL[0.1248767300000000],UBXT[1.0000000000000000],USD[0.0054512880914438],XRP[0.0448386300000000] |
| 00017773 | BUSD[6500.0000000000000000],LUNA2[1.9947780490000000],LUNA2_LOCKED[4.6544821150000000],LUNC[434367.1200000000000000],TRX[0.0077700000000000],USD[1084.2922026700388800],USDT[0.0000000031027601] |
| 00017774 | ETH[8.6581636000000000],ETHW[8.6581636000000000],FTT[25.9948000000000000],LUNA2_LOCKED[92.2250885700000000],USD[2.4937552621425576] |
| 00017775 | BTC[0.0001761109357355],USD[0.0000000107889769] |
| 00017776 | ETH[0.0008613300000000],ETHW[0.0008613300000000],EUR[0.0689214781800214],USD[-0.5539343050589877] |
| 00017779 | BTC[0.0000000097300000],ETH[0.0000001361200000],ETHW[0.0009928123000000],EUR[0.0000000025007304],SOL[0.0000005000000000],USD[0.0001015515039343],USDT[0.0000000198207571] |
| 00017780 | BTC[0.0280556700000000],EUR[0.0002090480384806],USD[0.0000000157227107] |
| 00017781 | USD[0.0088027188415208],USD[0.0000000069904872] |
| 00017783 | FTT[0.0318393746100400],KNC[0.0971457649152123],USD[-55.7072231407274956],USDT[2544.3687181800000000] |
| 00017788 | EUR[0.0094987839241376],TRX[0.0001180000000000],UBXT[1.0000000000000000],USD[0.0467093300000000] |
| 00017790 | ALGO[80.4337655000000000],BAO[1.0000000000000000],BTC[0.2583163700000000],ETH[1.0042368700000000],ETHW[0.8380619100000000],EUR[6840.2132499324811554],KIN[1.0000000000000000],LUNA2[58.1169827200000000],LUNA2_LOCKED[131.4989691000000000],USD[8946.6765283658854520],USDT[0.0000001511572312],USTC[2830.7977811400000000],XRP[687.3160672100000000] |
| 00017791 | TRX[0.0077700000000000],USD[0.0000001804603571],USDT[0.0000000061032774] |
| 00017794 | TRX[0.0077700000000000],USDT[0.0000000001007511] |
| 00017795 | BTC[0.0003443000000000],EUR[0.9817702207250860],USD[-5.2473214558111145000000000] |
| 00017797 | EUR[0.0000003844750036],HNT[21.8069529400000000],XRP[767.4816444200000000] |
| 00017801 | BTC[0.0000000024956196],USD[54.6093667240194114000000000],USDT[0.0000000088144390] |
| 00017802 | AKRO[1.0000000000000000],BTC[0.0000998000000000],DENT[1.0000000000000000],EUR[0.0000726509030344],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000] |
| 00017806 | USD[0.0000000088751880] |
| 00017808 | BTC[0.0000881000000000],EUR[0.0001244778033457],USDT[0.0000000010000000] |
| 00017809 | USD[0.0073787200000000] |
| 00017810 | BAO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.9692485700000000],USD[0.0000009350921664],XRP[127.6910049200000000] |
| 00017812 | USD[0.0321535120000000] |
| 00017820 | FTM[45.9912600000000000],USD[0.0014254740000000] |
| 00017821 | AKRO[5.0000000000000000],BAO[25.0000000000000000],BTC[0.0503618593620000],DENT[3.0000000000000000],ETH[0.5974788792405307],ETHW[0.5972278992405307],EUR[30.3766709945755312],GST[0.0000000054663627],KIN[15.0000000000000000],LUNA2[0.0003159446825000],LUNA2_LOCKED[0.0007372042592000],LUNC[6.8797619800000000],USD[0.0000008503047010],UBXT[8.0000000000000000],USD[0.0049474992100007],USDT[0.0000002837740180] |
| 00017822 | USD[0.0001493911125000],LTC[16.5088097488954000],USD[0.0000004461505754] |
| 00017823 | EUR[0.0909483571195700],SUN[1.9640000000000000],USD[10.0000277049960500],USDT[10284.5561230000000000] |
| 00017824 | EUR[0.0000000306664800] |
| 00017826 | BNB[0.0807399809986200],BTC[0.0109227640784300],ETH[0.1435884867335400],ETHW[0.0000000006065400],EUR[0.0000000019619674],MATIC[30.2344787004738800],SOL[2.2650942494744200],SRM[18.0000000000000000],TOMO[41.3811399802085800],USD[10.1549143910630293],USDT[0.0000001342522792],XRP[66.1726610434060700] |
| 00017827 | AKRO[1.0000000000000000],BTC[0.0689843570000000],DENT[1.0000000000000000],ETH[0.1330959000000000],ETHW[0.1320282500000000],EUR[3.1517338620415403],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00017828 | USD[29.8459916621500000] |
| 00017830 | BAO[1.0000000000000000],EUR[0.0001253155360645],SOL[0.0000000021367750],USD[0.0000001567462100],USDT[0.0000000026301830] |
| 00017831 | USD[0.0000000007427776],USDT[0.0000004396724240] |
| 00017835 | BTC[0.0000000057179615],TRX[0.0007800000000000],USD[0.0000000122648452],USDT[0.0000000016208584] |
| 00017836 | LTC[0.3502478900000000],USD[0.0000044396724240] |
| 00017839 | BAO[6.0000000000000000],BTC[0.0011923600000000],CRO[114.0576026300000000],EUR[0.0622988815780989],SOL[0.3065437200000000] |
| 00017840 | BAO[1.0000000000000000],ETHW[0.5179776500000000],RSR[1.0000000000000000],USDT[0.0000000056641619] |
| 00017841 | CRV[413.3244003000000000] |
| 00017842 | BTC[0.1443892293817500],FTZ.516231180000000000],ETHW[1.1914306000000000],EUR[1934.3926536702026380],LINK[93.5000000000000000],USD[0.0020387966286910],USDT[280.9901443600000000] |
| 00017844 | BTC[0.0000000249248587],ETH[0.0000000020620897],ETHW[0.0000000025541656],EUR[0.0000000048809610],FTT[25.0017227606676454],LINK[0.0000000059368124],SOL[0.0000000000000000],USD[-0.0017897485756541],XRP[820.0000000000000000] |
| 00017845 | FTT[1.0000000000000000] |
| 00017850 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017851 | [LUNA2[0.003104205213000],LUNA2_LOCKED[0.0072431454970000],USD[0.0000000099656600] |
| 00017852 | ARS[1070.5577411200000000],USD[0.0000000047830912] |
| 00017854 | BTC[0.0853151210000000],EUR[0.0001241071829528] |
| 00017856 | EUR[0.0000000020179459],USD[0.8107067671955953] |
| 00017857 | USD[12.0059757500000000000000] |
| 00017859 | BTC[0.0349764897945430],ETH[0.5285752600000000],EUR[0.0000000096604032],USDC[2141.0513138800000000],USDT[1902.2244352718740064] |
| 00017860 | FTT[0.0678986500000000],TRX[0.0007770000000000],USD[0.0401288994000000],USDT[0.0000000019284772] |
| 00017861 | BTC[0.0104518948016600],ETH[0.3759538320808400],ETHW[0.1300311954560400],EUR[0.0000000079492526],GALA[345.3781666400000000],USD[169.9119261597484040],XRP[110.6130210887806000] |
| 00017862 | ETH[0.0000000080000000],USD[0.0001393171442002],USDT[0.0000097491645768] |
| 00017865 | EUR[7.6050245000000000],LUNA2[0.1810351264000000],LUNA2_LOCKED[0.4224152949000000],USD[0.9756878550355127] |
| 00017869 | BTC[0.0013432400000000],ETH[0.0277024100000000],ETHW[0.0500000000000000],EUR[0.0040816328797725],SOL[4.7759757800000000],USD[0.0162913526221117],USDC[18.0000000000000000],USDT[0.9053881500000000],XRP[27.3258792600000000] |
| 00017871 | BTC[0.0068598400000000],EUR[0.0000000015340000],TRX[0.0015550000000000],USDT[0.0002220209485368] |
| 00017872 | USD[-0.4249199387901502],USDT[23.4205755474435800] |
| 00017877 | BAO[2.0000000000000000],EUR[0.0000001240079855],USDT[0.0001369225512744] |
| 00017878 | LUNA2[0.0000000297218711],LUNA2_LOCKED[0.0000000693510325],LUNC[0.0064720000000000],USD[94.6496368052157164],USDT[250.2000000086500180] |
| 00017881 | EUR[100.0000000000000000] |
| 00017883 | EUR[50.0000000000000000],USD[-0.1443364460000000] |
| 00017885 | BTC[0.1045437600000000],ETH[0.8857110200000000],ETHW[0.8853388800000000],NFT [447063444967193467][1],TONCOIN[75.6577753400000000],USD[0.8242757353756992] |
| 00017886 | EUR[0.0261535800000000],USD[0.0000000466660464],USDT[0.1824634497678941] |
| 00017887 | USD[30.0000000000000000] |
| 00017889 | CRO[4.2285885453500000],EUR[0.0000000064000000],FTT[0.0000249771800136],LUNA2[0.0000000180756002],LUNA2_LOCKED[0.0000000421764005],USD[0.0000002698227847],USDT[0.0000000169377994] |
| 00017890 | EUR[0.0000001320643061] |
| 00017893 | BAO[2.0000000000000000],USD[0.0000000042896909],USDT[0.0000000043897740] |
| 00017894 | ETH[0.2329177600000000],ETHW[0.2329177600000000],EUR[0.0000584772798321],USD[0.0037270532247354] |
| 00017895 | BAO[7.0000000000000000],BTC[0.0000000090000000],DENT[2.0000000000000000],EUR[0.0052597824972623],KIN[7.0000000000000000],TRX[1.0000000000000000],USD[624.0399135968419383] |
| 00017896 | BTC[0.0000382000000000],EUR[51.4070854985000000] |
| 00017897 | EUR[0.0001333458393421],FTT[0.7106367645879282],LUNA2[0.0000002943668644],LUNA2_LOCKED[0.0000006868555969],LUNC[0.0064099000000000],USD[0.0001355981222986] |
| 00017898 | EUR[0.7489602500000000],USD[30.0000000000000000] |
| 00017899 | DENT[1.0000000000000000],EUR[0.0000000010789354] |
| 00017901 | CHF[0.0000000011687324],USD[0.0000000868171715] |
| 00017905 | BTC[0.0000038500000000],LUNA2[0.0000009990000000],LUNA2_LOCKED[0.1638157733000000],USD[0.0026465519018000] |
| 00017908 | ETH[0.0000000043245106],EUR[0.0000001222819371],LUNA2[0.0036839731410000],LUNA2_LOCKED[0.0085959373290000],LUNC[0.0118675103826605] |
| 00017910 | BTC[0.0000455700000000],USD[0.0048276079124296],USDT[0.0026505700000000] |
| 00017913 | ETHW[0.0260000000000000],USD[50.2524822000000000],USDT[0.0000000068967100] |
| 00017916 | USD[110.0100000000000000] |
| 00017919 | AURY[5.0000000000000000],USD[2.2257445875000000] |
| 00017922 | USD[38.8483478859533445] |
| 00017923 | BNB[0.0000001100000000],SUSHI[0.3648000000000000],USD[43.7931578535000000],USDT[0.0000000108141662] |
| 00017924 | AKRO[8.0000000000000000],ALGO[111.0246955000000000],APE[25.2170862500000000],ATLAS[5565.5814981800000000],AUDIO[290.7780294000000000],AVAX[6.8721647300000000],BAO[27.0000000000000000],BNB[0.0000013900000000],BTC[0.0111132600000000],DENT[2247.1609917900000000],DOGE[127.7618711600000000],ETH[0.00000013000000000],ETHW[0.0000001300000000],EUR[0.0045293422453431],KIN[43.0000000000000000],LUNA2[0.2942167630000000],LUNC[0.5915117528846215],RAY[34.1960485500000000],RSR[4.0000000000000000],SAND[21.4778978100000000],SHIB[267085.5698815700000000],SOL[0.0000091400000000],SXP[37.7383239400000000],TRX[360.1307934500000000],UBXT[15.0000000000000000],USD[0.0000000022429921],XRP[43.5817189500000000] |
| 00017927 | EUR[0.0058896700000000],TRX[0.0007770000000000],USD[0.0000000008790228] |
| 00017928 | BAO[2.0000000000000000],BTC[0.0036178700000000],ETH[0.0674633200000000],ETHW[0.0674633200000000],KIN[1.0000000000000000],USD[-23.5888509607726450000000000] |
| 00017934 | USD[-0.1766471649405556],USDT[80.4979330000000000] |
| 00017937 | TRX[0.0000600000000000],USD[66.5481579826483712000000000],USDT[0.0000000017291541] |
| 00017938 | EUR[10.0000000000000000] |
| 00017939 | KIN[3.0000000000000000],USDT[0.0004586221797361] |
| 00017945 | BTC[0.0502899400000000],ETH[0.7948980000000000],ETHW[0.7329000000000000],EUR[0.2568177274747875],USD[0.6551390000000000],USDT[40.3010497600000000] |
| 00017946 | BAO[1.0000000000000000],DOT[6.2521603500000000],KIN[2.0000000000000000],SAND[0.0003476500000000],USD[0.8643288460550823] |
| 00017947 | ETHW[61.4243845100000000] |
| 00017948 | BTC[0.0247955500000000],USD[1.0016057766093040] |
| 00017949 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000035340827212],KIN[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0110066399656100] |
| 00017950 | AKRO[2.0000000000000000],EUR[0.0000000048616671],LUNA2[0.0000000030000000],LUNA2_LOCKED[0.9469691830000000],SHIB[25.7801928800000000],USD[0.0000000142729378],USDT[0.0000000050879229] |
| 00017957 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BNB[0.0069677700000000],BTC[0.0000031404100000],ETH[2.5748702800000000],EUR[0.0001391234379218],FTT[0.0014775491835200],KIN[18.0000000000000000],LUNA2[0.0002207979572600],LUNA2_LOCKED[0.0004852856693000],LUNC[4.5287989760320000],PAXG[0.0004534000000000],RSR[1.0000000000000000],SOL[0.0048516200000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001465180083636] |
| 00017958 | ALGO[198.8814730000000000],BTC[0.0094878000000000],DOT[36.8239650700000000],ETH[8.2273267700000000],EUR[0.3730686296504850],GALA[1089.4556779500000000],MATIC[373.2075561500000000],SOL[105.9993441100000000] |
| 00017961 | BAO[3.0000000000000000],BNB[0.0000000675526688],DENT[1.0000000000000000],EUR[0.0000071287832799],KIN[5.0000000000000000],SOL[0.0000008598343419],UBXT[1.0000000000000000],USD[0.0000011300335520] |
| 00017962 | AKRO[1.0000000000000000],ATOM[0.0000000007840000],AVAX[0.4032700600000000],BAO[10.0000000000000000],BAT[0.0000000451682811],BTT[1999000.0000000000000000],CEL[0.0073477900000000],CHF[0.0000003067965],DENT[1.0000000000000000],DOT[0.1070500492896000],ENS[0.0044779215663988],ETH[0.0020000040000000],EUR[0.0000006306614163],FTM[19.0000021110000000],FTT[21.1612865000000000],GMT[0.0004047700000000],KIN[9.0000000000000000],KNC[0.0424036142062748],LUNA2[0.7001224576400000],LUNA2_LOCKED[1.6335952402160000],LUNC[9428.7295879600000000],MATIC[10.0000000000000000],MKR[0.0009980600000000],OKB[0.0000000456976157],RAY[0.0360166584875372],REN[0.0000000305170996],RSR[8001.9760144597094500],RUNE[0.0137421133291800],SHIB[0000020.3886215600000000],SNX[9.5536800660231203],SOL[2.0705033819986990],SRM[0.0000000010683173],TRX[794.1435391965892400],UBXT[1.0000000000000000],USD[226.6742938765533238],USDT[9.4865879175259075],USTC[231.3109021631761448],XRP[0.9972971175840052],ZRX[0.9891360000000000] |
| 00017963 | BTC[0.0000000600000000],EUR[0.0000000099980601],FTT[0.1403013757560996],USD[0.0000000071177800] |
| 00017964 | EUR[1000.0000000000000000],SOL[9.0511769029689542],USD[664.0262133495581806],USDT[10.8537278900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00017966 | DOGE[1.00000000000000000],EUR[0.000000093653480] |
| 00017968 | USD[0.00016150613950940] |
| 00017970 | BAO[1.00000000000000000],FTT[1.1217586200000000],USD[0.0000000993292992] |
| 00017972 | ETH[0.3090000000000000],ETHW[0.3090000000000000],USD[30.000000000000000] |
| 00017975 | USD[0.00000001035009451],USDT[0.0000000090084431] |
| 00017978 | USDT[19.200000000000000] |
| 00017980 | USD[2.0004932800000000] |
| 00017981 | EUR[1.3153670100000000] |
| 00017983 | EUR[0.00000000020127132] |
| 00017986 | ETHW[0.00370449000000000],MATIC[5.4780883000000000],TRX[39.3573204900000000],XPLA[1.9730168400000000] |
| 00017988 | LUNA2[0.0030859670980000],LUNA2_LOCKED[0.0072005898940000],LUNC[0.0099411000000000],USD[2.3811471345000000000000000] |
| 00017989 | BAO[1.00000000000000000],BTC[0.000160670000000000],USD[0.00017284619432178] |
| 00017991 | ETH[1.6439884400000000],ETHW[1.6439888400000000],EUR[0.0000101132746366],TRX[0.0015540000000000],USDT[0.0000160021672450] |
| 00017993 | BAO[1.00000000000000000],ETH[0.7735981300000000],ETHW[0.7732733700000000],EUR[0.0000270495434489] |
| 00017996 | ETH[0.0085314100000000],ETHW[0.0085314100000000],KIN[1.00000000000000000],USD[0.0000001393771463],USDT[0.0042946517025805] |
| 00018005 | DENT[1.00000000000000000],SOL[0.0000000256557587],UBXT[1.00000000000000000],USD[0.0003648691363844] |
| 00018007 | BTC[1.4823206400000000],ETH[6.7132481500000000],ETHW[6.7147705700000000] |
| 00018008 | EUR[1001.0000000115449366] |
| 00018011 | LTC[0.0069944500000000],USD[0.1186996400000000] |
| 00018014 | ETH[0.0076845700000000],ETHW[0.0075887400000000],USD[0.0000227905354046] |
| 00018015 | ETH[0.2190000000000000],ETHW[1.8030000000000000],EUR[0.000000008693052],USD[-60.8371560750000000000000000],USDT[0.0000000016776586] |
| 00018016 | ETH[0.0000000070000000] |
| 00018018 | GMT[0.0347006500000000],TRX[0.0007770000000000],USDT[0.0360244647964380] |
| 00018019 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],BAO[5.00000000000000000],BAT[1.00000000000000000],ETH[0.0000000064620000],ETHW[0.0002738500000000],EUR[0.0000001786772091],KIN[7.00000000000000000],MATIC[0.0085274900000000],RUNE[0.0010523700000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000122207120],USDT[0.0000000748025491] |
| 00018022 | EUR[509.7928774111856072],USD[0.0000007265804],USDT[0.0000000050331840] |
| 00018025 | BTC[0.0024250900000000],USD[-0.0248346600000000] |
| 00018026 | BTC[0.0000774800000000],LUNA2[0.0000000163304965],LUNA2_LOCKED[0.0000000381044919],LUNC[0.0035560000000000],USD[228.1361660847021800000000000] |
| 00018027 | USD[385.9532959584785970] |
| 00018029 | LUNC[0.0000000009663768],USD[0.0082540989660950],USDT[-0.0055817724060189] |
| 00018030 | BTC[0.0002420900000000],USD[2.0925085957041245] |
| 00018032 | EUR[0.000000086378185],HGET[26.4492971000000000] |
| 00018034 | AKRO[1.00000000000000000],ATLAS[20652.1241712362800000],BAO[3.00000000000000000],EUR[0.0000000214658351],FTM[630.2685520500000000],KIN[1.00000000000000000],POLIS[1513.0095443542575489],RUNE[51.9409764000000000],TRX[0.0000070000000000],USD[0.0000000199552288],USDT[0.0000000029325742] |
| 00018037 | BAO[2.00000000000000000],EUR[0.0000841032112166],LUNA2[0.0000002585049963],LUNA2_LOCKED[0.0000006031782481],LUNC[0.0056290000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000002631484341] |
| 00018038 | EUR[0.0000000035000000],USD[0.0036186249512176] |
| 00018041 | EUR[10167.9057201300000000] |
| 00018042 | TRX[0.0007780000000000],USD[0.0000001507905941],USDT[0.0000000019301970] |
| 00018044 | BTC[0.0000000054000000] |
| 00018045 | DENT[1.00000000000000000],EUR[0.0097686653668127],USD[0.0000000052385956],USDT[0.0000099251198153] |
| 00018046 | BTC[0.0269262095364568],ETH[0.0341125700000000],ETHW[0.0341125700000000],USD[47.8610237683197247],USDT[0.0000001448331163] |
| 00018047 | ATLAS[159379.1080000000000000],AVAX[29.0000000000000000],USD[190.8361042459493900] |
| 00018051 | BNB[0.0000000038995658],LUNA2[1.3847000440000000],LUNA2_LOCKED[3.2309667700000000],LUNC[301521.3500000000000000],USD[0.0000003554254126],USDT[0.0000000043946080] |
| 00018055 | ETHW[0.0000000023706180],LUNA2[0.5014261966000000],LUNA2_LOCKED[1.1699944590000000],USD[4.7450646850016605],USDT[0.0000000099748322] |
| 00018057 | USD[0.9527001400000000],USDT[0.0000076926534829] |
| 00018059 | BTC[0.0000862000000000],FTT[0.0097007745500000],USD[0.0000923540423788] |
| 00018064 | BAO[1.00000000000000000],BTC[0.0085264371187768],EUR[0.0002442827700337] |
| 00018068 | BTC[0.0666982100000000],ETH[1.0237197500000000],ETHW[1.0237197500000000],EUR[14.1242463485000000],XRP[4307.9112081900000000] |
| 00018072 | AAVE[0.0000000074240000],AVAX[0.0000003980340],BTC[0.0000001717050074],EUR[0.0000002392320049],MANA[0.0000000286340077],RSR[1.00000000000000000],USD[9.9391301284187169],USDT[0.0000000108038589] |
| 00018073 | EUR[0.0000953771970106] |
| 00018078 | BTC[0.2840587200000000],EUR[0.0000000551908872],EURT[0.0000001566134s],FTT[0.2270309580768740],USD[0.0000001086373866],USDT[0.0000000248051o] |
| 00018079 | LTC[0.0001220948278000],SXP[1.00000000000000000] |
| 00018080 | EUR[0.0000000484120038],USD[0.0000000904216],USDC[31.4330292100000000],USDT[0.0000000106012435] |
| 00018082 | BAO[1.00000000000000000],BTC[0.0000000085619490],DOGE[0.0069347100000000],DOT[0.0044895800000000],ETH[-0.0000000024684368],EUR[0.0043664789627034],UNI[0.0001002100000000],USD[0.0000000136308528],USDT[0.0000017157119733] |
| 00018083 | USD[0.0020146469639561] |
| 00018085 | BTC[0.0040484940000000],SOL[0.0000000025000000],USD[0.0008257595028008] |
| 00018089 | BTC[0.0021000000000000],USD[17.5490581182375000] |
| 00018090 | EUR[633.6746658900000000],USD[0.0005171428446276] |
| 00018092 | ETH[0.0006778700000000],FTT[0.0000000063779593],USD[4.0943745994656643000000000],USDT[201.2221314068711989] |
| 00018095 | BTC[0.0100045800000000],EUR[2.0001813045579434] |
| 00018098 | BTC[0.7940462785643600],DENT[2.00000000000000000],ETHW[2.0078665100000000],EUR[0.0000979575659850],LUNA2[0.0000231931307400],LUNA2_LOCKED[0.0000541173050700],LUNC[5.0503530522877624],USDT[0.0001785944575567],XRP[0.0401575900000000] |
| 00018099 | USD[0.0000000110362790],USDT[39.0837668429273135] |
| 00018101 | BTC[0.0291000000000000],ETH[2.0000000000000000],ETHW[2.0000000000000000],EUR[600.0000000060000000],SOL[20.0000000000000000],USD[-396.0860209064681075000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018107 | EUR[100.000000010000000],LUNA2[0.267304373000000000],LUNA2_LOCKED[0.623710203700000],USD[-63.173362171684278 4],USDT[0.000000004904929 2] |
| 00018112 | BNB[0.00000000100000000],LUNA2[0.001665213437000 0],LUNA2_LOCKED[0.003838549802000 00],LUNC[0.005364300000000000],USD[442.239015291467712500000000000],USDT[0.0015480000000000] |
| 00018113 | BTC[0.000089579594004],ETH[0.967000000000000],ETHW[0.96700000000000000],LUNA2[0.002000000922928 72],FTT[-0.000000012349349],USD[2220.7162076882044163000000000],USDT[0.00000001020549 44] |
| 00018114 | EUR[4.207701295516427 7],KIN[1.00000000000000000],TRX[0.0000010000000 00],USDT[0.000000015525009 0] |
| 00018117 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000939660000000 0],ETH[0.000038000000000],GODS[23.389928550000000 0],KIN[1.000000000000000],TONCOIN[9.58029118000000 00],TRX[1.000000000000000],UBXT[1.00000000000000 0],USD[0.000000154633716],USDT[33.245665979625463 3],WAXL[11.48268687000000 0] |
| 00018124 | AAVE[11.55086205000000000] |
| 00018128 | EUR[10.000000000000000] |
| 00018129 | USD[0.0001119899297610] |
| 00018130 | AMPL[0.000000004862790 6],ANC[0.579200000000000],FTT[0.000000009380345 0],LUNA2[0.016126740260000 0],LUNA2_LOCKED[0.037629060620000 0],RUNE[0.239900000000000 00],STETH[0.000000002662172 2],USD[0.00000012356007 9],USDT[0.00000002305375 1] |
| 00018135 | USD[30.000000000000000] |
| 00018138 | USD[0.0061987410000000] |
| 00018140 | EUR[0.648206500000000 00],USDT[0.0000000026519250] |
| 00018144 | BTC[0.0001150900000000 0],EUR[0.000089010596785],UBXT[1.00000000000000 0],USD[0.00000888317214 88] |
| 00018146 | BTC[0.638133234000000 00],ETH[3.29349099000000000],ETHW[3.293490990000000 00],EUR[606.703522591199521 9],FTT[0.124440064301238 3],LUNA2[0.483329948600000 0],LUNA2_LOCKED[1.127769880000000 00],LUNC[105246.113908700000 00],MATIC[359.931600000000000],USD[8.70144160961877 67] |
| 00018147 | BTC[0.000783510000000],EUR[0.000341749430705 0],LUNA2[0.015851640580000 0],LUNA2_LOCKED[0.036987161360000 0],LUNC[3451.7281103000000 00],USDT[53.769538445119253 5] |
| 00018148 | ATLAS[7400.18229498000000 0],BAO[4.00000000000000000],BNB[0.000035440000000 0],BTC[0.000000700000000 0],DENT[1.00000000000000 0],DOT[10.16821910000000 0],ETHW[0.205628090000000 0],EUR[0.488020771216878 4],FTT[4.098866650000000 0],GALA[1371.652760560000000 0],KIN[5.00000000000000 0],NEAR[13.01703359000000 0],RSR[1.00000000000000 0],SAND[59.286515900000000 0],SOL[4.732712580000000 0],TRX[1.00000000000000 0],UBXT[1.00000000000000 0],USD[50.276040537083979 8],USDT[0.298868223002481 7],XRP[124.362204140000000 00] |
| 00018151 | APT[0.0000000008524057],MATIC[0.00000000200000000],USD[0.00000014531134 2],USDT[0.9327192900000000] |
| 00018153 | TRX[1.000000000000000],USD[0.0000000023378621] |
| 00018154 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.007774955724630 9],DENT[2.000000000000000],EUR[110.186537670134514],KIN[4.00000000000000 0],LUNA2[0.476131298500000 0],LUNA2_LOCKED[1.088586727000000 00],LUNC[105373.886807840000000 0],UBXT[1.00000000000000 0],USDT[0.0041491221398970] |
| 00018155 | AVAX[25.197500000000000 0],ETH[0.825968200000000 0],ETHW[0.75096820000000000],GMT[0.000000057700000],LTC[0.058577834000000 0],LUNA2[0.000000280242067],LUNA2_LOCKED[0.00000065389815 5],LUNC[0.061023314300000 0],SOL[24.009536983661000 0],TRX[0.00077700000000 0],USD[1.576655943570896 7],USDT[0.953341 2072837174] |
| 00018157 | USD[10.000000000000000] |
| 00018158 | USD[0.0004924409100712] |
| 00018159 | USD[0.000000047054282],USDT[0.0000000025455096] |
| 00018160 | USD[0.000000010000000],DENT[27900.00000000000000 0],FTT[25.077898250000000 0],LUNA2[11.274205210000000 0],LUNA2_LOCKED[26.306478810000000 0],LUNC[2454980.92000000000000 0],SAND[2012.0000000000000 0],STMX[132920.00000000000 0],USD[7454.91440393056708 6],USDT[0.00000013684482] |
| 00018161 | AMPL[152.967206719200664 6],BTC[0.000000008269200 0],CEL[396.491300000000000 0],CONV[397386.558000000000000],CREAM[33.973204000000000 0],DMG[0.052900000000000 0],ENJ[279.947400000000000 0],ETH[0.000000089600000],ETHW[19.967237800000000 0],JOE[483.903200000000000 0],KSOS[8799.200000000000000 0],LOOK [51395.614400000000000 0],LUNA2[0.068854191517000 0],LUNA2_LOCKED[0.015993113540000 0],MANA[324.902200000000000 0],MAPS[2609.393400000000000 0],MEDIA[12.386506000000000 0],MOB[130.973800000000000 0],MPLX[1199.760000000000000 0],RAMP[0.179600000000000 0],STEP[5389.105900000000000 0],SUN[999.800000000000000 0],USD[0.156680622918340 0],USDT[0.003570517274868 7] |
| 00018163 | UNI[8.598800000000000 00],USD[0.000000012657906 16],USDC[978.233320710000000 0],USDT[3911.937310854905607 0] |
| 00018164 | ENJ[0.000000056523612],EUR[0.00000000784020448],FTT[0.00000000495442 9],GALA[26.249992993069916 8],GRT[16.245193030000000 0],MANA[0.000000975300000],SHIB[56521.984948932360000 0],SOL[0.00000004138555 2],SRM[3.910722420000000 0],STG[0.00000005783122 3],USD[0.0000000279395242] |
| 00018170 | USD[0.0340911250100000] |
| 00018173 | EUR[0.00000009336136],SOL[0.009800000000000 0],USD[0.000000120174614],USDT[0.0000000195619 43] |
| 00018174 | EUR[0.000000029607380],LUNA2[1.766433854000000 0],LUNA2_LOCKED[3.975611579000000 00],LUNC[411.299449520000000 0],SLP[0.000000013477845 0],USTC[249.893254444154760 4] |
| 00018179 | APE[0.083194360000000 0],BAO[1.000000000000000],BTC[0.000043009479250 0],ETH[0.328266860000000 0],ETHW[0.002668600000000 0],EUR[1077.525876670500000 0],HXRO[1.000000000000000 0],KIN[2.00000000000000 0],LUNA2[0.002271535148000 0],LUNC[49.463156098565716 8],RAY[25.6575 342400000000],USD[-3.230551297208685 1000000000] |
| 00018181 | BTC[0.0013361900000000 0],EUR[2.130969960000000 0] |
| 00018183 | AVAX[3.935922940000000 0],BAO[1.000000000000000],KIN[2.000000000000000 0],MATIC[154.755850150000000 0],UBXT[2.000000000000000 0],USD[0.000000125030756] |
| 00018184 | BTC[0.044995150000000 0],ETH[0.609881660000000 0],FTT[314.938770000000000 0],USD[1421.811780415238579 2] |
| 00018186 | MATIC[1.842291540000000 0],USD[400.744062747000000 0] |
| 00018188 | EUR[0.833821620000000 0],USD[0.469073864788830 0] |
| 00018190 | BTC[0.0003524188900000] |
| 00018191 | EUR[0.000000091161675],FTT[3.799285410000000 0],KNC[0.000000064884590 0],RAY[-0.007954513940127 6],USD[31.746137571473857 2],USDT[14888.796620250000000 0] |
| 00018194 | BAO[0.000000086137450] |
| 00018197 | USD[5363.160358743199506 6] |
| 00018201 | BAO[9.00000000000000 0],BTC[0.122497250000000 0],DENT[1.000000000000000 0],ETH[0.023220100000000 0],ETHW[0.022932520000000 0],EUR[154.590001224684910 0],KIN[12.00000000000000 0],LUNA2[0.000104799337000 0],LUNA2_LOCKED[0.002245317863000 0],LUNC[22.820276270000000 0],UBXT[1.00000000000000 0] |
| 00018204 | BAO[2.000000000000000 0],DENT[1.000000000000000 0],EUR[0.019970549721687 1],KIN[5.00000000000000 0],LUNA2[0.569081626300000 0],LUNA2_LOCKED[1.326729871000000 00],RSR[1.00000000000000 0],UBXT[1.00000000000000 0],USD[0.00000008072338 0] |
| 00018205 | LUNA2[0.151244461900000 0],LUNA2_LOCKED[0.352903744400000 0],LUNC[32933.800000000000000 0],TRX[0.000843000000000 0],USDT[2.9127246183789935] |
| 00018206 | ETH[0.000139960000000 0],ETHW[0.00013996000000000 0],UMEE[1742.821132160200000 0],USD[0.0750403200000000] |
| 00018209 | XRP[0.0000000100000000] |
| 00018213 | EUR[0.000000792480050 0],USD[0.000000180749442],USDT[11.2079944000000000] |
| 00018217 | EUR[0.001408648340914 1],LOOKS[20385.162812676000000 0],USD[0.400301668530716 8] |
| 00018218 | AKRO[1.000000000000000 0],DENT[1.000000000000000 0],EUR[0.921091247554603 4],SOL[-0.001161021022334 5],USD[-1.184052371306723 9],USDT[0.4595570583475151] |
| 00018220 | AXS[0.000000081942300 0],BAO[5.000000000000000 0],BCH[0.344299229397320 0],BTC[0.023275970000000 0],ETHW[0.022993520000000 0],EUR[0.000000181433772 0],KIN[4.000000000000000 0],OKB[1.353487779159900 00],SRM[14.962335500000000 0],SRM_LOCKED[0.139612990000000 0] |
| 00018221 | BTC[0.000000100000000],FTM[167.000000000000000 0],NEAR[6.580000000000000 0],RUNE[4.497888940000000 0],SOL[0.001000000000000],USDT[53.260120509848861 8] |
| 00018223 | BTC[0.136168235000000 0],ETH[0.937872400000000 0],ETHW[0.957872400000000 0],FTT[25.095000000000000 0],TRX[0.000197000000000 0],USDT[3.821852420000000 0] |
| 00018228 | NFT [514434316601188785][1],SOL[11.020772500000000 0],USD[0.000000005541744 1],USDT[1.488547526860274 9] |
| 00018230 | BTC[0.000000100000000],ETH[0.001000000000000 0],ETHW[0.771000000000000 0],USD[1709.091614233074404 9],USDT[0.000000226094249] |
| 00018232 | ETH[0.0003068600000000] |
| 00018233 | BTC[0.072295030000000 0],ETH[0.183000000000000 0],ETHW[0.18300000000000000 0],LINK[80.796200000000000 0],MATIC[440.00000000000000 0],SOL[29.528831500000000 0],USD[659.032555467025000 0] |
| 00018237 | USD[15.487792900000000 0] |
| 00018238 | BTC[0.0053961800000000 0],USD[0.0000824531805006] |
| 00018241 | ALGO[0.000000050686624],AVAX[0.000000022991198],AXS[0.000000052831536],BAO[1.000000000000000 0],BTC[0.000000128204864],BTT[0.000000003136768],DENT[3546.529478190000000 0],DFL[2042.305977930545462 9],DOGE[129.744914732566400 1],DOT[3.016841506333417 76],ETH[0.000000042932700],EUR[0.000000006722 019],FTT[0.000000065027280],GALA[0.000000086048492],KIN[2.000000000000000 0],NBS[0.0000000594333900],NFT [366966059198694715][1],Q[650.082725241065113],REEF[649.841663040000000 0],SAND[12.017772371444240 0],SHIB[0.000000097250500],SOL[0.000000063110352],SXP[0.000000050522780],TRX[0.000000082050126],USD[0.000000115646625],XRP[35.163113291287816 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018242 | ETH[0.054000000000000000],ETHW[0.054000000000000000],FTT[19.440000000000000],SOL[23.288192017000000000],USDT[0.5250431497937500] |
| 00018244 | USDT[0.0000024110398808] |
| 00018245 | USD[7.763862555000000000] |
| 00018246 | KIN[1.000000000000000000],RSR[1.000000000000000000],USD[91.427201612945268300000000000] |
| 00018248 | BAO[3.000000000000000000],KIN[7.000000000000000000],LUNA2_LOCKED[0.046979333700000],LUNC[0.151458760000000000],USD[0.000001536275919] |
| 00018249 | USD[1.104010289356371900000000000],USDT[264.973854210000000] |
| 00018250 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000004109489],KIN[3.000000000000000000],TRX[0.000070000000000000],USD[0.000913282977569G],USDT[0.001133572778610],XRP[0.016345820000000000] |
| 00018253 | EUR[5.000000000000000000] |
| 00018256 | AKRO[3.000000000000000000],BAO[4.000000000000000000],CEL[2.000033600000000000],DENT[2.000000000000000000],FTM[0.685676030000000000],KIN[1.000000000000000000],LUNA2[6.419111708000000000],LUNA2_LOCKED[14.447127520000000000],LUNC[0.000000004934784],MATIC[1.003283910000000000],NEAR[0.000000017775665],RSR[1.000000000000000000],RUNE[0.000000007231191],TRX[3.000000000000000000],USD[0.000002055615774] |
| 00018258 | BTC[0.084092030000000000],ETH[0.000766060000000000],FTT[38.100000000000000],USD[0.991125458315740G],USDT[0.390307666847100G],XRP[0.438988000000000000] |
| 00018260 | KIN[1.000000000000000000],USDT[102.268945220000000] |
| 00018261 | CHZ[0.360539141323716G],ETH[0.000000006424579Z],LTC[0.000000183819225],LUNA2[0.000067697441170G],LUNA2_LOCKED[0.000157960696100G],SOL[0.000000005220000G],USD[1.362513269407393Z],USTC[0.009582900000000000] |
| 00018262 | EUR[0.000218010031699],PAXG[0.600592260000000000],TRX[1.000000000000000000] |
| 00018264 | BNB[0.000000013432286G],EUR[0.000002630307189],KIN[1.000000000000000000],USD[0.000001295330160] |
| 00018265 | PERP[4.816000000000000000],TONCOIN[0.380000000000000000] |
| 00018267 | EUR[200.000000000000000000] |
| 00018269 | BTC[0.001898300000000000],ETH[0.002731960000000000],ETHW[0.002704580000000000],FTT[0.141860600000000000],USD[0.000004898179450G] |
| 00018270 | EUR[0.000000039166633],FTT[0.000000031644000],USD[0.000000037837952],USDT[0.000000007000000] |
| 00018272 | BTC[-0.000000002883659G],DAI[0.000000088054804],FTM[-0.005096577326956Z],LUNA2[0.046257852410000G],LUNA2_LOCKED[0.107934988900000G],LUNC[0.000211320262192G],USTC[0.000413545950840G] |
| 00018275 | EUR[239.092731500000000],USDT[0.000000089471803] |
| 00018278 | AKRO[1.000000000000000000],CRQ[1078.380536540000000],DENT[1.000000000000000000],EUR[0.054563703733773],FTT[7.675355580000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[30.000000000000000000] |
| 00018281 | APE[0.000036079737882],ATOM[0.000000001577600],BAND[0.019465970467280G],BNB[0.000000130474049],BTC[0.006160572669401Z],DOGE[0.000000082400310],DOT[0.000000008575349],ETH[0.260040502473380],ETHW[0.006466582490010],EUR[0.000000152529485],FTT[2.208085605290900],LUNA2[2.173748568900000G],LUNA2_LOCKED[5.069672534100000],LUNC[4206.668165275740400],MATIC[0.000000007834199G],SUSHI[0.000000041994200],USDt[-108.577460572831030],USDTt-102.004127376729933],USTC[304.831063953532920G],XRP[0.000000087052001] |
| 00018283 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTM[397.605544480000000G],KIN[3.000000000000000000],LINK[6.174750680000000000],MATIC[154.576308780000000G],SOL[10.825149320000000000],UBXT[2.000000000000000000] |
| 00018285 | FTT[0.107511835927800G],USD[0.000000132305979],USDT[0.000000050000000] |
| 00018286 | EUR[0.000000033311330],USD[0.132993132285048G],USDT[-0.086476606103298I] |
| 00018288 | FTT[0.500000000000000000],USDT[0.107795987500000G] |
| 00018289 | BTC[0.012112570000000000],DENT[1.000000000000000000],ETH[0.270417950000000000],KIN[1.000000000000000000],USDT[0.000605406519988] |
| 00018291 | AKRO[1.000000000000000000],AVAX[0.000009170000000G],BAO[8.000000000000000000],BNB[0.000019200000000G],DENT[1.000000000000000000],ETHW[0.139493440000000000],EUR[0.000001871474148S],FTM[0.001601270000000000],MATIC[0.000821780000000000],SOL[0.000013000000000G],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.826950000000000000],USDT[0.007701152340558],XRP[0.003623640000000000] |
| 00018294 | EUR[10.000000000000000000] |
| 00018296 | BAO[3.000000000000000000],BNB[0.000001100000000G],BTC[0.000618920000000000],DOGE[0.000002740000000G],ETH[0.008699830000000000],ETHW[0.008699830000000000],USD[0.533337587696221] |
| 00018300 | AKRO[1.000000000000000000],BAO[71914.405148850000000],BRZ[48.544891150000000],DENT[1.000000000000000000],EUR[10.000000000000000000],KIN[327334.242225850000000],MATIC[20.000000000000000000],TONCOIN[58.020000000000000G],UBXT[1.000000000000000000],USDT[187.977349037325675Z],ZRX[12.759408660000000] |
| 00018301 | DOGE[969.865129330000000],ENJ[557.458272740000000],FTM[916.944082910000000],LINK[75.408830530000000G],LUNA2[0.352012345700000G],LUNA2_LOCKED[0.817695750000000G],MBS[178.782154370000000],PRISM[6794.553826260000000],RNDR[341.967900500000000],RUNE[0.001876340000000000],USD[0.000000002225323Z] |
| 00018302 | BTC[0.004797350000000000] |
| 00018305 | LUNA2[0.020644535900000G],LUNA2_LOCKED[0.048170571370000G],LUNC[4495.390000000000000],REN[17.000000000000000000],USD[0.037379906366286G],XRP[365.534268734600000] |
| 00018306 | BTC[0.016265895840396G],ETH[0.000016400000000G],EUR[0.000000067113710],KIN[1.000000000000000000],LEO[0.000034980000000G] |
| 00018308 | AKRO[1.000000000000000000],AMZN[0.000739310000000G],AMZNPRE[-0.000000004380020],BAO[2.000000000000000000],BTC[0.019732109481329G],DOT[0.033326122262400G],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.008012018796188] |
| 00018309 | USD[5.092289280000000000] |
| 00018311 | USD[0.000000006608480] |
| 00018313 | BNB[0.003972620000000000],EUR[0.003547890000000000],USD[0.021081988785373] |
| 00018317 | EUR[2.000000000000000000] |
| 00018320 | USD[0.345409372000000000] |
| 00018322 | BTC[0.006693300000000000],ETH[0.015185130000000000],ETHW[0.015185130000000000],USD[820.241738420170288] |
| 00018323 | USD[2.067800405554348G] |
| 00018324 | CRO[20.000000000000000000],DOGE[25.000000000000000000],SLRS[16.864800000000000000],USD[0.063298980950000G] |
| 00018326 | BNB[0.185429060000000G],CHZ[208.472244420000000],ENJ[105.484067970000000],ETH[0.100450810000000000],MANA[70.136715670000000G],TRX[0.000777000000000000],USD[0.000000406655822],USDT[0.000000158194817] |
| 00018328 | USD[681.373304327750000000000000],USDC[651.000000000000000G],USDT[0.000000093619190] |
| 00018329 | BTC[0.000000004000000G],EUR[0.847700000000000000],USD[29.754095100000000000] |
| 00018338 | ETH[0.000559090000000000],ETHW[0.000559090000000000],USD[0.000000406244631] |
| 00018339 | BTC[0.000555991520300G],ETH[0.000805970000000000],ETHW[0.000792690000000000],TRX[6.009221500000000G],USD[0.007967963957294G],USDT[0.157719257350000G] |
| 00018340 | BTC[0.000020018520265G],DOGE[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.006618371469000G],LUNA2_LOCKED[0.015442866760000G],USTC[0.936862470000000000] |
| 00018342 | BTC[0.203195270000000000],ETH[1.000000000000000000],EUR[1.969284780000000G],TRX[0.001557000000000000],USD[2745.997163480000000],USDT[519.493154050000000] |
| 00018343 | EUR[3602.500641257811556I],USD[0.000000004774739],USDC[224.000000000000000G],USDT[0.000000000643404] |
| 00018344 | BCH[0.005583150000000000],USD[1.280377693500000G] |
| 00018345 | USD[0.000052408398845],USDT[2.628333512889899S] |
| 00018346 | DOT[16.493450000000000G],FTM[267.949080000000000G],LUNA2[0.115557284600000G],LUNA2_LOCKED[0.269636644100000G],LUNC[25162.842013300000000],SOL[3.207622200000000G],USD[19.126722330963216G] |
| 00018351 | AKRO[1.000000000000000000],APE[2.708788690000000G],BAO[2.000000000000000000],BNB[0.050927110000000G],BTC[0.001032410000000000],ETH[0.006963080000000000],ETHW[0.006963080000000000],KIN[2.000000000000000000],LTC[0.514082910000000000],UBXT[1.000000000000000000] |
| 00018352 | ETH[0.093000000000000000],ETHW[0.093000000000000000],LUNA2[1.806674162000000G],LUNA2_LOCKED[4.215573044000000G],LUNC[5.820000000000000G],SOL[2.790000000000000000],USD[0.887269007500000G],USDT[0.001439000000000000] |
| 00018354 | BNB[0.000000016300000G],BTC[0.014080220000000000],CRO[0.000000041950000G],EUR[0.001240900000000000],LUNA2[0.003479444359000G],LUNA2_LOCKED[0.008118703505000G],LUNC[757.656334805755106G] |
| 00018355 | BAO[1.000000000000000000],ETH[0.006092722512656I],ETHW[0.006092722512656I],FTT[0.000000003847814I],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018356 | AKRO[1.0000000000000000],BAO[11.0000000000000000],BTC[0.0000002300000000],DENT[1.0000000000000000],EUR[0.0001180946451494],KIN[409.7993386400000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00018357 | USD[-0.4338165060950000],USDT[12.5000309005059666] |
| 00018358 | USD[150.0000000000000000] |
| 00018360 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[0.0025856000000000],TRX[0.0015570000000000],USDT[0.0954558502929173] |
| 00018367 | BAO[2.0000000000000000],FXS[0.0000000025364860],KIN[2.0000000795603690],LUNA2[0.0000027956039690],LUNA2_LOCKED[0.0000065230759270],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001451072459] |
| 00018368 | BTC[0.0000114200000000],ETH[0.0008976200000000],ETHW[0.0008976200000000],EUR[190.3863537600800804],SOL[0.0060648800000000],USD[0.1336038763310000] |
| 00018370 | TRX[0.0007780000000000],USD[0.0000002082944438],USDT[0.0000000084895324] |
| 00018373 | EUR[0.0001454611862819] |
| 00018375 | USDT[0.0000000038940614] |
| 00018380 | KIN[2.0000000000000000],STG[33.8269592196731409],TRX[0.0007770000000000],USDT[0.0000000148842614] |
| 00018385 | AAVE[0.0000000088000000],BCH[0.0000000088000000],BNB[0.0000000059435241],BTC[0.1317091892281305],ETH[0.0000000017474611],ETHW[0.0007282685474611],EUR[2724.9123360421413218],GST[0.0672817900000000],HNT[0.0001242000000001],LTC[0.0045459980000000],MOB[0.4990696200000000],MTA[0.3183319900000000],OXY[0.1842274600000000],SOL[0.0000000060000000],TRX[2.8526204300000000],USD[0.0007351872285063],USDT[628.6320240038163379],YFI[0.0000000003200000] |
| 00018386 | EUR[0.0000004598820651] |
| 00018387 | TRX[0.0008660000000000],USDT[13.0047641700000000] |
| 00018391 | SOL[0.0000000037612250] |
| 00018394 | BTC[0.0000009984349500],DYDX[0.0000000024602875],ETH[0.0000000084513624],KIN[61.7805949500000000],KSHIB[0.0000000010948626],SHIB[414152.9109694900000000],SPELL[0.7069352742785016],UMEE[0.0000000019700000],USD[0.0000000036769660] |
| 00018396 | APE[0.0877156321200000],BTC[0.0001778000000000],LUNA2[0.1575353161000000],LUNA2_LOCKED[0.3675824043000000],LUNC[34303.6467594600000000],STARS[20.2671339820940000],USD[0.1623139196025200] |
| 00018397 | BTC[0.0006000070000000],USD[1.8641329070000000] |
| 00018398 | USD[30.0000000000000000] |
| 00018399 | BTC[0.0000000816968700],LUNC[0.0000000158400000],USDT[0.0002308876568246],USTC[0.0000000035668197] |
| 00018404 | EUR[0.0461671131996970],USD[-0.0251703085044550] |
| 00018407 | EUR[0.0018004300000000],USD[0.0000000424059996] |
| 00018408 | USD[2.4006398043998237],USDT[27.6758666712631582] |
| 00018409 | USD[0.0000001035834069],USDT[0.0000000006596054] |
| 00018413 | BTC[0.0003846400000000],ETH[0.0013086200000000],ETHW[0.0013086200000000],EUR[1.9705268310453011],KIN[1.0000000000000000] |
| 00018418 | ETH[0.0000031000000000],ETHW[0.0000003061254060],EUR[5011.0993846977337592],USD[-16222.1778591937460044000000000],USDT[46901.1141032048874500] |
| 00018419 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000041481245],EUR[0.0000001054422060],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0092901713756676] |
| 00018420 | ETHW[0.0055874000000000],SOL[255.4833917842471600],USD[0.0000000945337506] |
| 00018421 | TRX[0.0004600000000000],USD[0.0000000017175500] |
| 00018452 | FTT[0.0000000004889045],SLV[0.0000000048577200],USD[0.0000004543740003] |
| 00018425 | EUR[0.0000000085128662],USD[0.0000000064622724],USDT[0.0000000766245] |
| 00018428 | BTC[0.0000050000000000],EUR[0.0000000075146368] |
| 00018432 | BTC[0.0003005000000000],EUR[85.6303524510918572],USD[0.0181078343020599] |
| 00018433 | BAO[1.0000000000000000],EUR[0.0000000466991543],TRX[0.0000310000000000],USDT[44.0323041900000000] |
| 00018434 | EUR[1.9138887700000000],TONCOIN[82.4350141800000000] |
| 00018435 | ETH[0.0009962000000000],ETHW[0.0009962000000000],USDT[0.0000005000000000] |
| 00018436 | USD[2908.8815261725000000],USDT[0.0000000090771480] |
| 00018439 | CEL[1.0000000000000000],EUR[0.0000001340029668],KIN[1.0000000000000000] |
| 00018440 | DOGE[0.0941761100000000],EUR[0.0000000048666124],LUNA2[0.0700868726200000],LUNA2_LOCKED[0.1635360361000000],LUNC[0.2257770700000000],USD[0.0000000028548065] |
| 00018441 | CRO[157.8408456200000000],KIN[1.0000000000000000],USD[5.3778606204927280] |
| 00018442 | TONCOIN[11.9976000000000000],USD[1.3480000000000000] |
| 00018444 | KIN[1.0000000000000000],USD[0.0000000014647520] |
| 00018445 | BTC[0.0464808900000000],EUR[0.0000000022311090],USD[0.0000000061766860],USDT[8522.2480719900000000] |
| 00018448 | USD[110.3801706455000000000000000],XRP[0.3724000000000000] |
| 00018449 | EUR[0.0038896472219209],SPA[13.5677959600000000],USD[0.0000000011642688] |
| 00018450 | TONCOIN[0.0000001000000000],USD[0.0000002000883966] |
| 00018456 | RSR[1.0000000000000000],SOL[0.0072946800000000],USD[10.3315873000000000],USDT[0.0000002840924396] |
| 00018458 | USD[151.3812245228285370] |
| 00018459 | BAO[10.0000000000000000],BTC[0.0000000018363948],DENT[1.0000000000000000],ETHW[0.0000111200000000],EUR[0.0710455996135509],HOLY[0.0000092500000000],KIN[6.0000000000000000] |
| 00018462 | USD[25.0000000000000000] |
| 00018463 | SOL[0.0000000086000000] |
| 00018467 | BTC[0.0000474640000000],ETH[0.0003941200000000],ETHW[0.0003941200000000],EUR[0.2410923085000000],USD[54134.1728870279650000] |
| 00018468 | EUR[0.0000000031072567],USD[0.0000001174282140],USDT[856.2796857120657999] |
| 00018469 | BAO[1.0000000000000000],BTC[0.0030633900000000],EUR[169.7843385687417721],KIN[2.0000000000000000] |
| 00018471 | EUR[455.3310963639364184],TRX[1.0000000000000000],USD[-312.2053191100000000000000000] |
| 00018474 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[220.0000002599356120],SOL[0.0839999200000000],USD[0.0000000032600000000] |
| 00018476 | TRX[169.3623870000000000],USD[3.1384411402099920] |
| 00018477 | BTC[0.0044336800000000],ETH[0.0801871800000000],ETHW[0.0801871800000000],SOL[0.3306634000000000],USDT[434.9360172732779660] |
| 00018478 | BAO[1.0000000000000000],BTC[0.0017015300000000],DENT[1.0000000000000000],ETH[0.0078308400000000],ETHW[0.0077350100000000],EUR[20.9448977189021654],KIN[5.0000000000000000],LTC[0.2201875200000000],TRX[1.0000000000000000] |
| 00018480 | AKRO[1.0000000000000000],APE[3.5040960600000000],BAO[6.0000000000000000],BTC[0.0186641300000000],DENT[2.0000000000000000],DOGE[402.7132694200000000],ETH[0.0692263500000000],ETHW[0.0628142600000000],EUR[0.0000678763074086],KIN[15.0000000000000000],MANA[44.4325699400000000],RSR[1.0000000000000000],SHIB[1074008.0215567200000000],SOL[1.7396529800000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[5.0000000000000000] |
| 00018483 | BTC[0.0000000013868000],USD[0.0000505949920900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018484 | USD[0.001584014600000000],USDT[22.6728027500000000] |
| 00018485 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.014851080000000000],ETH[0.000009200000000000],ETHW[0.101227730000000000],EUR[0.000476545939989],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.001459622525836] |
| 00018487 | EUR[0.000000007192452],FTT[9.517596817717674740],USDT[0.000000001201226,XPLA[59.994000000000000000] |
| 00018488 | BNB[0.008495190000000000],BTC[20.022187330246500],EUR[92.000000000000000],USD[-13.428189828060618400000000000],USDT[0.009883167000000000] |
| 00018489 | EUR[6.351582307700000],USD[0.000000004560063007],USDT[0.000000006498167] |
| 00018490 | BTC[0.002127540000000000],ETH[0.026802829567197],USD[0.004018572193135] |
| 00018491 | EUR[30.376682001773527[1],NFT [302604425107573830][1],NFT [324665980392061223][1],NFT [372465520022146116][1],NFT [39911804560041212002][1],USD[0.2590393688405162] |
| 00018492 | USD[33.991622142229440],USDT[0.000000006990750] |
| 00018496 | BTC[0.000000040177155],ETH[0.000000014036000],EUR[0.003383630000000000],USD[0.0014947317048285] |
| 00018497 | EUR[0.000000079485244],USD[0.000000006484361],USDT[1984.4705754400000000] |
| 00018498 | BNB[0.000000000000000],BTC[0.003021870000000000],EUR[0.000136317685729],USD[0.0017347136408 81] |
| 00018505 | BTC[0.223784246000000000],DENT[1.000000000000000000],ETH[1.462874170000000000],ETHW[1.462259700000000000],EUR[0.638468099312345 46],LUNA2[0.000000016060314 8],LUNA2_LOCKED[0.000000387480678],LUNC[0.003616060000000000],USD[87.601220904338220],USDT[0.000003924034700],XRP[425.247899720000000000] |
| 00018507 | ETH[0.250285020000000000],ETHW[0.000000000467917 4],USD[0.000000006648770],USDT[0.000106382040518] |
| 00018508 | USD[170.81343943610000000000000000] |
| 00018509 | EUR[0.000000093594440],USD[1810.43750952050000000000000],USDT[493.93772936000000000] |
| 00018512 | BNB[0.685651183459190 5],EUR[0.000000410994537],FTT[-0.000000002000000],USD[0.000001463102113 6] |
| 00018516 | SOL[0.192947716014963],USD[81.3265134560596504] |
| 00018519 | EUR[21.62017266870050701],USD[0.7704046700000000] |
| 00018520 | USD[0.0035082892836542],USDT[44.1831881352823171] |
| 00018521 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000861790737 7777],ETHW[0.000861790737 7777],KIN[0.002331047049100],KIN[1.000000000000000000] |
| 00018524 | EUR[0.0022781287732 82],USDT[1.0853089400000000] |
| 00018527 | EUR[0.003804403200142],LUNA2[0.00093590307810 0],LUNA2_LOCKED[0.0002183773849000],LUNC[20.3794865700000000],USD[0.000000874276478 9] |
| 00018528 | TONCOIN[1.400000000000000],USD[0.0585848079015281] |
| 00018531 | BTC[0.000000008230915 7],TONCOIN[0.000000010000000] |
| 00018533 | ALGO[875.739765000000000],ATOM[42.940690000000000],AVAX[11.452120000000000],BCH[1.158256190000000],BNB[1.55569830000000],DOT[8.730000000000000],ETH[0.860092000000000],ETHW[0.860092000000000],FTM[781.994300000000000],GALA[8389.210000000000000],KNC[42.779346000000000],LINK[30.0400000 00000000],LTC[62.541850000000000],MATIC[450.200000000000000],NEAR[70.690000000000000],PAXG[0.050789840000000000],SOL[11.913000000000000],SXP[126.900000000000000],USD[12410.592500790000000000000] |
| 00018535 | BTC[0.000027920000000],EUR[0.001031170931100],LUNA2[0.001130302116000],LUNA2_LOCKED[0.002637371603000],LUNC[246.1256654109500000],USD[5.768949935646688 4],USDT[0.000000077930538] |
| 00018537 | BAO[2.000000000000000000],DAI[0.000000022318720],EUR[4.750112385436056],KIN[2.000000000000000],USD[0.000000008158788] |
| 00018543 | BTC[0.000013860000000],EUR[0.000364004554139] |
| 00018544 | USD[0.000000004705312] |
| 00018547 | BTC[0.003643940000000],DOGE[48.189252830000000] |
| 00018551 | EUR[0.000139663143036] |
| 00018558 | BTC[0.022300000000000],ETH[0.099000000000000],ETHW[0.099000000000000],SOL[5.810000000000000],USD[4.2422422025000000] |
| 00018561 | BNB[0.979137370000000],BTC[0.056259550000000],ETH[0.303549710000000],EUR[130.997419774933793],USDT[94.460166260000000] |
| 00018562 | USD[0.000000004000000] |
| 00018564 | AKRO[0.000000016920000],ALGO[0.000000069200000],APE[8.125105644094033 0],AVAX[0.000000007662 1996],BAO[1.000000006218422 7],BNB[0.000000005750000],BTC[0.187555039788973 1],CQT[0.000000011116326],CRO[0.000000036339888],DOGE[2905.77222235090388 78],ETH[1.164213611826758],ETHW[0.00000000989534 8],FTT[36.203668903289459 0],KIN[0.000000007015429 8],LEO[3.44404687552233 29],LINK[0.000000048597136],LTC[0.000000048597 136],LUNA2[0.000000000020061],LUNA2_LOCKED[1.734075847000000],LUNC[0.000000019023566],MANA[32.456018878686000 0],MATIC[0.000000005964],MYC[234.929112250000000],PAXG[0.068835386356800 0],SAND[21.126353252384635 41],SOL[5.926076101596000 0],TRX[0.000000023600000],UNI[1.386422869865814 6],USD[0.0141810462074501],XRP[61.330139177794000 0],YFI[0.0000000062270222] |
| 00018565 | AKRO[2.000000000000000000],BTC[0.002730730000000],EUR[0.003653025920775 2],SOL[2.847906080000000],TRX[1.000000000000000],USDT[0.000070046625994] |
| 00018569 | BTC[0.018333340000000],DENT[1.000000000000000],EUR[0.0001860476920130] |
| 00018570 | BTC[0.000004000000000],EUR[3.390000000000000] |
| 00018572 | ETH[0.000000096000000],LUA[0.000000022854910],SUSHI[36.399335692140762 5],USD[0.000001268068702],USDT[0.000000150479212] |
| 00018573 | USDT[19.8168090300000000] |
| 00018574 | USD[11.33662711565000000000000] |
| 00018575 | USD[164.212217385011394 2],XRP[0.643960540000000] |
| 00018577 | AUDIO[0.684790000000000],AVAX[0.099582000000000],AXS[0.892932000000000],BNB[0.009973400000000],CHZ[9.365400000000000],DENT[12607.4160000000000000],DOGE[0.486330000000000],FTM[9.999080000000000],FTT[0.002728258885000 0],GALA[9.749200000000000],MANA[0.734380000000000],MATIC[0.747490000000000],SAND[17.778270000000000],SOL[0.097080000000000],USDD[34.846782031936500 0],USDT[0.000000007671653 1],WRX[0.2092200000000000] |
| 00018579 | BTC[0.000000007400000],EUR[60.000090785481000],USD[0.001297327041688] |
| 00018588 | AKRO[0.000000000000000],BNB[0.000000077869967],DENT[2.000000000000000],GMT[1.463046730000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000007632415],UBXT[2.000000000000000],USD[0.000000091522560],USDT[0.000708601788702] |
| 00018590 | EUR[0.000001360254008],USDT[0.000000004830000] |
| 00018593 | BTC[0.000090000000000],LUNA2[4.702893697000000],LUNA2_LOCKED[10.973418630000000],LUNC[1023604.7482100000000000],USD[1.123202021661651 6],USDT[0.000000008904912],USTC[0.299200000000000] |
| 00018596 | USD[-0.000683801768169 4],USDT[0.0232042519172742] |
| 00018599 | BTC[0.000000029504640],TRX[517.814657000000000],USD[271.571404616524262 0],USDT[0.000000010458022] |
| 00018601 | DENT[1.000000000000000],EUR[500.000016135460600],USD[-183.768848151276736200000000000] |
| 00018603 | BTC[0.022917520000000],KIN[1.000000000000000],LUNA2[0.193401601500000],LUNA2_LOCKED[0.450541773500000],USTC[27.7031449694210000] |
| 00018604 | BAO[5.000000000000000],BTC[0.087961160000000],DOT[53.011203620000000],ETH[0.993618460000000],ETHW[0.993263730000000],EUR[0.000000162862078],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00018606 | AAVE[0.449910000000000],BNB[0.084481000000000],BUSD[86.238324350000000],DOGE[361.000000000000000],ENJ[203.972600000000000],EUR[847.659619900000000],FTT[0.060242413166128 2],SOL[3.180000000000000],USD[0.000000191842644],USDT[107.1932715491476764] |
| 00018608 | USD[197.27901891725000000] |
| 00018613 | BAO[1.000000000000000],BTC[0.000000200000000],DENT[1.000000000000000],USD[0.000105484662145 0],USDT[0.000000038627736] |
| 00018615 | USDT[2.3659800000000000] |
| 00018616 | BNB[0.036206260000000],BTC[0.001481820000000],BTT[2680591.66221398000000000],DOGE[154.829638850000000],KIN[4.000000000000000],SOL[0.243511270000000],USD[25.1009712009497948] |
| 00018617 | LUNA2[1.053842638000000],LUNA2_LOCKED[2.438259502000000],USD[0.000000068737224] |
| 00018619 | BTC[0.000956680000000],GENE[0.094718000000000],GMT[247.952880000000000],KNC[0.063862000000000],MOB[0.468080000000000],MTL[0.033994000000000],USD[2.4273332225000000],USDT[0.000000033509334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018628 | APE[0.068683770000000],BAO[3.000000000000000],BTC[0.000128280000000],COMP[0.046466840000000],DOGE[143.427928840000000],KIN[2.000000000000000],KNC[5.709599150000000],LTC[0.049430750000000],SOL[0.210734140000000],STORJ[5.512115070000000],UBXT[1.000000000000000],USD[0.120746173198134 3],ZRX[12.846270560000000] |
| 00018629 | AAVE[1.499477906429609 8],BNB[0.030000000000000],ETH[0.067279029094740 0],ETHW[0.049282440000000],EUR[0.000000047300000],GMT[0.000000100000000],LUNA2[3.553957296000000],LUNA2_LOCKED[8.292567025000000],TRX[0.007770000000000],USD[50.242596681750076 0000000],USDT[0.000000126510188] |
| 00018630 | BTC[0.000000037863400],USD[0.000000326644998],USDT[0.000000510878312] |
| 00018632 | AKRO[1.000000000000000],BTC[0.203634110000000],CRO[21503.199996147555 2402],DENT[2.000000000000000],EUR[0.913492903640932],UBXT[1.000000000000000],USDT[0.000000141786665] |
| 00018633 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000091436465],KIN[2.000000000000000],UMEE[831.716096380000000] |
| 00018634 | BTC[0.003397948000000],USD[5.885002385000000] |
| 00018636 | EUR[500.000000000000] |
| 00018637 | EUR[0.963265498904017 6],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.209504560000000] |
| 00018641 | BTC[0.000000030000000],EUR[0.000000028894172],USD[0.077629821360934 2],USDT[81.638745078787644 5] |
| 00018647 | BTC[0.011399946000000],ETH[0.027000000000000],ETHW[0.027000000000000],EUR[400.000000082700000],MATIC[0.000000082700000],USD[0.448678018500000 0] |
| 00018648 | USD[25.000000000000000] |
| 00018650 | BTC[0.000082100000000],KIN[1.000000000000000],USD[0.213396817590726 4],USDT[14.950541210000000] |
| 00018651 | USD[0.031008540000000],USDT[0.000000009204060] |
| 00018653 | BTC[0.004769900000000],EUR[0.001689376437220],USD[0.000002302497505] |
| 00018655 | EUR[0.000000762545815],FTT[0.025881970000000],RUNE[3.699620000000000],SAND[8.998290000000000],TONCOIN[9.599240000000000],USD[0.000001636248872],USDT[0.000003632441448] |
| 00018657 | USD[0.179875000000000],XPLA[1251.837355670000000] |
| 00018663 | BAO[3.000000000000000],EUR[0.000000068621783],HXRO[1.000000000000000],MATIC[1.004118070000000],USD[30.000000073845430],USDT[57.559012318309379 2] |
| 00018664 | BTC[0.001535820000000],ETH[0.012569600000000],ETHW[0.012419010000000],EUR[60.949991613119583 4],KIN[3.000000000000000] |
| 00018665 | EUR[0.000000002589856],USD[0.000000084822005] |
| 00018666 | USDT[0.000000086000000] |
| 00018667 | BUSD[914.548816380000000],ETH[0.000000015760000],USD[139.144482347479243 40000000000] |
| 00018669 | INTER[46.006532300000000] |
| 00018671 | AVAX[0.000000004386971],BTC[0.217078598000000],CRO[499.910000000000000],ENJ[69.000000000000000],ETH[0.668000000000000],GALA[369.933400000000000],LUNA2[0.000519442233600 0],LUNA2_LOCKED[0.001212031878000],LUNC[113.109640000000000],SOL[1.646230980000000],USD[0.317129582504901 3] |
| 00018673 | ETH[0.075563858557000],ETHW[0.075153279237450 0],EUR[1.300913240000000] |
| 00018674 | USD[0.932362748000000],USDT[0.145986489000000] |
| 00018676 | USD[0.911030849903174 0],USDT[4.840120360000000] |
| 00018679 | USDT[10.000000000000000] |
| 00018680 | USD[8.502114411857500 00] |
| 00018681 | EUR[73.844018920000000],USD[133.962471965111263 3000000000],USDT[12.991233813963189 6] |
| 00018686 | ATLAS[22645.698400000000 0000],BTC[0.000000029020444],C98[0.000000008190620],CEL[10.598005000319749 4],DODO[0.000000061857280],DOGE[100.000000000000000],FIDA[0.999997550000000 0],FTM[0.000000070000000],GST[0.000000076844334],LTC[0.000000001627050 0],PROM[0.099994900000000 0],USD[0.027334194404 2598],USDT[0.000000016859684],WAVES[0.000000033660000] |
| 00018689 | BAO[2.000000000000000],BTC[0.000734940000000],CRO[34.228364950000000],ETH[0.004002960000000],ETHW[0.003948200000000],EUR[8.744087062447407 6],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.114066090000000],USD[-0.416591244422524 1] |
| 00018690 | BNB[0.499900000000000],SOL[1.600000000000000],USD[70.066121190000000] |
| 00018692 | EUR[9618.830060478809194 0],USD[0.000000002768000] |
| 00018694 | TRX[0.000779000000000],USD[0.000000190150000],USDT[0.000000276249648] |
| 00018701 | EUR[0.262985350060022 4] |
| 00018703 | USD[0.000000070000000] |
| 00018705 | EUR[0.000000068000000],LTC[0.364519194400000],SWEAT[3.999280000000000],USD[0.000000442151836],USDT[0.000000100830250] |
| 00018707 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.064934230000000],DENT[1.000000000000000],EUR[0.459573553791536 1],ETHW[0.407415730000000],FTT[7.157445830000000],KIN[2.000000000000000],RSR[1.000000000000000],STETH[0.000000082674515],USDT[0.000063642576108 7] |
| 00018708 | BTC[0.264009055203000],EUR[0.000000071223000],GAL[2.699487000000000],PAXG[0.608989455000000],USD[13123.390399746647 6558] |
| 00018709 | NFT [477291667723354171](1),USD[2.429705378250000] |
| 00018711 | APE[0.000000038547900],BTC[0.000000234049],ETH[0.000000782042791 3],ETHW[0.000000782042791 3],EUR[0.375022902673163 6],GMT[0.000000358860056],GOG[0.000000055800000],KIN[1.000000000000000],REN[0.000000056470000],XRP[0.000000044470424] |
| 00018712 | ATLAS[10150.954567440000 0000],LUNA2[0.653853221300000],LUNA2_LOCKED[1.471643883000000],LUNC[8.387865271794662 4],USD[0.000000038634508] |
| 00018714 | EUR[590.000000274496460],LUNA2[0.118409142100000],LUNA2_LOCKED[0.276287998300000],LUNC[25783.840000000000 0000],USDT[324.220197328075180 0] |
| 00018717 | EUR[1.000000000000000],SOL[0.240000000000000],USD[0.310258200000000] |
| 00018723 | KIN[1.000000000000000],TONCOIN[94.936896040000000],USD[0.010000010763852 8] |
| 00018724 | EUR[0.003891727900000],SOL[17.753418210000000],USD[0.000000908453279] |
| 00018727 | EUR[0.000000284245797],USD[0.002304941965881 1] |
| 00018728 | AKRO[2.000000000000000],BTC[0.000084600000000],ETH[0.000000038722855],SYN[0.000000001935081],TOMO[1.000000000000000],USD[0.000029091295586 0] |
| 00018730 | EUR[0.003516426816942 7] |
| 00018732 | TRX[0.000777000000000],USD[-0.099701765500000],USDT[24.763610000000000] |
| 00018735 | DENT[1.000000000000000],EUR[0.000020200124578],MATH[1.000000000000000],NEAR[27.885196070000000],TRX[1.000000000000000] |
| 00018744 | BAO[3.000000000000000],BTC[0.007758473258307 5],CRO[1196.570096040000000],DENT[1.000000000000000],EUR[140.000134386314719],KIN[2.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000] |
| 00018748 | BTC[0.000500000000000],USD[0.029493152000000],USDT[197.031224273002800 90] |
| 00018749 | USD[283.196461726874624] |
| 00018751 | USD[0.000944663208709 4],USDT[36.596657580000000] |
| 00018755 | USD[103.889594980781471 00] |
| 00018756 | USD[0.000000015035970],USDT[0.000000062943488] |
| 00018757 | BTC[0.000427800000000],EUR[0.000170392794711 9] |
| 00018758 | EUR[0.000000036036608],LUNA2[0.000000080000000],LUNA2_LOCKED[7.658887034000000 00],MATIC[91.000000000000000],SUSHI[0.000000002817203],USD[30.114537665264928 9],USDT[358.976192784004030] |
| 00018759 | EUR[0.000036472635491],KIN[1.000000000000000],USD[0.000004194876609 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018760 | BTC[0.00001990000000000],LUNA2[0.0017522499600000],LUNC[381.5561180000000000],USD[204.2445892625899250],USDT[0.000000058276985] |
| 00018761 | BTC[0.0000121509448000],ETHW[0.28200000000000000],EUR[0.3977156200000000],LUNA2[0.0047688172670000],LUNA2_LOCKED[0.0111272402900000],LUNC[1038.4200000000000000],USD[0.0000001154461700],USDT[0.0000001180333316] |
| 00018763 | EUR[0.0001116465107126] |
| 00018764 | BAO[1.00000000000000000],EUR[0.0000000140373893],KIN[2.00000000000000000],LUNA2[0.0001083039702000],LUNA2_LOCKED[0.0002527092639000],LUNC[23.5834175400000000],USD[0.0000000045314388] |
| 00018765 | BTC[0.0060985080487600],ETH[0.0620049950000000],ETHW[0.0620049950000000],FTT[0.00000000081995587],SOL[2.1698147637784400],USD[1.3034187131873328] |
| 00018767 | BTC[0.0128000010000000],ETH[0.1919635200000000],LUNA2[8.8298183480000000],LUNA2_LOCKED[20.6029094800000000],USD[455.3784615551715792] |
| 00018768 | SOL[0.0954073100000000],USD[0.0000028308560032] |
| 00018769 | AKRO[1.00000000000000000],ATOM[0.0003003500000000],BAO[5.00000000000000000],BTC[0.0394840400000000],ETH[0.3073589400000000],ETHW[0.2934590658782519],EUR[333.9366481887279606],KIN[2.00000000000000000],TRX[1.00000000000000000] |
| 00018773 | EUR[500.1004662733169247] |
| 00018778 | BTC[0.0000004500000000],ETH[0.7487814400000000],EUR[0.0001044784092003],USD[0.0041276010361994] |
| 00018779 | BTC[0.0000000344731163],DENT[1.00000000000000000],EUR[0.0037653984081344],KN2.00000000000000000],TRX[1.00000000000000000],XRP[961.8416876170584478] |
| 00018782 | BTC[0.0056887631381830],ETHW[0.0389789100000000],EUR[0.0000000041489485],LTC[0.0886833000000000],NEAR[0.1837360000000000],USD[-4.9421190636368620000000000],USDT[1078.0000464000000008073] |
| 00018783 | EUR[6.00000000000000000] |
| 00018784 | FTT[0.0000000088463539] |
| 00018785 | FTT[0.0000000062528383],USD[0.0000000000431350],USDT[160.2132001329847217] |
| 00018786 | EUR[0.0000000097834714],USD[0.0012107571318417] |
| 00018787 | BAO[1.00000000000000000],CEL[0.0999809110000000],UBXT[1.00000000000000000],USD[0.0001538231608833],USDT[122.5391688000000000] |
| 00018790 | BTC[0.0007620200000000],DENT[2.00000000000000000],EUR[0.0001448194268486],KIN[3.00000000000000000],TRX[2.00000000000000000],USD[109.5654068988171980] |
| 00018791 | BNB[0.0000000094760058],CRO[0.0000000817227974],EUR[0.0001000005960277],FTT[0.0000000056643623],LTC[0.0000000011581696],MATIC[0.0000000044900247],SOL[0.0000003890221351],TRX[0.0000000068304130],USD[0.0000000134811258],USDT[0.0000026544756469] |
| 00018795 | AVAX[0.00000000060000000],BTC[0.0000000720000000],ETH[0.0000000055442920],EUR[0.0019577898020733],FTT[0.0215838882827283],GRT[1.00000000000000000],USD[0.0000000345303952] |
| 00018796 | BAO[4.00000000000000000],DENT[1.00000000000000000],EUR[0.0014303210243805],FIDA[1.00000000000000000],GMT[0.0000000032252360],GST[39.4132866000000000],KIN[5.00000000000000000],RAMP[0.0000000924239354],RSR[2.1570827852383715],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[-0.9158164273803594] |
| 00018799 | USD[0.0000000109930715] |
| 00018800 | EUR[0.0000000198532226] |
| 00018801 | BTC[0.0000000043670000],ETH[0.0655738000000000],ETHW[1.1186812000000000],EUR[0.4338736200000000] |
| 00018804 | KIN[1.00000000000000000],SOL[15.9590656000000000],USD[0.0000000523051456] |
| 00018805 | CRO[247.5219297700000000],MATIC[10.5521323700000000],USD[0.0000001048079690],USDT[0.7697701911281967] |
| 00018807 | BABA[0.0004730000000000],BTC[0.0001000000480000],ETH[0.2860000000000000],FTT[4.2994780000000000],GARI[0.9928000000000000],LUNA2[0.2306880565000000],USD[3.4642946522706432],USDT[1.1140402429272668] |
| 00018808 | EUR[0.0552905000000000],KNC[0.0100000000000000],SOL[0.0204923000000000],USD[1323.9943861931413579] |
| 00018809 | EUR[1.0163133542446172],LUNA2[0.5056206439000000],LUNA2_LOCKED[1.1515619820000000],LUNC[108921.5709571300000000],USD[-0.5021794189846577],USDT[0.0000000082485136],XRP[0.8958062700000000] |
| 00018811 | APE[2.0043629600000000],SOL[0.1469596100000000],TRX[160.6302790000000000],USD[0.0000011012826750] |
| 00018812 | LUNA2[0.0006767204007000],LUNA2_LOCKED[0.0015790142680000],LUNC[147.3572920000000000],USD[0.0000001012916141],USDT[0.0000006531493] |
| 00018813 | DOGE[0.0000000242460096],FTT[0.0000000087817369],SHIB[0.0000000144971800],TRX[0.0000000062534820] |
| 00018817 | BAO[1.00000000000000000],EUR[0.0000000323194436],KIN[1.00000000000000000] |
| 00018819 | EUR[0.0000000047647985] |
| 00018822 | EUR[0.0000008220000000],LTC[0.0099860000000000],USDT[1.9618823050000000] |
| 00018825 | EUR[29.4735436500000000],USD[0.8550113066336333] |
| 00018826 | EUR[0.9284076945345557],HXRO[1.00000000000000000],TRX[1.00000000000000000],USDT[0.0000044900000000] |
| 00018827 | EUR[0.0000000094654639] |
| 00018828 | ETH[0.0619131100000000],ETHW[0.0611787100000000] |
| 00018831 | EUR[0.0001566467513055],USD[0.0000000094225306],USDT[0.0000000070863868] |
| 00018832 | USD[15.5876770578236967],USDT[0.0000007094321051] |
| 00018833 | BNB[0.0000000069000000],BTC[0.0000000060000000],ETH[0.0184031840169365],ETHW[0.0184031840169365],LTC[0.0000000065600000],USD[0.0000027584749995] |
| 00018834 | BAO[1.00000000000000000],BTC[0.0000000048000000],EUR[0.0000001110558385],KIN[1.00000000000000000],LUNA2[0.0132914857200000],LUNA2_LOCKED[0.0310134666900000],TRX[614.9689065168937255],UBXT[1.00000000000000000],USD[0.0000000103276336],USDT[195.7782259882500000] |
| 00018836 | AKRO[7.00000000000000000],ATOM[54.9558689000000000],BAO[18.0000000000000000],BTC[0.0931730760000000],DENT[5.00000000000000000],ETH[0.7583548000000000],ETHW[0.6046626000000000],EUR[564.4165896020259303],KIN[16.0000000000000000],LUNA2[0.3665735629000000],LUNA2_LOCKED[0.8507500235000000],LUNC[34.2193817100000000],RSR[1.00000000000000000],SOL[14.1891098000000000],TRX[6.00000000000000000],UBXT[1.00000000000000000],USDD.5540997270694086] |
| 00018837 | USD[0.0000000058783949] |
| 00018841 | USD[47.1296258850000000],USDT[0.0000000051384905] |
| 00018844 | USD[25.0000000000000000] |
| 00018848 | USD[-43.6675723293408896000000000],USDT[381.8800000111554697] |
| 00018852 | EUR[0.0000010041891154] |
| 00018853 | ETH[3.7989337800000000],ETHW[3.7973382500000000] |
| 00018854 | HGET[857.7551895780533375] |
| 00018857 | BTC[0.0002558130440000],MATIC[0.0000000088736106],USD[-1.0968274490057835000000000],USDT[0.0000000410583005] |
| 00018859 | USD[0.0000000066144808],USDC[119.4807183000000000],USDT[0.0000000061472691] |
| 00018860 | ATOM[0.0993540000000000],BTC[0.0015996960000000],EUR[0.4260000000000000],FTT[3.1000000000000000],MATIC[0.9918300000000000],NEAR[0.0971690000000000],USD[446.6844479198750000] |
| 00018863 | EUR[1000.0000000000000000],FTT[47.8154440300000000],USD[1016.2189159329103183] |
| 00018864 | USD[30.0000000000000000] |
| 00018865 | USD[0.0153736700000000] |
| 00018873 | BTC[0.0001212700000000],USD[998.8377913524876915] |
| 00018874 | ETH[0.0000000600000000],ETHW[0.0600000000000000],USD[11806.9384554190513605000000000] |
| 00018875 | USD[0.1570628610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00018878 | USD[0.000008964397779] |
| 00018880 | APE[27.2473681169358095],CRO[300.0000000000000000],EUR[0.0000000810878965],KIN[6.0000000000000000],SHIB[500000.0000000046792676],USD[0.0000000196474419] |
| 00018881 | BTC[0.0284000000000000],ETH[0.3830000000000000],FTT[0.0199002100000000],SOL[9.4800000000000000],USD[0.0000001028099220] |
| 00018882 | BTC[0.0000000095369500],EUR[1.0000000000000000],JPY[0.0000004227805340],USD[-6.4016403932717550],USDT[5.8992830841787340] |
| 00018883 | AUDIO[16.0000000000000000],AVAX[0.0996546800000000],BTC[0.0000096281200000],CHZ[29.9671060000000000],ETH[0.0000000072008148],ETHW[0.0860000072008148],FTT[11.4918547663586297],LINK[0.0980823100000000],LTC[0.0096993000000000],SRM[5.0000000000000000],SXP[9.1000000000000000],USD[95.8216831350436340],USDT[411.9515380650900017],USTC[30.0000000326700000],XRP[1.4344625600000000] |
| 00018886 | EUR[0.0000000004627528],USD[0.0000000057332300] |
| 00018887 | BAO[1.0000000000000000],BTC[0.0000000069105236],EUR[0.0001372927111170],UBXT[1.0000000000000000] |
| 00018888 | BTC[0.0035345700000000],USD[0.0000527752395689] |
| 00018890 | BTC[0.0173980820000000],ETH[0.1760000000000000],LUNA2[0.2443874392000000],LUNA2_LOCKED[0.5702373582000000],LUNC[53215.8794172000000000],USD[506.8640989158890000000000000] |
| 00018895 | AGLD[334.8912094600000000],ALPHA[11.0000000000000000],ASD[322.3922480000000000],ATOM[0.7999620000000000],BTC[0.0000000270000],CEL[0.0704200000000000],COMP[3.7075695433500000],ETH[0.0600000030000000],ETHW[0.0299259000000000],EUR[0.0000000244408064],FTM[44.0000000000000000],FTT[8.9996222800000000000],GRT[29.0000000000000000],JOE[709.5986459000000000],LOOKS[151.9982900000000000],PERP[189.6339768200000000],RAY[10.0000000000000000],REN[247.7829364000000000],SKL[523.6276000000000000],SRM[77.9981570000000000],STMX[5289.6010000000000000],SXP[77.7619802400000000],TLM[1620.9504100000000000],USD[3777.3081291045944417],WRX[128.9730244000000000] |
| 00018896 | BNB[0.0047305400000000],LUNA2[0.0061667093050000],LUNA2_LOCKED[0.0143889883800000],LUNC[19.3102182861853912],SOL[0.0000000093487475],USD[1.5939934757875610],USDT[-1.9564572403846942],USTC[0.8603744483200000] |
| 00018898 | BNB[0.0002170479714324],USD[0.0012528515533189] |
| 00018903 | USD[5.3395836414000000] |
| 00018904 | EUR[0.0001192804779044],USD[1.0787063900000000],USDT[475.1172858913976003] |
| 00018905 | EUR[100.0000000000000000],USD[-0.3346779652935867] |
| 00018906 | BNB[0.0991133900000000],BTC[0.6070046100000000],DENT[1.0000000000000000],ETH[6.7654300200000000],EUR[943.2487228440083523],KIN[2.0000000000000000],PAXG[0.3323872700000000] |
| 00018907 | TRX[0.0016650000000000] |
| 00018910 | CHZ[27.9426000000000000],COMP[0.0002299510000000],DOT[0.0975490000000000],EUR[0.0000005064636],LTC[4.7188296000000000],NEAR[0.0338640000000000],USD[-0.6080818546850000000000000],USDT[0.4879582339680000] |
| 00018911 | EUR[0.0000000598417725],USD[0.0000000133979234],USDT[0.0000000078148897] |
| 00018912 | BAO[1.0000000000000000],BTC[0.0035413560946386],USD[72.4413916009620812] |
| 00018915 | CRO[1.2495170000000000],EUR[0.4857668280150000],KIN[1.0000000000000000],MATIC[0.0000000000590000] |
| 00018918 | USD[0.0030228042000000] |
| 00018919 | STG[21.4697085000000000],TRX[0.0007770000000000],USDT[0.0000000110201600] |
| 00018921 | BAO[1.0000000000000000],EUR[5201.8577855854389760],USD[0.0000000165431237],USDT[0.0000000030652351] |
| 00018924 | EUR[0.0000000402343467],FTT[2.0032125400000000],RAY[160.7289045900000000],SRM[10.3623801100000000],SRM_LOCKED[0.0816538700000000] |
| 00018925 | BTC[0.0100000000000000],ETHW[1.0241091000000000],EUR[0.0024394473275452] |
| 00018927 | BTC[0.0284971500000000],ETH[0.3811992200000000],ETHW[0.3811992200000000],EUR[0.0003062945938593] |
| 00018931 | APE[6.0000000000000000],USD[0.0000000103994228],USDT[0.0000000009817664] |
| 00018932 | BTC[1.7178838780000000],DOGE[10869.0000000000000000],ETH[0.9199211500000000],ETHW[0.9199211500000000],EUR[11497.1114888105905609],LTC[0.0074297500000000],USD[0.0000001553579116],USDT[3250.7462401725192634],XRP[2451.0000000000000000] |
| 00018933 | EUR[0.0000001247973580] |
| 00018934 | EUR[0.0000000063664956],USD[0.0000000104764837],XRP[8.4701574100000000] |
| 00018936 | USDT[4.3134052177877870] |
| 00018942 | EUR[1000.0000000000000000] |
| 00018943 | BNB[0.0000001000000000] |
| 00018944 | BAO[1.0000000000000000],BTC[0.0610769200000000],ETH[0.4819248000000000],ETHW[0.4819248000000000],USD[0.5292673266157400] |
| 00018945 | BTC[0.0024148000000000],ETHW[0.8295719200000000],EUR[60.9650641901227662],SOL[2.0764306100000000],XRP[0.0322153000000000] |
| 00018948 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000055750000],BTC[0.0000012000000000],DENT[1.0000000000000000],ETH[0.0000033000000000],ETHW[0.0000033000000000],KIN[5.0000000000000000],MATIC[0.0000000100000000],USD[0.0036533080995780],USDT[0.0029608728591947],USTC[0.0000000053201891] |
| 00018949 | USD[0.0000000016303600] |
| 00018950 | BTC[0.0000000026136000],USDT[0.0001109500000000] |
| 00018951 | DAI[0.0000001227521000],DOT[0.0000003738622],EUR[0.0000007277069668],LTC[0.0000005856030],MATIC[0.0000000031896685],USTC[0.0000000080979000] |
| 00018953 | AKRO[2.0000000000000000],BAO[11.0000000000000000],CRO[0.0026982900000000],DENT[3.0000000000000000],ETH[0.0023469800000000],EUR[0.0103315540852506],KIN[9.0000000000000000],LUNA2[0.0046279050800000],LUNA2_LOCKED[0.0107984451900000],LUNC[1007.7360746100000000],TRX[1.0147150800000000],UBXT[1.0000000000000000] |
| 00018959 | ETH[0.2366789800000000],ETHW[0.2366789800000000] |
| 00018960 | USD[108.4182223230000000],USDT[2.2806541600000000] |
| 00018974 | BTC[0.0080011100000000],ETH[0.4263618100000000],EUR[40.0004246952832727],KIN[3.0000000000000000] |
| 00018978 | AKRO[1.0000000000000000],AVAX[25.7600370200000000],BAO[4.0000000000000000],BNB[2.2587918200000000],BTC[0.2709267500000000],DENT[1.0000000000000000],ETH[0.5209106900000000],ETHW[0.3763530700000000],EUR[62301.8108255532107624],KIN[3.0000000000000000],MATIC[370.5032976400000000],PAXG[4.0625592600000000],SOL[14.5127531600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000002756448],USDC[57191.6527180500000000] |
| 00018979 | ETH[0.0000000004344106] |
| 00018981 | USD[0.0000007296831] |
| 00018984 | BTC[0.0000000021363692],FTT[-0.0000000167664992],LUNA2[0.0000001021344489],LUNA2_LOCKED[0.0000002383133808],LUNC[0.0022240000000000],USDT[0.0000000077128000] |
| 00018985 | BNB[0.0000001000000000] |
| 00018988 | USD[-23.7573765759783605],USDT[53.0109222186756000] |
| 00018989 | AVAX[1.9556492500000000],BAO[2.0000000000000000],BTC[0.0252726800000000],MATIC[39.0313523600000000],USD[15.6783078115312910] |
| 00018990 | BAO[1.0000000000000000],CRV[0.0000203900000000],EUR[0.0011445022657245],HNT[0.2136643500000000] |
| 00018991 | EUR[0.0000562609810000] |
| 00018994 | MATIC[1.0000000000000000] |
| 00018995 | EUR[0.0031301600000000],USDT[0.0000000013171192] |
| 00018996 | USD[0.0000000074479220],USDT[0.0000000000223800] |
| 00018997 | BTC[0.0000554200000000],TRX[0.8455780000000000],USD[0.2075250286000000],USDT[0.0000000369979960],XRP[0.2207540000000000] |
| 00018999 | BTC[0.0037992400000000],ETH[0.1009798000000000],ETHW[0.1009798000000000],FTT[0.0937800000000000],TRX[0.0007770000000000],USD[241.7361588800000000],USDT[0.5440000000000000] |
| 00019005 | EUR[0.0126851400000000],USD[369.5620534597418354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019008 | APT[0.992200000000000],BTC[0.031588020000000000],USD[0.684006510000000000] |
| 00019009 | EUR[0.004394010546639300],KIN[3.000000000000000000],MOB[0.000411930000000000],TRX[1.000000000000000000] |
| 00019010 | EUR[0.000000040894742],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[0.112376730000000000],TRX2[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000020668246400] |
| 00019011 | BTC[0.001600000000000000],USD[2.674542840000000000] |
| 00019017 | AMPL[0.000000000881485526],COMP[0.000000009600000000],EUR[0.001126014214717100],ROOK[0.000000002000000000],SECO[1.000000000000000000],USD[0.000000143391815],USDT[0.000000174381674] |
| 00019020 | CEL[0.000000050000000],CHZ[0.000000005287797200],FTT[3.000000000000000000],LUNA2[1.395088602000000000],LUNA2_LOCKED[3.219992725000000000],USD[0.149637931068274000] |
| 00019023 | ALGO[0.000000099027640],BTC[0.000000200000000000],SOL[0.000000001874684400],TRX[0.000777700000000000],USD[-4.169876260469002000],USDT[35.921622319589908400] |
| 00019030 | XRP[52.011833680000000000] |
| 00019031 | LUNA2_LOCKED[181.847292400000000000],USD[0.0000004597959872],USDT[0.285699538651286000] |
| 00019033 | BNB[1.020000000000000000],BTC[0.017998341300000000],ETH[0.105000000000000000],ETHW[0.105000000000000000],FTT[6.100000000000000000],GALA[1130.000000000000000000],LINK[31.000000000000000000],MATIC[300.000000000000000000],NEXO[184.000000000000000000],SOL[4.140000000000000000],USD[282.073614573682540000] |
| 00019034 | LUNA2[0.047124136790000],LUNA2_LOCKED[0.109956319200000],LUNC[10261.380000000000000000],USD[0.000000136863405] |
| 00019035 | USD[0.000000057908352],USDT[0.000000894237028800] |
| 00019042 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.000001748863027],KIN[2.000000000000000000],SOL[1.776863340000000000],TRX[1.000000000000000000],USD[0.000000011151432] |
| 00019044 | BTC[34.151264550000000000],EUR[122.806105659545341000],USD[43.424500000000000000] |
| 00019047 | EUR[0.000000090392014],USDT[54.601425210000000] |
| 00019048 | BAO[1.000000000000000000],EUR[0.000000801290899],TRX[1.000000000000000000] |
| 00019050 | USD[24.696649715000000000] |
| 00019051 | USDT[0.500000000000000000] |
| 00019052 | ETH[0.187721820000000000],ETHW[0.187487550000000000],EUR[0.078019688694228620],FTM[416.704935440000000000] |
| 00019055 | CHZ[9891.929136130000000000],ETHW[0.271781370000000000],EUR[0.000000008689962400],FTT[49.648464290000000000],TRX[0.000991700000000000],USD[0.449996699899104600],USDT[302.236916981513690400] |
| 00019057 | BTC[0.014132625011194000],EUR[0.000000930356518],SOL[0.388369100000000000] |
| 00019058 | USD[100.000000000000000000] |
| 00019060 | ATOM[0.000000023935600],BTC[0.000000054269497],ETH[0.000000023991788],KIN[1.000000000000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[23.001689300000000000],LUNC[0.000000076792960],MATIC[0.000000010000000000],SOL[0.000000006560000],UBXT[1.000000000000000000],USD[0.000000028032441],USDT[0.00000002241414],USTC[10.786250000000000000] |
| 00019061 | BTC[0.008146390000000000],USD[0.721758792600000000] |
| 00019063 | USD[0.000074919437766] |
| 00019064 | BAO[1.000000000000000000],BNB[0.001662340000000000],BTC[0.000000005000000000],EUR[0.000000712500492],USD[0.000000751232310],USDT[0.000000070000000] |
| 00019065 | ETH[0.000000064000000],TRX[0.000000450213761],USDT[0.000025149124912] |
| 00019068 | BNB[0.000085960000000],USD[0.188571025140000000],USDT[0.005375985454916] |
| 00019070 | APE[9.249450380000000000],BAO[2.000000000000000000],EUR[0.002196731436455],TRX[1.000000000000000000],USD[0.010913403171913] |
| 00019071 | ETHW[0.007000000000000000],USD[13.008203302200000000] |
| 00019077 | BTC[0.000054730000000],EUR[33141.174200000000000],SOL[0.002979610000000000],TRX[0.414577000000000000],USD[24449.941883223295672000],USDT[10.015678061383841000] |
| 00019078 | USD[0.008048993783795],USDT[0.000000008504123] |
| 00019079 | EUR[0.001281880000000000],USD[0.000000070112456] |
| 00019080 | BAO[1.000000000000000000],EUR[0.000000877427109000],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 00019081 | EUR[0.209330000000000000],USD[65.747564090000000] |
| 00019082 | AKRO[1.000000000000000000],AUDIO[30.130817750000000],AVAX[0.000028930000000],BAO[21.000000000000000000],BNB[0.000001380000000],BTC[0.000001300000000],DAI[0.000000012521422],DENT[2.000000000000000000],ETHW[0.109374360000000],EUR[0.000000148465290],HNT[2.381051010000000000],KIN[21.000000000000000000],MANA[21.555693830000000001],MATIC[0.000343860000000000],SOL[0.000030830000000000],TRX3[3.000000000000000000],UBXT[2.000000000000000000] |
| 00019084 | USD[100.000000000000000000] |
| 00019087 | BTC[0.002391800000000],EUR[0.002923780922212],USD[0.000000036205762] |
| 00019088 | USD[0.002986914100000] |
| 00019090 | BNB[1.017290110000000000],BTC[0.005159630000000000],ENS[12.533369190000000000],ETH[8.014643412001895},ETHW[2.265676828001895],EUR[2927.702761899267152600],FTT[20.023820420000000000],MATIC[1853.659623650000000000],MKR[0.047013830000000000],STETH[4.128509620313453540],UNI[22.168881870000000000],USD[81.075344113301263000],USDT[0.000030515900000000] |
| 00019091 | ETH[0.222040010000000000],ETHW[0.221897910000000000],USD[828.155044940000000000] |
| 00019094 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.035040150000000000],EUR[95.592201615121137200],FTT[0.345387610000000000],KIN[8.000000000000000000],NEAR[0.337157530000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000] |
| 00019095 | BAO[2.000000000000000000],BTC[0.005352200000000000],EUR[0.000146783997311400],LUNA2[0.000038754348050],LUNA2_LOCKED[0.000090426812110],LUNC[8.438840881930810000] |
| 00019096 | BTC[0.027716822942846000],EUR[0.000001344941400],FTT[0.000044932456138800],SOL[0.000000010944000],USD[0.000000076073726],USDT[0.000000018096649300] |
| 00019098 | USD[0.000000026366080],USDT[0.021648700000000000] |
| 00019099 | USD[0.009827149190000000] |
| 00019100 | USDT[0.000187692790297600] |
| 00019105 | USD[0.000000050781665],USDT[0.000000068642289] |
| 00019106 | EUR[380.006758760000000000],TRX[0.000001000000000000],USD[0.123306121200000000],USDT[0.000000055016852] |
| 00019107 | ETH[0.031831562798000000],ETHW[0.031831562798800000],SOL[0.436797348400000000],USD[0.342927743625000000],USDT[0.000017776488122400] |
| 00019108 | BAT[26.828340900000000000],BTC[0.000000001011760],ENJ[145.273732330000000000],EUR[0.000000013436044],FTM[24.965000000000000000],FTT[25.490032010000000000],GALA[100.629045720000000000],SHIB[1093355.761143810000000000],SUN[25085.466555863693207],USD[0.000000059476792],USDT[0.000000305125771] |
| 00019113 | AMPL[0.000000307917020],EUR[1.000000001017445300],HOLY[0.998000000000000000],USD[452.485543919755894000] |
| 00019114 | AVAX[0.000000080000000],BTC[0.000000003945412200],EUR[0.012556956368615000],LUNA2[0.000093930000000000],LUNA2_LOCKED[24.731971350000000000],LUNC[88.908650250000000000],USD[0.000000013024408],USDT[0.000000038453199] |
| 00019115 | USD[5.000000000000000000] |
| 00019116 | BTC[0.002894580000000000],ETH[0.049990000000000000],ETHW[0.049990000000000000],EUR[0.000000028060057],FTT[2.080676019545531],GODS[313.540334150000000000],TRX[0.000779000000000000],USD[0.000000016678304],USDT[0.001684107589623] |
| 00019120 | EUR[1000.000000000000000000] |
| 00019121 | USD[210.482029745073120] |
| 00019122 | TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000008000000] |
| 00019123 | BTC[0.001212881545000],DUO[0.886050220000000],ETH[0.013936420000000000],ETHW[0.013936420000000000],LINK[1.188004540000000000],SOL[0.152524860000000000],TRX[0.000016000000000000],USDT[236.364964649192902] |
| 00019124 | BAO[3.000000000000000000],BTC[0.009887930000000000],DENT[1.000000000000000000],SHIB[847488.869804100000000],SOL[1.781909440000000000],TRX[96.146418061636097200],USD[35.595875244686291000000000000],USDT[17.062713121886737],XRP[34.678267960000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019126 | BCH[0.0054109900000000],BTC[0.0096894500000000],EUR[99.1320678610330160],LTC[0.0112713400000000],USD[0.0000000052909216],USDT[0.0000000155509441] |
| 00019127 | BTC[0.0015477061800000],ETH[0.0961740000000000],ETHW[0.0001912800000000],USD[0.0734220671752836],USDT[209.9102520560000000] |
| 00019129 | EUR[1471.5146916812686300],USD[0.2716890647500000] |
| 00019134 | KIN[1.0000000000000000],USD[0.0003820446765895] |
| 00019137 | ETH[0.0000000063096008],USD[96.0829830602159585] |
| 00019139 | GALA[3419.7980000000000000],POLIS[199.7000000000000000],SRM[557.9838000000000000],USD[0.2454461613889180],XPLA[1179.9720000000000000],YGG[96.0000000000000000] |
| 00019141 | LUNA2[6.8168659370000000],LUNA2_LOCKED[15.9060205200000000],USD[0.3198460424045400] |
| 00019143 | USD[0.1659946732168536],USDT[25.4463046400000000] |
| 00019144 | EUR[2.2037547675000000] |
| 00019148 | APE[0.0130511400000000],BNB[0.0103803900000000],BTC[0.0019817388157500],KIN[2.0000000000000000],LTC[0.0099709700000000],USD[-0.1800566314517537000000000],XRP[33.0145570200000000] |
| 00019149 | BTC[0.0138858000000000],ETH[0.1359730000000000],ETHW[0.1359730000000000],EUR[0.2040646700000000],MATIC[10.0000000000000000],USD[0.1754525944488579],USDT[0.0000000052000000] |
| 00019151 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000014661000],EUR[0.0015830408940000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[1731286.5956158309600000],SOL[0.0005013798235836],TOMO[1.0000000000000000],TRX[2.0000000000000000000],USD[10641.3821747474716246],USDT[0.0000000251348450] |
| 00019154 | AKRO[2.0000000000000000],BAO[9.0000000000000000],ETH[0.0000000024214300],KIN[5.0000000000000000],MATIC[33.5722331600000000],TRX[19.8182976960000000],USD[0.0000001552332022],USDT[0.0000000180314960] |
| 00019155 | TRX[0.0007770000000000],USD[0.0032467975000000],USDT[0.0000000068278824] |
| 00019160 | ETH[0.0008829200000000],ETHW[0.0008829200000000],TRX[0.0001300000000000],USD[0.0000001158302450],USDT[0.0000000967868681] |
| 00019162 | BTC[0.0000000035000000],USD[0.0003339366830250] |
| 00019164 | AKRO[4.0000275900000000],AVAX[0.0002759000000000],BAO[11.0000000000000000],BNB[0.0000149000000000],BTC[0.0000007000000000],DENT[1.0000000000000000],ETH[0.0000006200000000],ETHW[0.0290405900000000],EUR[0.0000000006530376],FTM[0.0006520400000000],KIN[18.0000000000000000],MANA[0.0002025800000000],MATIC[0.0002376100000000],SOL[0.0000000007009244],TRX[0.0016550000000000],USD[83.6279204808372182],USDT[884.7751401502400112] |
| 00019166 | BTC[0.0000009700000000],EUR[0.0000000097009244],TRX[0.0016550000000000],USD[83.6279204808372182],USDT[884.7751401502400112] |
| 00019168 | LUNA2[0.4592378282000000],LUNA2_LOCKED[1.0715549330000000],LUNC[100000.0039678000000000],USD[76.3211995211561521000000000] |
| 00019169 | GMT[0.0000001000000000],SOL[0.0000000009576610],TRX[1.0000000000000000],USD[14.2000000000000000] |
| 00019170 | EUR[20.0000000000000000] |
| 00019177 | BAO[1.0000000000000000],STG[55.3316613700000000],USD[0.0000000105608670] |
| 00019178 | USD[74.9827187969289581000000000],XRP[2.7179950900000000] |
| 00019180 | USD[30.0000000000000000] |
| 00019183 | DOT[1.8472570800000000],EUR[0.0478135274765352],KIN[1.0000000000000000] |
| 00019184 | BAO[9.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[0.0000000086245178] |
| 00019186 | USD[0.0000001129062171],USDT[0.0000000088321050] |
| 00019188 | ATOM[1.9645544379932433],USD[0.0000001336490552],USDT[0.0000001765612461],USTC[0.0000000064870777] |
| 00019189 | BAO[1.0000000000000000],KIN[1.0000000000000000] |
| 00019191 | 1INCH[0.0026029700000000],C98[0.0010959300000000],DYDX[0.0004621900000000],ENS[0.0000683100000000],LINK[0.0007261200000000],LTC[0.0002407600000000],OMG[0.0009590000000000],TLM[0.0410448400000000],TRX[0.0634772800000000],USD[98.4321623313500000] |
| 00019192 | USDT[0.0000000990199910] |
| 00019194 | USD[2.0704622780000000] |
| 00019198 | EUR[0.0001571050029678] |
| 00019200 | EUR[0.0117581300000000],USD[0.0054547036280105],USDT[0.0000000140776215] |
| 00019202 | USD[0.0000000076164660],USDT[0.0000000029689112] |
| 00019203 | BTC[0.0058232500000000],ETH[0.0779525800000000],ETHW[0.0779525800000000],EUR[0.0002487494597193],SOL[2.5630807900000000] |
| 00019204 | BAO[1.0000000000000000],EUR[0.0003957529622244],KIN[2.0000000000000000],SHIB[34.5483509686616305],USD[0.0000247003723050] |
| 00019205 | SOL[0.0000000011166234],USD[0.0000012945816359] |
| 00019206 | TONCOIN[4.5000000000000000] |
| 00019207 | AKRO[1.0000000000000000],BTC[0.0767492300000000],ETH[1.2676796800000000],ETHW[1.2676796800000000],EUR[0.1196687669494718],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[30.0000000000000000] |
| 00019209 | USD[5.0000000000000000] |
| 00019210 | TRX[1.0000000000000000],USD[0.0043530997500000],USDT[-0.0404346781837516] |
| 00019213 | USD[0.0000000097447780] |
| 00019214 | USD[0.0000415604165771],USDT[0.0000000049880674] |
| 00019218 | TONCOIN[0.1000000000000000] |
| 00019220 | USD[0.0038711305330000] |
| 00019223 | EUR[0.1267739400000000],GENE[18.1344508700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.5735849701635621] |
| 00019224 | BTC[0.0000000537144833],USD[0.0000000132489700] |
| 00019227 | USD[-6.7192041668154234],USDT[144.0502050000000000] |
| 00019230 | POLIS[1302.1889660700000000],USD[0.0000000073102883] |
| 00019231 | EUR[0.0000075708754057],USD[0.0000000089478043],USDT[0.0001166720040837] |
| 00019233 | STG[502.1319329400000000],USD[1.0293345700000000],USDT[0.0000000011113582] |
| 00019235 | BTC[0.2815838600000000],ETH[1.4339918800000000],ETHW[1.4339918800000000],EUR[0.0002003789007698] |
| 00019239 | BAO[1.0000000000000000],EUR[0.0717901883774008],LUNA2[1.1383304480000000],LUNA2_LOCKED[2.5619753330000000],LUNC[3.5405734700000000],RSR[1.0000000000000000],USD[3.1374668200000000] |
| 00019242 | ETH[6.1872164500000000],MATIC[10.0000000000000000],TONCOIN[0.0000000072840000],USD[10.0983469401503108],USDT[0.0000060813274101] |
| 00019243 | EUR[0.0030000000000000],USD[0.0000000054000000],USD[0.0022000000000000] |
| 00019244 | BAO[2.0000000000000000],ETH[0.0000030525000],LUNC[0.0000000074510000] |
| 00019245 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001141936930],KIN[2.0000000000000000],SXP[0.0000001000000000],TRX[0.0100750000000000],UBXT[1.0000000000000000],USD[0.0126938270085716],USDT[0.0009249720861306] |
| 00019246 | BTC[0.0005893439330000],BUSD[1769.4482868900000000],ETH[0.0007164700000000],ETHW[0.0007164700000000],GALA[11750.0000000000000000],PEOPLE[37510.0000000000000000],PTU[31.0000000000000000],USD[0.0000000057625000] |
| 00019247 | BTC[0.3186483300000000],ETH[1.0660408000000000],ETHW[1.0655931700000000],EUR[0.0000000173227149],FTT[37.8314497200000000],USD[0.0000345382637552] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019252 | USD[0.00001210063686556],USDT[0.000000005000000] |
| 00019253 | EUR[0.000000117051322] |
| 00019254 | BAO[2.000000000000000],BTC[0.007431880000000000],ETH[1.306670090000000000],ETHW[1.067221590000000000],EUR[0.464366763828141424],KIN[3.000000000000000000],UBXT[1.000000000000000000] |
| 00019259 | BTC[0.000054862000000000],USD[4148.878393429144250000000000000] |
| 00019260 | TONCOIN[0.900000000000000000],USD[0.005093440000000000] |
| 00019261 | FTT[7.776665848684268000],USD[0.012213289168000000],USDT[221.147831490000000000] |
| 00019263 | GBP[0.000000064079549],USD[0.000062346704726400] |
| 00019264 | BAO[4.000000000000000000],BTC[0.000158440000000000],CRO[409.623916800000000000],DENT[2.000000000000000000],ETH[0.022959740000000000],EUR[100.984932164133541900],FTT[1.509381150000000000],GALA[538.471648598961137100],KIN[4.000000000000000000],RSR[1.000000000000000000],SAND[51.193985790000000000],SOL[1.023794570000000000000000],UBXT[1.000000000000000000] |
| 00019267 | BAO[7.000000000000000000],BTC[0.004979450000000000],EUR[0.253228888158068000],KIN[5.000000000000000000],MANA[23.049358310000000000],SOL[1.007369490000000000],TRX[1.000000000000000000],USD[0.003460764287428000] |
| 00019269 | USD[1.279059162000000000],USDT[0.005389230000000000] |
| 00019270 | EUR[3535.612005090000000000],FTT[0.000000073812960],TRX[19.398218000000000000],USD[3.306391546324149400],USDT[0.007912218468060601] |
| 00019271 | EUR[0.000000055843675],TRX[26083.000000000000000000],USD[0.043122192137007280],USDT[0.000000014780445],XRP[0.650000000000000000] |
| 00019277 | USD[0.000000079009777] |
| 00019278 | FTT[0.000000049738432],USD[0.033399282933636400],USDT[0.000000096146293] |
| 00019279 | BTC[0.450309920000000000],EUR[69.957370720000000000],VGX[1025.887049000000000000] |
| 00019280 | TONCOIN[0.800000000000000000],USD[0.004821426900000000],USDT[39.360000000000000000] |
| 00019281 | AKRO[1.000000000000000000],BTC[0.209246304417365380],SOL[0.132015270000000000],USD[-0.186983029000000000] |
| 00019283 | SOL[3.502323640000000000],USD[8.461003945075000000] |
| 00019284 | ETH[0.001686660000000000],ETHW[0.001686660000000000],USD[1.132608016480000000],USDT[0.000004414501431200] |
| 00019285 | USD[0.000000109688880],USDT[0.000000087980000] |
| 00019286 | USD[0.104210835052747200],XRP[0.051935550000000000] |
| 00019291 | LUNA2[0.000000192145100],LUNA2_LOCKED[0.000000448338566],LUNC[0.004184000000000000],USD[0.329180228908300],XRP[17.000000000000000000] |
| 00019292 | BAO[3.000000000000000000],EUR[0.002600697768392],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00019293 | LUNA2[0.008853539011400],LUNA2_LOCKED[0.001991591026000],LUNC[0.859916750000000000],USD[0.023096939325510] |
| 00019295 | BTC[0.000000023240000],FTT[0.084228308323551800],LUNA2[0.008422252719000000],LUNA2_LOCKED[0.019651923010000],LUNC[0.000000081629125],TRX[6.920000000000000000],USD[-0.051811875582272800],USTC[0.911600000000000000] |
| 00019299 | KIN[1.000000000000000000],LTC[0.000000000700000],USD[0.000000036978795] |
| 00019301 | EUR[0.904304911553723200] |
| 00019303 | BTC[0.000000050000000],LUNA2[0.000000080000000],LUNA2_LOCKED[2.615520875000000000],USD[0.000001468815771],USDT[1.294713262787286100] |
| 00019304 | TRX[0.000777000000000],USD[0.000000150751000],USDT[0.000000037723095] |
| 00019305 | TONCOIN[0.838165500000000],USD[0.000000170477000],USDT[0.002481120000000000] |
| 00019309 | USD[0.000001001000000],FTT[45.392029800000000000],TRX[0.000008000000000000],USD[2.186869466290341300],USDT[1024.871545156760000000] |
| 00019314 | BTC[8.832039478818524],EUR[0.492660505600000000],FTT[25.000000042200000],SRM[2.805421570000000000],SRM_LOCKED[61.454578430000000000],USD[45.114203212114794800],USDC[499004.000000000000000] |
| 00019317 | EUR[0.971690109094221500],TRX[0.000777000000000000],USDT[0.000004280797913400] |
| 00019319 | BNB[0.250000000000000000],BTC[0.142430620861000000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],USD[7419.944353118854575500],USDT[0.000000358213749] |
| 00019320 | DENT[2.000000000000000000],EUR[0.000000000025534963],KIN[3.000000000000000000],LUNA2[0.000000001996981184],LUNA2_LOCKED[0.000464047000000000],UBXT[1.000000000000000000],USD[0.000000099704587],USDT[0.000000006660848] |
| 00019321 | BTC[0.000000004000000000],EUR[0.000000009060548800],FTT[1.999712000000000000],LUNA2[0.000000375748376],LUNA2_LOCKED[0.000000876746211],LUNC[0.008182000000000000],NFT[31969386886650140000][1],NFT[40078968710024248][1],SRM[9.078209910000000000],SRM_LOCKED[0.073406110000000000],USD[76.361839783154171400],USDT[0.000000965705961820] |
| 00019322 | DENT[1.000000000000000000] |
| 00019323 | TONCOIN[0.020000000000000000] |
| 00019324 | EUR[0.000000063505053],TRX[0.800048000000000000],USD[0.004754846750144700],USDT[0.618144102222824100] |
| 00019325 | DOT[0.018616140000000000],LUNA2[0.334574974200000000],LUNA2_LOCKED[0.780674939700000000],LUNC[72854.405032500000000000],USD[0.969252002380000000] |
| 00019327 | BTC[0.000245030000000000],USD[-0.322591553612744600] |
| 00019330 | AVAX[2.541247040000000000],BTC[0.009916780000000000],ETH[0.143412130000000000],ETHW[0.143412130000000000],FTT[0.542143970000000000],FXS[1.886665200000000000],LOOKS[87.932898000000000000],LUNA2[1.502922098000000000],LUNA2_LOCKED[3.506818230000000000],LUNC[7000.451150710000000000],MATIC[55.001140820000000000],REN[2.709435000000000000],SOL[0.750405250000000000],USD[2.751031913136793] |
| 00019330 | AXS[11.411528391997300000],BTC[0.044427171996830000],ETH[2.682649642757510000],ETHW[2.682649642757510000],EUR[0.933370720000000000],FTT[0.090924080000000000],LUNA2_LOCKED[67.861636960000000000],USD[3124.170537494827618500] |
| 00019333 | FTT[0.099760000000000000],USDT[1.424171040000000000],XRP[0.650000000000000000] |
| 00019334 | EUR[0.592091530000000000],TRX[0.000790000000000000],USDT[0.000000372408431400] |
| 00019336 | FTT[0.034185240000000000],TRX[0.929510000000000000],USD[133.183177749203671000000000000],USDT[0.000000015871273900] |
| 00019337 | EUR[25.000000000000000000] |
| 00019340 | AVAX[0.000000000500000000],BTC[0.000000006452006000],DOT[0.000000000500000000],ETH[0.000000027553821],EUR[0.000000103312718],FTT[0.000009160000000000],LINK[0.000000079499327],LUNC[0.000000050000000000],MATIC[0.000000097281645],NEAR[0.000000050000000000],SAND[0.000000008050313070],SOL[0.000000050000000000],USD[0.000000018076038100],USDT[0.000000020309688],XRP[0.000000004000000000] |
| 00019341 | EUR[10.043381979617779200],TRX[0.000777000000000000],USD[575.165565800291802100],USDT[1.906051379201873550] |
| 00019345 | FTT[0.000000037800607],TRX[0.000720000000000000],USD[2527.532770730434997800000000000],USDT[0.000000006799851400] |
| 00019346 | BNB[0.000000008170640020],BTC[0.005369149465924400],EUR[0.000000045947606],FTT[0.000001981361753],KIN[1.000000000000000000],LTC[0.322999850000000000],LUNA2[0.257170589000000000],LUNA2_LOCKED[0.598351831000000000],TRX[135.995170270000000000],USD[0.005741152277333300],USDT[0.254850550224050] |
| 00019348 | EUR[12.643458000269028800],USD[0.000000033707098] |
| 00019351 | APE[0.305227420000000000],ETH[0.022894060000000000],ETHW[0.022606570000000000],USD[0.068708839426235600] |
| 00019352 | BTC[0.039023003700710000],USD[151.213596112682108700] |
| 00019353 | 1INCH[0.001369119649292400],AXS[0.006158524678560],ETH[0.000000117503806],ETHW[0.000000031141021],EUR[0.000000415631610],USD[-0.000010737380741210] |
| 00019356 | ATOM[23.695497000000000000],EUR[0.000000065951580],SOL[4.129498400000000000],USD[9.869539957997935],USDT[0.278667286857334] |
| 00019357 | BTC[0.412187127790871],ETH[0.296594424787242700],ETHW[0.000000047872427],EUR[0.000000029291555500],FTT[0.000000011638696],LUNA2[2.687884381000000000],LUNA2_LOCKED[6.223098118000000000],USD[0.000024589437585430] |
| 00019358 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],EUR[4395.541039527588923700],HOLY[1.000000000000000000],KIN[1.000000000000000000],RSR[3.000000000000000000],TRU[1.000000000000000000] |
| 00019360 | USD[2.801799354346000000] |
| 00019361 | EUR[0.000000000001618],FTT[0.000000071175538],KIN[1.000000000000000000],USDT[13.759624852238223430],XRP[0.003954089393618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019362 | ETH[0.00799848000000000],ETHW[0.00799848000000000],USD[56.85961941250000000000000] |
| 00019363 | BTC[0.20637418645070002],ETH[2.64596433114110096],ETHW[0.00000000761360721],LUNA2[0.210867007400000000],LUNA2_LOCKED[0.492023017200000000],LUNC[45916.734816000000000000],SOL[19.547896000000000000],USD[1.204404885036980] |
| 00019365 | TRX[0.002722000000000000],USDT[147.000000000000000000] |
| 00019367 | BTC[0.025278063000000000],ETH[9.912936350000000000],ETHW[9.912936350000000000],TRX[0.002100000000000000],USD[0.664846970000000000],USDT[169.759602902819 1277] |
| 00019370 | SOL[0.000000007540380],USD[0.001029461219984 7],USDT[0.000000003149632 4] |
| 00019372 | BTC[0.000086540000000000],ETH[1.895149220000000000],ETHW[5.624507900000000000],FTT[150.000000000000000000],USD[18565.447621589789 1500],USDT[110.003927789180000000] |
| 00019377 | BTC[0.003213070000000000],FTT[2.739517629380000000],USD[-17.9402718930000000000] |
| 00019379 | LTC[0.000000060000000000],USD[0.000000008900000000],USDT[0.000000076996712] |
| 00019381 | EUR[0.000067634136650 7],MATIC[0.000000005986097],SWEAT[56.000000000000000000],USD[0.000000002513057 8],USDC[1.273910020000000000],WAVES[0.000000038610000] |
| 00019384 | AKRO[1.000000000000000000],BAO[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000527711303069] |
| 00019386 | BAO[2.000000000000000000],BTC[0.004715290000000000],EUR[0.002697308789272],KIN[1.000000000000000000],USD[0.010496579271008] |
| 00019388 | TRX[0.000778000000000000],USDT[21.830735330000000000] |
| 00019391 | USD[1.833755050000000000] |
| 00019392 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[8.438444408795 1128],KIN[1.000000000000000000] |
| 00019393 | TRX[0.000777000000000000],USDT[0.000139310968 9108] |
| 00019395 | AVAX[25.995208200000000000],BTC[0.097981938600000000],DOT[80.484705000000000000],EUR[0.351000000000000000],FTM[2761.490963400000000000],FTT[4.099226700000000000],MATIC[317.941392600000000000],REN[3000.446915700000000000],SOL[25.005390657000000000],USD[0.310222991540000000] |
| 00019399 | TONCOIN[0.080000000000000000],USD[1.373340421 1587364] |
| 00019400 | TRX[0.000777000000000000],USDT[9.784152647031 2151] |
| 00019401 | BTC[2.015564353425852 8],ETH[0.006844798556938 0],ETHW[0.005161624569 1363],FTT[0.020594673438 0320],USD[1.977336881634 4271] |
| 00019402 | ETH[0.000000013920285 1],ETHW[0.000000013920285 1] |
| 00019406 | BNB[3.720955370000000000],BTC[0.103453410000000000],ETH[0.000000001711185],EUR[105802.644019905 7195405],NFT [3475194566656940970][1],NFT [4786092100440792 06][1],NFT [5275491314065 70183][1],SOL[737.338386080000000000] |
| 00019407 | USD[30.000000000000000000] |
| 00019409 | LTC[1.094477480000000000],MATIC[10.529603110000000000],TRX[0.000777000000000000],USD[1030.117690900000000000],USDT[13.705069743077 9966] |
| 00019410 | EUR[0.000000050463592],USD[0.013819650000000000],USDT[0.000000005788 3536] |
| 00019412 | XPLA[4.306868000000000000] |
| 00019414 | TRX[0.000777000000000000],USD[0.106064858795 1530],USDT[6.375292374624 4875] |
| 00019419 | LTC[0.045000000000000000],XRP[98.611000000000000000] |
| 00019420 | USD[55.359667860000000000] |
| 00019421 | BULL[0.141500000000000000],ETHBULL[2.880800000000000000],XRPBULL[965324.000000000000000000] |
| 00019423 | BAO[3.000000000000000000],BTC[0.040326304617089 0],ETH[0.109833840000000000],ETHW[0.108735040000000000],EUR[1046.248886292 144489],USTC[0.000000007542 7079] |
| 00019425 | BAO[6.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[138.533912782053 2050000000000000],USDT[0.000003426281 6585] |
| 00019426 | EUR[0.0000000515716 97],TRX[0.000864000000000000],USDT[0.000000085706311] |
| 00019427 | KIN[1.000000000000000000],MATIC[0.000000008871 1768],USD[0.029992585326 3916],USDT[0.000000169515971] |
| 00019430 | TONCOIN[0.036580000000000000],USD[0.080440233618480] |
| 00019431 | EUR[0.000000025255212],TRU[1.000000000000000000] |
| 00019432 | APE[0.000000005500000],GENE[0.000000040725000],GST[0.000000010000000],SOL[0.000000003451145],USDT[11.364866318544 0107] |
| 00019433 | AKRO[1.000000000000000000],BTC[0.000000034399423],DAI[0.000000068069862],ETH[0.000028227359385],TRX[1.000000000000000000],USD[0.000000021240465],USDT[0.000000042177482] |
| 00019434 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.004320153116138],HXRO[1.000000000000000000],SXP[1.000000000000000000],TONCOIN[0.519240422998 7328] |
| 00019435 | BAO[1.000000000000000000],CRO[168.605059066 4707785],EUR[256.794207450560 8225],HXRO[1.000000000000000000] |
| 00019437 | IMX[461.055908260000000000],TRX[0.000779000000000000],USDT[0.000000007826 5470] |
| 00019444 | APT[0.100741012000000000],EUR[0.324588529074 1801],LUNA2[0.000550580210400 0],LUNA2_LOCKED[0.001284687 1580000],LUNC[119.890000000000000000],SOL[11.518322660000000000],USD[0.010174481573 8186],USDT[2.014456394697 5186] |
| 00019446 | OXY[78.000000000000000000],USD[0.064855160000000000] |
| 00019448 | USD[0.000000003836000000] |
| 00019449 | BAO[1.000000000000000000],MOB[30.478086480000000000],USD[0.000000009668 1237] |
| 00019454 | BTC[0.000031380000000000],ETH[0.223158320000000000],ETHW[0.223158320000000000],USD[-18.3569582439789760] |
| 00019455 | BAO[3.000000000000000000],BTC[0.000000200000000000],ETH[0.000003600000000],HNT[0.000019540000000],KIN[5.000000000000000000],SNY[0.018219410000000],SOL[0.000017840000000],UBXT[2.000000000000000000],USD[71.501613961994065 10000000000] |
| 00019456 | ATOM[1.035984000000000000],FTT[0.043826951395 9218],SOL[1.016181800000000000],USD[27093.561196226911 8000],USDT[0.000135065910000] |
| 00019460 | USD[25.000000000000000000] |
| 00019462 | USD[0.000036864285 54],USDT[0.000000108138269] |
| 00019464 | USD[2.338834290000000000] |
| 00019466 | BNB[0.009937000000000000],BTC[0.000082975103 0250],BUSD[872.277346380000000000],ETH[0.000925480000000000],ETHW[0.000958780000000000],FTT[0.229278211240504 6],LUNA2[0.483755882900000000],LUNA2_LOCKED[1.128763727000000000],PAXG[0.000078598000000000],SWEAT[50.172000000000000000],USD[0.000000064273370],USDT[0.000000000874614 80] |
| 00019467 | APE[11.497930000000000000],BTC[0.000000000000000000],EUR[0.450000000000000000],FTT[0.033830723281 1670],USD[30.918044200000000000] |
| 00019468 | BTC[0.005098980000000000],EUR[0.410000000000000000],USD[1.829935060000000000] |
| 00019471 | BTC[0.011079390000000000],ETH[0.153710290000000000] |
| 00019474 | ALGO[40.394180910000000000],ATOM[8.149680940000000000],BTC[0.025462284251 1775],DOGE[4000.142786630000000000],DOT[186.576764530000000000],ETH[4.681318550000000000],EUR[0.000000127439338],FTT[0.002346955157 5536],GRT[789.274770360000000000],LINK[9.616558130000000000],MATIC[950.696417380000000000],RUNE[0.000494069 00000000],SHIB[20176371 4.691871190396224 4],SOL[42.723431330000000000],TRX[1596.677166200000000000],USD[0.000000013637033],XRP[2522.156118150000000000] |
| 00019475 | ETHW[3.174554140000000000] |
| 00019476 | USD[0.000065814863 0291] |
| 00019477 | FTT[29.305859627376 1344],MCB[0.000000007065 9550],SOL[0.000000017393 6396] |
| 00019478 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.002933760000000000],ETH[0.084300300000000000],ETHW[0.084300300000000000],EUR[162.000346221044 8335],KIN[5.000000000000000000],SOL[5.482091640000000000],TRX[2.000000000000000000],USD[10.000000000000000000] |
| 00019479 | EUR[2.931000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019481 | USD[0.1869942906149747] |
| 00019483 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.000000009000000000],ETHW[0.046850160000000000],EUR[0.000000047609834],FTM[61.833308310000000000],FTT[5.715988610000000000],KIN[7.000000000000000000],LDO[0.001392600000000000],UBXT[1.000000000000000000],USD[0.009427951687625],USDT[50.000000457887400] |
| 00019485 | TONCOIN[236.323480000000000000],USD[0.077982030000000000],USDT[400.710000081022043] |
| 00019488 | BTC[0.002767190000000000],USD[0.002759935815992] |
| 00019492 | TONCOIN[3.000000000000000000] |
| 00019494 | ETHW[0.000000081000000],TONCOIN[0.000000007000000],USDT[0.000000069140104] |
| 00019495 | EUR[0.000000008867939],USD[1.840082516841850],USDT[2116.556477405510853] |
| 00019499 | BTC[0.000299940000000],TONCOIN[0.070000000000000],USD[9.408237435000000] |
| 00019500 | AVAX[7.685605640000000],BAO[1.000000000000000],EUR[0.000000413590424] |
| 00019502 | EUR[100.000000000000000],USD[-59.664150052405101500000000000] |
| 00019503 | BTC[0.000000005000000],DOT[15.3576384246534827],MATIC[174.5734150502136145],RAY[32.278915250000000],SOL[0.000000074606000],USD[0.0000000144378625] |
| 00019504 | USD[0.000000063125000] |
| 00019505 | ATOM[10.0000012848293124],ETH[0.050000009659776],ETHW[0.050000009659776],MATIC[100.0000142119997460],PAXG[0.0205975911262193],SOL[2.3000003124850764],USD[0.000000382846084] |
| 00019506 | BAO[1.000000000000000],BTC[0.012050430000000],BTT[0.000000022627425],DOT[0.000000005989000],ETH[0.1301744812315348],ETHW[0.000000033963362],EUR[5.9827284866065208],FTM[0.000000009815823],KIN[1.000000009988640],LUNA2[0.3133902771000000],LUNA2_LOCKED[0.7289700765000000],LUNC[1.007378110000000000],USD[0.0000000441515936] |
| 00019507 | USD[0.000000126561512] |
| 00019510 | FTT[5.3443453000000000],KIN[1.000000000000000],TONCOIN[138.9500068200000000],USD[3.3420845314376920] |
| 00019511 | BNB[0.000000007200000],BTC[0.000000014448000] |
| 00019512 | BTC[0.0000945510741235],EUR[-0.7290550688508850],USD[0.000000077197624] |
| 00019516 | USD[0.0000007445291128] |
| 00019517 | BTC[0.0661207512201032],ETH[0.336000000000000],EUR[0.000000022859128],USD[0.6575985765673029],USDT[10.2437662553617308],XRP[593.000000000000000] |
| 00019518 | AKRO[1.000000000000000],EUR[0.0000000183902621],USD[1.0586453262814588],USDT[0.0000000119689672] |
| 00019519 | EUR[0.000000014172187],XRP[347.7814528400000000] |
| 00019520 | BTC[0.3491198500000000],ETH[1.8203333900000000],ETHW[1.820498200000000] |
| 00019524 | SOL[0.000000009157584],USD[0.000003472370852] |
| 00019526 | USD[0.6031612069963597] |
| 00019529 | EUR[1.9782207527065909],USD[0.3611082659983430] |
| 00019531 | BTC[0.0188014800000000],ETH[0.2323731200000000],ETHW[0.2321759600000000],EUR[0.9993351421990636] |
| 00019534 | EUR[23.1022391500000000],TONCOIN[83.0000000000000000] |
| 00019536 | AKRO[4.000000000000000],BAO[15.0000000000000000],BTC[0.0000000157560071],DENT[2.000000000000000],EUR[0.000001093200221],GST[0.000000093705520],KIN[15.0000000000000000],RSR[2.000000000000000],SOL[1.3163425727342489],TRX[3.001565000000003651],USD[0.0001675155663651],USDT[0.000000119080600] |
| 00019538 | USD[30.0000000000000000],USDT[99.1042810711958100] |
| 00019540 | BTC[0.000000098205000],MATIC[0.000000084256800],USD[0.000000118714475] |
| 00019543 | BAO[2.000000000000000],BTC[0.000271240000000],CHZ[7.4803689300000000],CITY[0.0745921700000000],EUR[0.000380564447064],FTT[0.1353081300000000],KIN[1.000000000000000],SHIB[115002.6316269700000000] |
| 00019545 | EUR[0.000000024902647],USD[-144.87166528979535960000000000],USDT[910.9210524940048839] |
| 00019547 | USDT[0.000000007532070] |
| 00019548 | USD[0.0858981052270172] |
| 00019552 | USD[-1.89792883162365850000000000],USDT[34.4845773266168415] |
| 00019553 | ETH[0.1851768900000000],ETHW[0.6861958900000000],EUR[0.4549198230000000],LUNA2[0.000000003000000],LUNA2_LOCKED[1.4391656770000000],USD[0.6725497694518114],USDT[0.000000046289398] |
| 00019554 | BTC[0.000000020000000],EUR[0.000000035186560],USD[0.000000009069626] |
| 00019557 | CEL[0.000000090835200] |
| 00019560 | SOL[0.1064750300000000],USD[0.000005313425446] |
| 00019562 | BTC[0.0000267000000000],MATIC[0.8909400000000000],SOL[53.8697628000000000],USD[-0.2500717459113776],USDT[0.000192159414425] |
| 00019563 | EUR[3000.0000000091488417],USD[-625.6877210545000000000000000] |
| 00019570 | FTT[0.000000097282674],UBXT[1.000000000000000],USD[1.0419361339981317],USDT[0.000000018126533] |
| 00019571 | USD[0.000706864240000] |
| 00019573 | SOL[0.000000003000000],USD[0.0000008461332848] |
| 00019575 | ALGO[44.9910000000000000],AUDIO[526.8946000000000000],AVAX[0.9998200000000000],DOT[2.9994000000000000],ENJ[120.9758000000000000],EUR[0.000000019454316],FTM[235.9528000000000000],FTT[0.9998000000000000],GALA[1829.3360000000000000],GRT[816.8366000000000000],LRC[151.9696000000000000],NEAR[41.6916000000000000],SOL[6.9689138800000000],TRX[200.6003300000000000],USD[476.617577450297908] |
| 00019576 | LUNA2[0.0043507346610000],LUNA2_LOCKED[0.0101517142100000],USD[0.000016886216513],USDT[0.000000113759750],USTC[0.0340389000000000] |
| 00019579 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000072952418],USDT[0.1993171155729054] |
| 00019583 | BAO[2.000000000000000],EUR[0.00000139089103809] |
| 00019584 | TRX[0.000770000000000],USDT[0.000000040000000] |
| 00019588 | EUR[1500.000000022286248] |
| 00019591 | DENT[1.000000000000000],EUR[0.000030480000000],USD[0.000000083163282] |
| 00019593 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[3.000000000000000],USDT[0.000000037000000] |
| 00019595 | DENT[1.000000000000000],EUR[846.3934367562753686],KIN[1.000000000000000] |
| 00019598 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000000000261168],EUR[0.0000002634906222],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.000000065564463],TRX[2.000000000000000],USD[0.0179762560995000],USDT[0.000001231745773] |
| 00019602 | BAO[0.0099886000000000],BTC[0.000009860000000],CHZ[7.4803689300000000],KIN[2.000000000000000],LUNA2[3.5218925530000000],LUNA2_LOCKED[8.2177492900000000],TRX[0.9557300000000000],USD[167.3698306947480532],USDT[0.000433407495675] |
| 00019603 | APE[2.0013155400000000],ATOM[0.4660159600000000],ETH[0.0680465000000000],ETHW[0.0680465000000000],LUNA2[0.0341632305600000],LUNA2_LOCKED[0.0797142046300000],LUNC[0.1100530500000000],NEAR[0.6004110000000000],USD[1.108236270000000000],USDT[0.000000093399193] |
| 00019606 | BTC[0.0012573325604758],DMG[0.0763000000000000],DOGE[0.8340000000000000],EUR[0.8354000000000000],USD[-0.0091266051168967],USDT[-5.5452758023868383] |
| 00019607 | USD[0.0081048200000000] |
| 00019609 | FTT[0.000000065690000],USD[81.7054007915988755],USDT[16.4560495860973193],XRP[0.963000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019610 | EUR[0.000000024372484], USD[-522.943494938000000000000000000], USDT[1008.814160140000000] |
| 00019611 | BTC[0.000000240000000], COMP[0.000009558152604], ENJ[34.594680466396003], ETH[0.000024700000000], ETHW[0.270543560000000000], EUR[0.000209923017918], LTC[0.000028104332392], LUNA2[0.000342800000000], LUNA2_LOCKED[52.326092620000000000], MATH[1.000000000000000], RSR[1.000000000000000], RUNE[5.294370173984237], USTC[3292.688226820000000] |
| 00019612 | EUR[2.415140146000000] |
| 00019613 | AVAX[0.000000009591280], FTT[0.000000002991779], USD[0.000000010409049], USDT[73.200068844103924], XRP[0.000000012505854] |
| 00019614 | BTC[0.302339520000000], EUR[2840.000000000000000], LUNA2[0.936839355600000], LUNA2_LOCKED[2.185958496000000], LUNC[203998.742090000000000], TONCOIN[199.000000000000000], USDT[0.608472283000000] |
| 00019616 | EUR[1.000000000000000] |
| 00019617 | ETH[0.002999400000000], ETHW[0.002999400000000], LTC[0.090000000000000], USD[31.502627273000000] |
| 00019618 | EUR[0.674522100000000], KIN2[0.000000000000000] |
| 00019619 | EUR[10.000000000000000] |
| 00019621 | USD[0.000000080736280], USDT[2010.773008600000000] |
| 00019622 | BTC[0.004219118000000], USD[0.075132189196976] |
| 00019625 | DODO[57.900000000000000], LTC[0.110000000000000], NEAR[0.200000000000000], USD[0.402394269850000] |
| 00019627 | USD[0.000000006000000], LUNA2[0.425890532000000], LUNA2_LOCKED[0.993744574600000], MTA[470.000000000000000], USD[0.000000187542286], USDT[392.566669020252800] |
| 00019628 | USD[0.000090663500000], USDT[0.001492477276903] |
| 00019630 | EUR[6324.559290571571000], USD[1028.661074064124520], USDC[50.000000000000000] |
| 00019631 | USD[0.513238513286160] |
| 00019634 | FTT[0.000000024133050], USD[0.001777858567588] |
| 00019636 | KIN[1.000000000000000], USDT[0.001055046032835] |
| 00019638 | EUR[412.418895468750000] |
| 00019639 | AKRO[3.000000000000000], BAO[4.000000000000000], DENT[2.000000000000000], FRONT[1.000000000000000], KIN[5.000000000000000], TRX[2.000000000000000], USD[0.000000079045328] |
| 00019640 | FTT[0.000021046854400], SOL[0.000263810000000], USD[0.038646062914517], USDT[0.000000088990457] |
| 00019643 | BTC[0.046530262000000], BUSD[47.800670870000000], ETH[0.421900190000000], LUNA2[0.000000009297000], LUNA2_LOCKED[0.002675356940000], SOL[0.001360660000000], USD[0.000000035155740], USDT[0.000000006250000] |
| 00019645 | BCH[0.303600030721704], ETH[1.055723389046172], ETHW[0.000000009406117], EUR[0.000019448240267] |
| 00019649 | ALGO[69.813912520000000], GENE[0.613723850000000], SRM[3.957780470000000], TONCOIN[8.700000000000000], USD[0.065760906551880] |
| 00019651 | CONV[9.996000000000000], ETH[0.000015490000000], ETHW[0.001002000000000], EUR[0.000000005802616], FTT[0.999882179181474], GMT[0.956829510000000], LUNA2_LOCKED[0.000000180154094], LUNC[0.016812400000000], MATIC[3.003040970000000], STG[0.027261420000000], USD[0.171144811103937], USDT[0.000000000220056321] |
| 00019652 | SUSHI[6.509064327865735], USD[59.892545240000000] |
| 00019653 | FTT[0.750773167000000], UBXT[1.000000000000000] |
| 00019654 | USDT[0.000000006400000] |
| 00019656 | BTC[0.025345179045456], ETH[0.371161210000000], SOL[5.003025667120000], USD[994.052399519153467] |
| 00019658 | BTC[0.151403206539000], EUR[0.000000110113005], FTT[0.372455646101290], KIN[1.000000000000000], MATIC[667.431000411528949], SOL[0.000000031240640], USDT[0.000000052692600] |
| 00019659 | ALICE[3.866648900000000], BAO[2.000000000000000], KIN[1.000000000000000], USD[0.000000151370644] |
| 00019662 | BNB[0.917741030000000], BTC[0.043301493240000], ETH[0.173189200000000], ETHW[0.115274430000000], EUR[448.018561832796337], FTT[0.064707605513509], USD[0.001856778817512] |
| 00019666 | APE[1.350788650000000], BAO[11.000000000000000], BTC[0.016745730000000], CRO[38.020491840000000], DENT[1.000000000000000], ETH[0.106555950000000], ETHW[0.099620800000000], EUR[15.595465249129402], FTT[1.384407870000000], GST[1.676014280000000], KIN[8.000000000000000], LTC[0.518943480000000], LUNA2[0.000216770614100], LUNA2_LOCKED[0.000505079809500], LUNC[4.720225760000000], RSR[1.000000000000000], SOL[2.732303970000000], TRX[1.000000000000000], USDT[1.000000000000000] |
| 00019667 | EUR[0.000000009391968], TONCOIN[0.201952020000000] |
| 00019669 | BTC[0.000000100000000], ETHW[0.056932161504196] |
| 00019671 | BTC[0.000000059658832], ETH[0.000000085172800], EUR[0.000000127533713], KIN[1.000000000000000], LUNC[0.000000005509512], SOS[35518541.567941960000000], TRX[0.000000061163516], USD[0.000000009685148], USDT[0.000000041999308] |
| 00019672 | BTC[0.075600000000000], ETH[0.761000000000000], ETHW[0.761000000000000], USD[1.950961510000000] |
| 00019674 | BTC[0.000000087000000], EUR[0.206266668506770], SOL[0.000040700000000], USD[4.679688018480961], XRP[0.000000069295178] |
| 00019677 | EUR[299.113201048571000], USD[0.000000084351320] |
| 00019678 | AKRO[1.000000000000000], BAO[1.000000000000000], BTC[0.002648700000000], ETH[0.001732710000000], ETHW[0.001705330000000], USD[0.517823473114965] |
| 00019681 | EUR[0.000000052667551], USD[101.444725393500000], USDT[0.000000087140961] |
| 00019684 | ALGO[609.520160000000000], BTC[0.000190000000000], ETH[0.418120140000000], TRX[17.000000000000000], USD[3010.806019100730200], USDT[0.000000106659192] |
| 00019684 | BTC[0.000003394540000], ETH[0.322844840000000], ETHW[0.280553350000000], LUNA2[0.965122076083200000], LUNA2_LOCKED[2.251951510960800], LUNC[45.360808420000000], SOL[32.284444795715200], USD[0.000000073710440], USDT[0.157693704658118] |
| 00019689 | AXC[0.000000028090600], APE[0.000000007428140], AUD[0.000000000410524160], AVAX[0.000000009916488], BTC[0.000000018002052], CRV[0.000000009360236423024], DOGE[0.000000000015607086], EUR[0.001134917196253], FXS[0.000000010499509], GARI[0.000000069503985], IND[0.000000065008300], LUNA2[0.022283055000000], LUNA2_LOCKED[0.005199379490000], LUNC[482.218213880327960], SKL[0.000000008599996], SNX[0.000000005413338], SNY[0.000000033917896], USD[0.000000058773352], ZRX[0.000000005100000] |
| 00019689 | AKRO[2.000000000000000], AVAX[14.748988270000000], BAO[14.000000000000000], BNB[1.018750960000000], BTC[0.012751120000000], DENT[3.000000000000000], ETH[0.255006200000000], ETHW[0.181612950000000], EUR[0.000001757364945], KIN[9.000000000000000], LINK[47.494527450000000], RSR[1.000000000000000], SOL[8.414431580000000], TRX[3.000000000000000], USD[0.000000286647485], USDT[0.000000286647485] |
| 00019692 | APE[37.750222480000000], BAO[3.000000000000000], EUR[0.000000497547332], KIN[1.000000000000000], USD[0.000000065349867] |
| 00019693 | LUNA2[0.380332462000000], LUNA2_LOCKED[0.898410907800000], LUNC[83841.800000000000000], SOL[0.010000004912000], USD[0.847820883198331] |
| 00019696 | TONCOIN[2.730000000000000] |
| 00019697 | EUR[0.000000064755592], USDT[83.888451140000000] |
| 00019701 | USD[0.001462257998283] |
| 00019704 | BTC[0.003135096085476], ETH[0.051019928332300], ETHW[0.050745399744730], EUR[1009.372700006805780], FTT[1.195161050000000], SOL[0.756072796797600], USD[0.001145165913327] |
| 00019707 | USDT[7.678550210000000] |
| 00019709 | APT[0.010000000000000], ETHW[0.000044640000000], FTT[0.098603200000000], LUNA2[1.977378745000000], LUNA2_LOCKED[4.613883739000000], LUNC[0.005329000000000], TRX[0.022289000000000], USD[0.060071705032098], USDT[0.000000009328420] |
| 00019711 | AKRO[1.000000000000000], CRO[0.000000067030450], ETH[0.000000083719752], KIN[3.000000000000000], LUNA2[0.004511831362000], LUNA2_LOCKED[0.001052760651000], LUNC[98.246077824301395], RSR[2.000000000000000], SAND[0.000000004432164], SOL[0.000000038261596], TRX[2.000000000015000000], UBXT[1.000000000000000] |
| 00019713 | USD[30.000000000000000] |
| 00019717 | USDT[0.000000011896728] |
| 00019721 | BAO[1.000000000000000], EUR[0.000012159700084668], KIN[1.000000000000000], TONCOIN[14.342564410000000] |
| 00019722 | AVAX[0.037551660000000], BTC[0.000202000000000], DOGE[11.362016760000000], ETH[0.003432250000000], ETHW[0.003391180000000], EUR[0.000000809148892], LTC[0.024762920000000], LUNA2[0.067655562650000], LUNA2_LOCKED[0.015786297950000], LUNC[2.414479700000000], SHIB[186235.794125800000000], SOL[0.041774760000000], SPELL[367.867374270000000], TRX[0.032449530000000], USD[1.590852658112877], XRP[2.150941930000000] |
| 00019725 | TRX[0.007770000000000], USD[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019726 | APE[3.248229390000000000],BAO[1.000000000000000000],ETH[0.007364200000000000],ETHW[0.007268370000000000],KIN[3.000000000000000000],SOL[0.264283340000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000430262815] |
| 00019727 | USD[0.000000109594539],USDT[0.000000005000000000] |
| 00019732 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.000000800000000000],DENT[3.000000000000000000],ETH[2.330396600000000],EUR[748.971180891527181 8],IMX[0.004506700000000000],KIN[11.000000000000000000],RSR[1.000000000000000000],SOL[28.020083240000000000],TRX[3.000000000000000000],U BXT[3.000000000000000000],USD[0.323395189293960],USDT[0.000000086390040] |
| 00019733 | EUR[500.000000000000000000] |
| 00019734 | BAO[2.000000000000000000],BTC[0.002721320000000000],EUR[0.000116108196512],FTM[53.700625790000000],XRP[83.726237500000000] |
| 00019738 | APE[0.094884220000000000],BCH[0.000730251000000000],BNB[0.000000060000000000],BTC[0.000000064400000],CRO[9.760798000000000000],DOT[0.097450840000000000],ETH[0.000607376000000],ETHW[0.120737736200000000],EUR[0.000000029934975],FTT[0.091649710000000],LINK[0.092457280000000000],LTC[0.009226526000000000],LUNA2[0.437478748300000],LUNA2_LOCKED[1.020783746000000000],LUNC[0.108902940000000000],NEAR[0.091408960000000000],SAND[179.966826000000000000],SHIB[97625.440000000000000000],SOL[0.007658614000000000],STETH[0.089903124708639],TRX[22593.783048200000000000],USD[8.426700956548290],USDT[0.000000000561532800],WBTC[0.000000004620000],XRP[0.884985400000000000] |
| 00019739 | AVAX[0.512865890000000],BNB[0.511650490000000000],BTC[0.032107818257510 4],BUSD[1.486483540000000],ENS[4.102926990000000000],EUR[442.853192955920383],GMT[0.002175350000000],KIN[1.000000000000000],LUNA2[0.009440373690000],LUNA2_LOCKED[0.022027538620000000],LUNC[$46.600692200000000],MATIC[115.244961950000000000],SOL[1.212921030000000000],USD[0.000000003450000000],USDT[0.981000000000000] |
| 00019745 | EUR[1.880252560000000],USD[0.027491774536616] |
| 00019748 | ATOM[0.000000077607540],BNB[0.080000015000000000],BTC[0.007079568747823 4],CRV[142.000000000000000000],ETH[0.000000162000000],ETHW[0.000000095000000],EUR[0.000000054564341],FTT[26.673561657935726 4],LUNA2[7.722553109000000],LUNA2_LOCKED[18.019290590000000000],LUNC[1681602.198428700000000000],PRO M[0.000000021000000],SOL[0.000000000242000],USD[9361.655221812032994 8],USDT[98.528193749561282 7] |
| 00019750 | ETH[0.020717064842462 1],USD[4.919872100946165 3],USDT[0.520000000000000] |
| 00019752 | BTC[0.002699487000000000],DOGE[277.747584471815320 4],EUR[0.000000024441632],FTT[2.099601000000000000],PAXG[0.000000010000000],RAY[119.977200000000000000],SAND[32.993730000000000000],SOL[3.369359700000000000],TONCOIN[29.000753717378100 00],TRX[520.901010000000000000],USD[0.000000083058582],ZRX[63.987840000000000000] |
| 00019752 | LUNA2[0.094349489590000],LUNA2_LOCKED[0.022014880900000],USD[0.000000010382337 6],USDT[8.930575386779644 2] |
| 00019754 | EUR[3000.000000000000000000] |
| 00019755 | KIN[1.000000000000000000],LUNA2[0.000018158172800],LUNA2_LOCKED[0.000042433573640 0],LUNC[3.960000000000000000],UBXT[1.000000000000000000],USD[0.052169831100000],USDT[0.004730736844788 8] |
| 00019758 | ALGO[467.051086568293205 0],BTC[0.019885236593696],CRO[1608.049972750000000],ETH[0.188346895417573 0],ETHW[0.000000054175730],USD[150.063322032049207 6],USDT[0.000000224342770] |
| 00019759 | BTC[0.026122120000000000],EUR[0.000193418201298 4] |
| 00019760 | BNB[0.084787700000000000],MATIC[204.628053010000000000],RSR[15275.788581450000000000],SNX[86.696583950000000000],SOL[14.840635340000000000],XRP[1841.396690280000000000] |
| 00019761 | EUR[149.373570000000000000],LUNA2[0.001562990447000],LUNA2_LOCKED[0.003646977711000],LUNC[0.005035000000000000],USD[1.497720936315029 1],USDT[0.003451013000000000] |
| 00019762 | USD[5.000000000000000000] |
| 00019764 | BTC[0.000000038962400],ETH[0.012719769519768],ETHW[1.136213570000000000],EUR[0.000218579215681],MATIC[0.000000025379313],TRX[0.000028000000000000],USDT[0.000000468245960] |
| 00019765 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.000000062000000000],CHZ[0.000449850000000000],DOT[0.000506200000000000],ETH[0.000000094087071],KIN[1.000000000000000000],MATIC[0.000727480000000000],SOL[0.000003090000000000],USD[0.000527423372584] |
| 00019766 | BTC[0.000000030000000],CVX[211.161202000000000000],EUR[0.000000076611851 87],LUNA2_LOCKED[83.420436210000000000],USD[1.401851985515464 0] |
| 00019772 | EUR[0.006004130000000000],TRX[0.000777700000000000],USD[0.000000157267753],USDT[0.001709030000000000] |
| 00019774 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000214357000],EUR[0.005752226832 5072],TRX[0.000089000000000000],UBXT[1.000000000000000000] |
| 00019776 | BTC[0.007367833948219 2],ETH[0.000892527762170 0],ETHW[0.011415527937864 98],USD[0.003639519984649 1],USDT[284.850838563424018 8] |
| 00019780 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BTC[0.339522780000000],DENT[2.000000000000000000],ETH[0.448697830000000],ETHW[0.874247860000000000],EUR[516.411809390077402],FTM[351.439566090000000000],FTT[25.946161340000000000],GBP[2509.543076718323419 1],KIN[5.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[3.000000000000000000],XRP[0.000000004000000000] |
| 00019785 | BTC[0.234987340000000000],EUR[0.000761944210566],FTT[0.333863490000000000],XRP[16.241560860000000000] |
| 00019789 | BTC[0.034523340000000000],KIN[1.000000000000000000],SHIB[14734538.002840540000000000],USDT[0.000000000000758],XRP[1990.380332510000000000] |
| 00019790 | BTC[0.000000090000000],TONCOIN[0.080000000000000000],USB[0.463627041000000000] |
| 00019791 | USD[0.053384044000000000] |
| 00019795 | AKRO[3.000000000000000000],BAO[9.000000000000000000],BTC[0.000000047124340],DOGE[931.880210400000000],FRONT[1.000000000000000000],KIN[6.000000000000000000],UBXT[2.000000000000000000],USD[0.000000388469422 3],USDT[0.000000102158602] |
| 00019813 | BTC[0.000059731000000],EUR[0.682900000000000000],USD[0.115663516000000000] |
| 00019815 | EUR[0.000000034140077],TRX[0.000777700000000000],USD[0.000000055706920],USDT[3.000000009482625] |
| 00019816 | ETH[0.000282010000000],ETHW[0.437282010000000000],FTM[139.000000000000000000],USD[-19.874030632030000000000000000] |
| 00019818 | BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],MATIC[1.000429270000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[1.001564000000000000],UBXT[4.000000000000000000],USD[0.000000083333837],USDT[0.000000005381 2882] |
| 00019821 | BTC[0.000000320000000],ETH[0.014892910000000],ETHW[0.014892910000000000],EUR[0.172154201607536 2],USDT[0.000000021575704] |
| 00019830 | BAND[0.602741816749772 7],BAO[2.000000000000000000],BAT[20.738159331809490 0],BTC[0.000000072000000],KIN[4.000000000000000000],LTC[0.626713460660000 0],MANA[49.201826197317122 4],RSR[1.000000000000000000],XRP[83.813203540000000000] |
| 00019831 | AKRO[1.000000000000000000],ATLAS[244.106257000000000],BAO[1.000000000000000000],BTC[0.000000080720000],FTT[3.819085408480000],MATIC[276.656742340000000000],SOL[7.130061150000000000],USD[0.000000036760616] |
| 00019832 | ETHW[0.856847660000000],EUR[0.001906109727887 2],KIN[2.000000000000000000] |
| 00019834 | EUR[0.848530043481143 8],USD[0.834958482575393 8] |
| 00019835 | USDC[12821.632058260000000000] |
| 00019838 | USDT[0.000069832583786 2] |
| 00019839 | BTC[0.000066580000000],DOT[0.000000031000000],EUR[0.000000007234419 0],FTT[0.000132629065707 6],LUNA2[0.000000194624984],LUNA2_LOCKED[0.000000045412496 2],TRX[0.000001000000000],USD[0.000001271000001 87],USDT[0.000000034745700] |
| 00019843 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.013347880000000],ETH[0.074011350000000],EUR[0.001048849123951],GALA[8.971028500000000000],SHIB[120296.524606360000000],USD[0.000185246352580] |
| 00019845 | BTC[0.000000040161966],USD[1.767705608711138],USDT[0.000000115084395] |
| 00019847 | BAO[1.000000000000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],TONCOIN[0.003078710000000],TRX[1.001554000000000000],UBXT[1.000000000000000000],USD[0.000000158278633],USDT[0.000000014707044] |
| 00019848 | BTC[0.000000091808594],EUR[0.000000115671786],USD[0.000000065985989],USDT[258.025007262323907] |
| 00019849 | ETH[0.019596080000000],ETHW[0.064987000000000],ETHW[0.064987000000000000],EUR[0.592400000000000000] |
| 00019850 | BTC[0.004506150000000000] |
| 00019851 | AKRO[4.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],EUR[0.000000071612143],KIN[4.000000000000000000],LUNA2[0.062354683600000],LUNA2_LOCKED[0.145494261700000],LUNC[13991.880053830000000000],RSR[1.000000000000000000],SOL[0.000000076236109],TONCOIN[0.000000051000000],TRU[0.3 518151600000000],TRX[0.000777700000000],UBXT[3.000000000000000],USD[0.000000094587760],USDT[0.000000033552590] |
| 00019853 | USD[0.126170645877945 0] |
| 00019858 | ETH[0.000572500000000],EUR[3252.451511359000000],USD[1.848021967264792 0] |
| 00019859 | EUR[1.344128969092037 0],TRX[0.000777700000000],USDT[0.000000099865550] |
| 00019860 | FTT[0.000000016526808],USD[0.000000116435616],USDT[0.000000043576380] |
| 00019862 | ETH[0.000000057856050] |
| 00019864 | BTC[0.069526950000000],ETH[0.000000008712045],ETHW[0.385930930871204 5],FTT[25.080621520000000],MATIC[41.000000000000000000],NFT [559386700577992435][1],STG[0.000872100000000],TRX[15.000000000000000000],USD[7288.753046763828476 5],USDT[1.000000000000000000] |
| 00019865 | APT[0.000000059600000],ETH[0.000000051500000],EUR[0.002866563158256 4],SOL[0.000000073663288],USD[0.034624852911974] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00019868 | AKRO[1.0000000000000000],EUR[0.0000000008710503],XRP[132.2894146300000000] |
| 00019870 | BTC[0.1363067100000000],ETH[0.4349217000000000],EUR[254.2193150100000000],USD[0.0093775128400000] |
| 00019875 | BTC[0.0003713400000000],EUR[0.0036115638596900],USD[10.4543075100000000] |
| 00019876 | TRX[0.0009080000000000] |
| 00019878 | USD[0.0000000100000000],ETHW[0.0000001000000000] |
| 00019879 | ETH[0.0254588200000000],USD[0.1683687209777122] |
| 00019881 | BTT[791947.4538302874812000],CHZ[2.0893643236193152],DOGE[0.0000000025975000],HGET[0.0306400000000000],LUNA2[35.5608610000000000],LUNA2_LOCKED[83.5586767600000000],LUNC[7797880.4800000000000000],NEAR[0.0000000093893600],SNY[0.4878400000000000],TRX[0.1402162770203725],USD[0.0000000180967063],USDT[0.0000000415763722],XRP[0.0000000049045441] |
| 00019883 | AKRO[2.0000000000000000],BNB[0.0000571640952608],DENT[4.0000000000000000],EUR[0.0000001049405688],KIN[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000080568],USDT[0.0031947843789908] |
| 00019884 | ETH[0.0000001000000000],ETHW[0.0000001000000000] |
| 00019885 | AKRO[2.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],EUR[13.3084492931669126],KIN[2.0000000000000000],LUNA2[0.0550374413000000],LUNA2_LOCKED[1.2842069640000000],LUNC[12370.3817033800000000],MATIC[1.0001826000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00019886 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.2887955800000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[17.8860865000000000],EUR[0.0000881626738572],FIDA[1.0000000000000000],FRONT[1.0000000000000000],FTT[26.9955000000000000],KIN[3.0000000000000000],LUNA2[6.7863553890000000],LUNA2_LOCKED[15.7585376900000000],LUNC[1477743.1876797500000000],USD[114.6665532722721418] |
| 00019892 | USD[0.0000000132784318],USDT[0.0000000403213993] |
| 00019894 | TRX[0.0007770000000000],USD[0.0000000390704641],USDT[0.0000000060572463] |
| 00019898 | BNB[1.1100000000000000],BTC[0.0000710820000000],CHZ[3605.6585000000000000],ETH[0.3761058600000000],FTT[25.0000000000000000],USD[2975.2082498559806984] |
| 00019900 | BTC[0.0083308400000000],USD[20.4470780335000000000000000] |
| 00019906 | USD[0.0000009227830] |
| 00019907 | ATLAS[19797.5098248100000000],EUR[0.0000000002040005],USD[0.0112147812500000] |
| 00019908 | AAVE[0.6222917000000000],BTC[0.0142993148497500],CHZ[301.9531863273295400],DOGE[194.9994103800000000],ENJ[71.2388192083949495],ETH[0.2600962413981510],ETHW[0.0000015500000000],GRT[285.7251963600000000],LINK[14.6715300800000000],MANA[42.9386305100000000],TRX[0.8577300000000000],USD[0.0041358093268652],USDT[237.6016990355888916] |
| 00019913 | USD[0.0003367086391909] |
| 00019915 | BTC[0.0000006900000000],EUR[0.0002560069693380] |
| 00019916 | BAO[2.0000000000000000],USDT[0.0009798322492190] |
| 00019917 | BTC[0.0014000000000000],FTT[0.0000000600000000],LUNA2[0.0114809452500000],LUNA2_LOCKED[0.0267888722500000],USD[76.3346004589176484] |
| 00019921 | USDT[217.4907000000000000] |
| 00019922 | USD[0.0000326904050348] |
| 00019927 | BAO[1.0000000000000000],BTC[0.0047828000000000],DOGE[19.9997469600000000],ETH[0.0025901200000000],ETHW[0.0025627400000000],EUR[2.9595838969773110],GMT[0.1366173700000000],LUNA2[0.0147675474700000],LUNA2_LOCKED[0.0344576107600000],PORT[1.0451883200000000],SHIB[93130.3849652900000000],SOL[0.0156578900000000],USTC[2.0904177200000000] |
| 00019929 | EUR[0.0000001097769441],USD[7139.1376618400000000] |
| 00019931 | BNB[2.4539524900000000],BTC[0.3991632121980000],ETH[0.9371414892822904],ETHW[0.0000000084620000],EUR[0.0000000831981159],MATIC[22.8493720200000000],TRX[13.6383898761664300],USD[0.0000000171696968],USDT[0.0050049049552204] |
| 00019933 | USD[30.0000000000000000] |
| 00019934 | EUR[0.2575023310460100],KIN[2.0000000000000000],TRX[0.0016310000000000],USD[0.0000000116908230],USDT[0.0000000166307564] |
| 00019935 | EUR[707.1140021800000000],USD[0.0034747867730482],USDT[0.0000000083197655] |
| 00019936 | BAO[1.0000000000000000],POLIS[13.7812471200000000],USDT[0.0000000101087710] |
| 00019938 | AURY[16033.6937000000000000],GENE[2306.0000000000000000],SOL[0.0179507200000000],USD[1.5577693611087000] |
| 00019940 | EUR[1000.0000000000000000] |
| 00019941 | AKRO[1.0000000000000000],ATOM[20.2618182500000000],DENT[1.0000000000000000],EUR[0.0000002512099245],KIN[4.0000000000000000],LUNA2[0.0000500452058600],LUNA2_LOCKED[0.0001167721470000],LUNC[10.8974489400000000],RSR[1.0000000000000000],SOL[13.5726526600000000],UBXT[1.0000000000000000] |
| 00019942 | USD[30.0000000000000000] |
| 00019944 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BNB[13.2094211200000000],BTC[0.1909295300000000],ETH[0.2510821479988171],ETHW[0.2510226079988171],EUR[0.0000234777907753],FRONT[1.0000000000000000],STETH[0.0000000999987855],TRX[1.0000000000000000] |
| 00019946 | BTC[-0.0000002696917172],DOGE[0.0000000419811000],ETH[1.5000000074503436],ETHW[0.0000000074503436],EUR[3986.0318673709696459],FTT[0.0000000029371297],LINK[55.0856083200000000],LTC[10.0067642500000000],SOL[15.0067642500000000],USD[-1673.1463566363077885000000000],USDT[0.0000000038783937],XRP[1439.5520481484365188] |
| 00019951 | AVAX[0.1000000000000000],USDT[0.0000000094232162] |
| 00019953 | USDT[0.3383597375000000] |
| 00019957 | TRX[0.0007810000000000],USD[0.0000000014278980],USDT[0.0000000087500000] |
| 00019959 | EUR[0.0000001495870300],USDT[0.0000000070594599] |
| 00019965 | BNB[0.0000000075801521],BTC[0.0000000580055739],ETH[4.3718711000000000],MATIC[0.0000000035548925],USDT[0.0000010017425264] |
| 00019967 | EUR[2.6387010000000000] |
| 00019968 | USD[3685.7964506615453203],USDT[0.0000000083293998] |
| 00019969 | EUR[2.4230562572751263] |
| 00019979 | AVAX[0.7780058300000000],DENT[1.0000000000000000],USD[0.0322008075367864] |
| 00019980 | USD[31.3617768700000000] |
| 00019983 | GODS[54.9890000000000000],USD[3.4136230414000000],USDT[0.0052000000000000] |
| 00019984 | USD[11.5245941423879848] |
| 00019986 | ETH[0.0000000040000000],FTT[29.9946000000000000],USD[570.0676675759100000],USDT[14.2940415990000000] |
| 00019987 | WBTC[0.0000001161193585] |
| 00019992 | USD[0.0000000033060633] |
| 00019994 | EUR[0.0000003960367332],USD[0.0982902901350000] |
| 00019996 | ALGO[309.5934969600000000],APE[14.8151458200000000],CHZ[537.9019226000000000],DOGE[292.8303864800000000],DOT[2.6727966300000000],ETH[0.1471506400000000],ETHW[0.1462783000000000],EUR[0.0000000014758923],FTM[53.7126125300000000],FTT[0.8295297000000000],LUNA2[0.0002519572483000],LUNA2_LOCKED[0.0005879024610000],LUNC[54.8642212900000000],MANA[28.3382382300000000],MATIC[179.9750806900000000],SAND[30.4038812900000000],SHIB[164532.7619353900000000],SOL[18.6169905000000000],TRX[361.9733145721368498] |
| 00020002 | USD[25.0000000000000000] |
| 00020003 | BTC[0.1535000000000000],FTT[0.0988000000000000],SOL[20.2300000000000000],USD[3963.9515811250000000] |
| 00020007 | DENT[1.0000000000000000],USD[9.4000000000000000],USDT[0.0000000111981770] |
| 00020009 | USD[11.0344668705000000] |
| 00020013 | EUR[0.0000000002107276],USDT[10.4463362200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020014 | ALGO[403.375015340000000000],ATLAS[13111.713253530000000000],BAO[1.000000000000000000],BNB[1.064961740000000000],BTC[0.074410910000000000],ETH[0.506421700000000000],EUR[0.000055129098985],POLIS[124.981099010000000000] |
| 00020015 | LUNA2[0.000026222478950000],LUNA2_LOCKED[0.000611857842200],LUNC[5.710000000000000000],USD[10.584809875000000000] |
| 00020017 | AMPL[0.000000093736042],BTC[0.000000005600000562000000],COMP[0.000000001000000000],ETH[0.000000004000000000],EUR[0.000000015439197],FTT[11.288272944548510700],PAXG[0.000000004000000000],USD[41.650043375810320600000000000000],USDT[0.000000007729969],WBTC[0.000000000004800000] |
| 00020022 | EUR[0.000000012834123] |
| 00020030 | EUR[100.000000000000000000],USD[-4.192424597000000000000000000] |
| 00020031 | BTC[0.000003970000000000] |
| 00020037 | AAVE[0.000000072000000],ALGO[0.000000035203711],ATOM[0.000000025378900],BNB[0.000000008246376],BTC[0.000000087132000],CHZ[0.000000069541530],ETH[0.000000041180000],FTT[0.000000090650000],IMX[0.000000068794896],LINK[0.000000092500000],MATIC[0.000000054550000],USD[0.000000011448832],USDT[0.000000050234863] |
| 00020038 | EUR[4.097899747339023],USD[-9.475452930250000000000000000],USDT[341.290086424999343] |
| 00020040 | USD[0.009569921629590],USDT[2.860000000000000000] |
| 00020041 | BTC[0.000006300000000],ETH[0.000004920000000],ETHW[0.542835720000000],FTM[254.035747870000000] |
| 00020044 | ETH[0.000000074385776],NFT [52339055299383324601[1],USD[0.000007852082028],USDT[0.000016670377849] |
| 00020049 | EUR[700.000000000000000],LUNA2[15.931138823000000],LUNA2_LOCKED[37.172657251000000],LUNC[3469039.020000000000000000],USD[287.851739208449350000000000] |
| 00020053 | GMT[11.000000000000000],USD[0.344684195000000] |
| 00020059 | USDT[0.000000005440000] |
| 00020062 | BAO[2.000000000000000],BTC[0.003593700000000],EUR[0.000095503694722],KIN[4.000000000000000],TRX[1.000000000000000],WAVES[0.421351430000000] |
| 00020063 | SOL[68.726933090000000] |
| 00020066 | USD[25.000000000000000] |
| 00020068 | ETH[0.000000007406133],EUR[0.003564543445891],LUNA2[0.084256741390000],LUNA2_LOCKED[0.196599063200000],USD[29.981411204819283] |
| 00020070 | BTC[0.001464120000000] |
| 00020071 | BAO[1.000000000000000],BTC[0.000004800000000],EUR[5.064989534689519],LUNA2[1.942562270000000],LUNA2_LOCKED[4.415589989000000],LUNC[3.803719740000000],USD[0.000000090629000],USDT[0.000000136876507] |
| 00020072 | EUR[0.000000057896382],USDT[300.736106798191400000] |
| 00020076 | BAO[1.000000000000000],EUR[0.003453323286022],KIN[1.000000000000000] |
| 00020079 | ETH[0.000000227303227],ETHW[0.016082902273227],MATIC[25.718110046007007000],USD[0.000000245652656570] |
| 00020081 | USD[0.000000849820806] |
| 00020083 | USD[-0.098156802184779570],USDT[0.098938669552626900] |
| 00020084 | USD[0.000061543000000],USDT[0.000000095781552] |
| 00020086 | BTC[0.001800000000000],EUR[1.485753500000000],TRX[0.000203000000000],USD[9.211387292000000],USDT[0.002385550000000] |
| 00020090 | EUR[8.989848895353198] |
| 00020091 | AKRO[2.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[2.000000000000000],BAT[2.000000000000000],BTC[0.598252937695296],DENT[1.000000000000000],ETH[2.238848420000000],ETHW[2.238104610000041119],LINK[208.967624600000000],LUNA2[3.309566116000000],LUNC[2.506823044000000],LUNC[0.004509010000000],RSR[1.000000000000000],RUNE[752.934828970000000],SOL[142.023526420000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000244494650032] |
| 00020094 | EUR[0.157802052883643] |
| 00020095 | AKRO[1.000000000000000],AXS[0.991658800000000],BAO[12.000000000000000],BNB[0.131654390000000],BTC[0.020130240000000],ETH[0.187986930000000],ETHW[0.163984110000000],EUR[0.458806595207588],FTM[160.955418610000000],KIN[10.000000000000000],LUNA2[0.148407980300000],LUNA2_LOCKED[0.346174307000000],SAND[17.174704900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USTC[21.089358190000000] |
| 00020097 | BTC[0.456215710000000],DOGE[23345.478704760000000],ETH[12.787669980000000],ETHW[2.187764420000000],EUR[0.000000009922348],FTT[290.295190820901458],LNC[282.307696760000000],LTC[38.816217430000000],MATIC[895.065361490000000],SOL[102.783228630000000],USD[0.000371277048603],USDT[0.000000002480334140],WAVES[97.166858260000000] |
| 00020098 | BTC[0.001476700000000],TRX[0.000010000000000],USDT[280.737086350000000] |
| 00020099 | USD[0.000000092800000] |
| 00020101 | BTC[0.248700000000000],FTT[26.795176000000000],TRX[0.007770000000000],USD[1.298600909360000],USDT[4.877614264000000] |
| 00020102 | ETH[0.156350260000000],FTHW[0.112118260000000],EUR[0.000006828902080560] |
| 00020103 | BAO[1.000000000000000],FTT[21.310312030000000],HOLY[1.000804010000000],USD[0.921282866273379] |
| 00020106 | ETH[22.260238822310000],ETHW[0.000000002310000],KIN[1.000000000000000],USD[0.000000881809260],USDT[0.000000029782901] |
| 00020108 | EUR[19030.376670732997043],USD[-177.104730557250000000000000],USDT[841.831959744419203] |
| 00020109 | TRX[0.002810270000000] |
| 00020110 | BNB[0.000000084793293],BTC[0.000000007307344],ETH[0.000000015204950],ETHW[0.000000094835725],EUR[0.004369743739703],FTT[0.000000066407814],STETH[0.000000016996648],USD[0.697053803712070],USDT[0.000000069774854] |
| 00020111 | AKRO[1.000000000000000],ATOM[1.318998280000000],BTC[0.010985490000000],ETH[0.085843240000000],ETHW[0.084812730000000],EUR[0.050362569563924],KIN[1.000000000000000],LUNA2[0.000014135188240],LUNA2_LOCKED[0.000032982105900],LUNC[0.307796700000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00020113 | BTC[0.000000098445525],ETH[0.000000080000000],EUR[16.797886121858659502],USD[-1.025639558222678500000] |
| 00020114 | BAO[2.000000000000000],BNB[0.407505210000000],BTC[0.018717050000000],DENT[1.000000000000000],ETH[0.093431310000000],ETHW[0.092384960000000],EUR[0.000000087036005],LUNA2[0.002760120062000],LUNA2_LOCKED[0.006644028014000],LUNC[360.102195460000000],MATIC[47.904703110000000],SOL[1.072487010000000],USD[84.997401400000000],USDT[0.001707395000000] |
| 00020116 | USD[25.000000000000000] |
| 00020124 | FTT[0.049345294219840],SOL[3.110000000000000],USD[-29.703136835267531600000000000],USDT[0.013375900000000] |
| 00020125 | EUR[4835.819053095000000],USD[1039.351274996305000],USDC[10.000000000000000] |
| 00020126 | FTT[25.000000000000000],LUNA2[4.656376705000000],LUNA2_LOCKED[10.864878980000000],LUNC[15.000000000000000],USD[233.140286507000000] |
| 00020127 | ETHW[0.004936880000000],EUR[0.019913268063487B],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.740107588712984] |
| 00020128 | USDT[0.000000006000000] |
| 00020130 | EUR[0.931981310000000],USDT[0.000000016779304] |
| 00020132 | AKRO[2.000000000000000],BAO[9.000000000000000],BNB[0.776671040000000],BTC[0.056413330000000],DENT[1.000000000000000],DOT[14.221854940000000],ETH[0.226729330000000],ETHW[0.226729330000000],EUR[518.043306152116571],GALA[931.973521830000000],HXRO[1.000000000000000],KIN[8.000000000000000],LINK[20.012219640000000],LRC[97.175575630000000],MANA[70.813703260000000],MATIC[364.745841080000000],RSR[1.000000000000000],SAND[187.352043650000000],SOL[2.373119730000000],TRX[1296.198649550000000],USD[81.099507427431822],USDT[200.831163590000000] |
| 00020136 | BTC[0.000000056492020],EUR[0.000000101086576],SOL[0.000000001455924],USD[9.975506978524010] |
| 00020140 | ETH[0.000421000000000],ETHW[0.000421000000000],USD[394.641165898500000000000000] |
| 00020141 | TRX[0.007770000000000],USD[0.091192600000000],USDT[0.000000004291373 9] |
| 00020142 | USD[10112.622254000000000] |
| 00020143 | BTC[0.000000078000000],ETH[0.000000784020220],ETHW[0.000523384020220],EUR[0.031965945897266B],GMT[0.000000037800000],GST[0.000003030000000],IMX[2001.71131775866818608],LUNA2_LOCKED[0.000000194390773],LUNC[0.001814100000000],MATIC[0.000000011408640],STETH[1.567189584432133B],USD[2258.851891051960384ZJ],USTC[0.000000000938405Z] |
| 00020147 | BNB[0.000000100000000],BTC[0.000000036591800],ETH[0.000000009410700],EUR[250.000000092401563],USDC[37.113482896385582100000000],USDT[0.000000002000000] |
| 00020148 | GMT[135.000000000000000],USD[240.762110064705000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020149 | AXS[0.000000009732860],BAO[35.004827800000000000],EUR[0.000000609191884],FTT[0.000008900000000],KIN[27.000000000000000] |
| 00020150 | USD[0.0000000144257816] |
| 00020151 | APT[0.999810000000000000],BNB[0.039966200000000000],BTC[0.008998290000000000],CRO[120.000000000000000000],EUR[0.895446040000000000],LUNA2[0.016726854710000],LUNA2_LOCKED[0.003902932766000],LUNC[364.230783000000000],SRM[5.044177800000000000],SRM_LOCKED[0.041430920000000000],UNI[0.899829000000000000],USD[0.087525744405174],USDT[0.0000000037765550] |
| 00020153 | EUR[4734.659086935233885528],FTT[12.943448490000000000],USD[19.926863705125000000000000] |
| 00020155 | USD[0.000094502543654361],USDT[0.000000092830598] |
| 00020157 | AMPL[0.000000007169831 2],ASD[6248.750000000000000000],CREAM[8.368326000000000000],ETHW[66.219838000000000000],EUR[500.000000000000000000],SECO[67.986400000000000000],USD[2668.610703121688569600000000000],USDT[0.000000027446198] |
| 00020160 | EUR[0.510748143850567 4],USD[0.499275717161456],USDT[0.008222820413689 6] |
| 00020162 | ETH[0.000000015379619],GST[0.00000003054171 9],MATIC[0.000000047879854],USD[0.000002454682979],USDT[0.0001406133 28644] |
| 00020163 | USD[0.907690916226 6757] |
| 00020164 | BTC[0.000032140000000 0],ETH[0.000492000000000],EUR[0.010707800000000],LUNA2[0.012843779370000 0],LUNA2_LOCKED[0.029968818540000 0],LUNC[2796.760000000000000 0],SOL[0.004000000000000000 0],USD[3.227774194511500 0],USDT[2.771546500000000] |
| 00020169 | AVAX[0.000000007073511 7],BNB[0.009998006009070 2],DOT[0.000000001151586421],ETH[0.000000006420244 0],ETHW[0.000000012534210],EUR[5603.165725723735436 2],FTT[0.000000006392714],LEO[0.000000004940129 8],LTC[0.000000249240071],MATIC[0.000000013900411 6],SOL[0.000000017647709],UNI[0.000000005711541 6],USD[27.461902357276453 0],XRP[0.000000014306250 3] |
| 00020171 | AKRO[1.000000000000000 0],ANC[0.036834760000000 0],BAL[0.9645695900000000 00],BAO[2.000000000000000 0],DENT[11499.1648253000000 00],ETH[0.073050466254 4632],ETHW[0.072143456254 4632],KIN[734066.370521750000000 0],LUNA2[0.000519562609 000],LUNA2_LOCKED[0.000121231275 4000],LUNC[11.313585200000000 0],SHIB[1084403.1993024300000000 00],SNX[0.0005872 10000000],SPELL[1.742637700000000 0],TRX[2.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000007342 5376498] |
| 00020172 | TRX[0.000104000000000 0] |
| 00020173 | EUR[0.0000000011557238],USD[0.0000000527581374] |
| 00020175 | BTC[0.000000004000000 0],STG[0.000000002827000 0],USD[0.000455796611151],USDC[32.000000000000000000] |
| 00020176 | USD[0.000000013448263 1],USDT[0.0000000096779222] |
| 00020177 | USD[-0.012389927775090 0],USDT[0.012979060000000 0] |
| 00020178 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],EUR[0.0006248056920 3355],KIN[1.000000000000000 0] |
| 00020179 | EUR[0.0000000090419875],FTT[0.046214138993759 9],USD[0.0000001040528986],USDT[0.000000044384029] |
| 00020180 | BNB[0.0095000000000000 00],BTC[0.000000075898087 0],GMT[2.000000000000000 0],SOL[0.000000038000000],USD[0.0063818580619000] |
| 00020181 | EUR[501.000000022009343] |
| 00020183 | LUNA2[0.922748230800000 0],LUNA2_LOCKED[2.153079205000000 0],USD[0.0000028277743820],XRP[0.582557000000000 0] |
| 00020186 | EUR[0.0077427579256612],FTT[0.000000010000000 0],USD[0.0013832595745592],USDT[0.0000000097677733] |
| 00020188 | USD[26.749238851550000 0] |
| 00020190 | EUR[0.00008460472392 9] |
| 00020191 | BTC[0.000000050000000 0],ETH[0.0000000069284203],FTT[4.9990500000000000 00],LUNA2[0.168091980100000 0],LUNA2_LOCKED[0.392214620300000 0],LUNC[108.1678764649773316],USD[3.188381058712436200000000000],USDT[1426.973284614860 8670] |
| 00020192 | BNB[0.368203390000000 0],KIN[1.000000000000000 0],USD[50.000040642883582] |
| 00020196 | USD[0.0000000227210940] |
| 00020207 | USD[0.0000000090000000] |
| 00020210 | TRX[474.0007770000000 00],USDT[0.0384861215000000] |
| 00020213 | BNB[0.000000030000000 0],USTC[0.00000000500000000] |
| 00020214 | BTC[0.000009828320000 0],SOL[0.00000029698826] |
| 00020215 | BAO[1.000000000000000 0],USD[0.0100000002989410] |
| 00020217 | CRO[0.000000022931555 5],FTT[0.0000001183932 49],RAY[0.0000000100000000],SOL[4.5776486000000000 0],USD[110.7456120742480518] |
| 00020219 | BTC[0.000000950000000 0],ETH[0.000081600000000 0],SOL[6.7713747800000000 00],USDT[0.020557160370 9626] |
| 00020222 | ABNB[0.875000000000000 0],AVAX[2.100000000000000 0],BABA[1.310000000000000 0],BTC[0.004000000000000 0],CRV[57.000000000000000 0],ETH[0.082000000000000 0],ETHW[0.082000000000000 0],EUR[0.026670720000000 0],FB[0.849830000000000 0],FXS[5.400000000000000 0],GOOGL[1.320000000000000 0],MATIC[210.000000000000000 0],NFLX[0.270000000000000 0],PERP[25.600000000000000 0],STG[339.000000000000000 0],UBER[4.20000000000000 00],USD[503.436043899986398800000000000] |
| 00020223 | AKRO[1.000000000000000 0],APE[6.113457890000000 0],BAO[2.000000000000000 0],BTC[0.005252490000000 0],CRO[51.181637420000000 0],ETH[0.0176088600000000 0],ETHW[0.0173898200000000 0],KIN[2.000000000000000 0],LINA[397.330251820000000 0],SOL[1.018119570000000 0],TRX[1.000000000000000 0],UMEE[114.4181851200000000 0],USD[12.553083119603406 6] |
| 00020224 | USD[5.000000000000000 0] |
| 00020228 | BTC[0.000004561 7483500] |
| 00020229 | EUR[0.000000080000000 0],GST[0.000000000462262],SOL[0.0000000073145 0058],USD[0.000000152548267],USDT[0.0000000013553376] |
| 00020230 | USD[25.000000000000000 0] |
| 00020231 | BTC[0.000191280000000 0],EUR[0.003942624296538],USD[0.0000001215 57145] |
| 00020235 | BTC[0.0001993100000000 0],USD[25.4189709529033412000000000],USDT[146.000000000000000 0] |
| 00020237 | BTC[0.0271539934785880],EUR[0.000000009755 3543],FTT[0.0000000040507357],USD[0.0000421195699747],USDT[0.0000000076514128] |
| 00020239 | BTC[0.0053085031639614],USD[-0.7341249955068584] |
| 00020241 | EUR[501.623968482145003 1],FTT[0.0177283563268837],NFT (39353620277525298 2)[1],USD[0.0000000097800452] |
| 00020244 | USD[0.0002180597111488],USDT[0.0000000053990166] |
| 00020247 | LUNA2[0.346359268800000 0],LUNA2_LOCKED[0.8081716272000000 0],LUNC[75420.460000000000000 0],TRX[0.000002000000000 0],USD[7.9917574833750000],USDT[0.000000000895 7364] |
| 00020249 | USD[105.000000000000000 0] |
| 00020251 | USD[30.000000000000000 0] |
| 00020252 | EUR[0.0000000099181230],LUNA2_LOCKED[74.5114318300000000],LUNC[4.081596623981 6900],USD[0.0000000114450537],USDT[0.0000000055059680],USTC[0.0000000025681800] |
| 00020253 | TRX[0.000777000000000 0],USDT[0.000000010000000 0] |
| 00020259 | FTT[0.1234627600000000 0],GOG[14.0000000000000 000],KIN[162866.4495114000000000],LUNA2[0.000413314029000 0],LUNA2_LOCKED[0.000964399401000],LUNC[9.000000000000000],SOL[0.020000000000000 0],STARS[104.419606000000000 0],TSLA[0.030000000000000 0],USD[8.4480191684000080] |
| 00020262 | BAO[1.000000000000000 0],BTC[0.015496260000000 0],ETH[0.084755270000000 0],EUR[0.000000016723949],FTT[0.0005160800000000 0],USD[155.2072482877018016] |
| 00020263 | BTC[0.0114433908000000 0],ETH[0.1632938050000000 0],ETHW[0.0000108000000000],EUR[413.5458932700000000],FTT[9.170444440000000 0],LTC[0.1033761800000000 0],USD[1.6882342308153071] |
| 00020264 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],KIN[2.000000000000000 0],LTC[0.000000200000000],USD[0.000008900000000 0],USDT[0.0000000095140367] |
| 00020265 | BTC[0.0000001700000000],EUR[0.0001654996993204] |
| 00020268 | BTC[0.000004000000000 0],TRX[0.000041000000000 0],USD[5523.289316784427678800000000000],USDT[0.0066000000000000] |
| 00020269 | EUR[10.828281830000000 0],KIN[1.000000000000000 0],USD[0.000000105412073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020272 | USD[0.002636295500000000],USDT[0.000157035509645600] |
| 00020273 | BAO[1.000000000000000000],EUR[0.000000000743012560],KIN[4.000000000000000000],TRX[0.000000003540000000],UBXT[1.000000000000000000],USD[0.000000002869488] |
| 00020278 | ETHW[0.000000000000000000],USD[68.245463438500000000],USDT[1.178456867000000000] |
| 00020279 | 1INCH[108.144915080000000000],AKRO[5.000000000000000000],ATOM[9.310827640000000000],BAO[8.000000000000000000],BCH[3.175784970000000000],BNB[0.271950840000000000],BTC[0.005106170000000000],CITY[7.879870500000000000],DENT[2.000000000000000000],ETH[0.070690170000000000],ETHW[0.069841210000000000],EUR[800.455705420452085511],FTT[0.006937180000000000],HOLY[1.020070710000000000],KIN[19.000000000000000000],NEAR[17.200771740000000000],RSR[2.000000000000000000],TONCOIN[142.936696500000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000] |
| 00020281 | EUR[560.000000000000000000],USD[0.776936330000000000] |
| 00020282 | USD[30.000000000000000000] |
| 00020284 | USD[0.510000000000000000],XPLA[149.970000000000000000] |
| 00020285 | USD[0.008302819064068100],USDT[0.000000087043376] |
| 00020291 | USD[25.000000000000000000] |
| 00020292 | USDT[12.015600000000000000] |
| 00020296 | EUR[0.003698768339440000],USD[38.977891912616634000000000000],USDT[0.000000017525872] |
| 00020300 | BTC[0.000001500000000000],USDT[0.067406628500000000] |
| 00020303 | BTC[0.000213980000000000],TRX[0.000778000000000000],USDT[8.000668891439762400] |
| 00020305 | TRX[0.000778000000000000],USDT[0.000008247922390000] |
| 00020306 | LTC[3.021019740000000000],TRX[0.000002000000000000],USD[1322.081873558323311210],USDT[0.000000003208718] |
| 00020308 | BAO[2.000000000000000000],ETH[0.114726239965056000],ETHW[0.118951449965056000],EUR[0.000011384524608800],TRX[0.000000020987080000],USD[0.000140024652433] |
| 00020309 | USD[25.000000000000000000] |
| 00020312 | USD[0.000000023666304],USDT[0.000000625862864] |
| 00020313 | DOGE[366.862951210000000000],EUR[0.000000149329401],FTT[0.000184460000000000],RSR[1.000000000000000000],USD[0.000000164455800],USDT[793.644940318973176000] |
| 00020318 | USD[15.000000000000000000] |
| 00020319 | EUR[0.765482209639710000],USD[0.000000005331598400] |
| 00020321 | TRX[0.000028010000000000],USD[0.000000497204650000],USDT[0.000000002688368300] |
| 00020323 | ETHW[0.000080400000000000],USD[1.166646091529437600],XRP[0.414740000000749398] |
| 00020329 | SOL[5.308938000000000000],USD[0.242021262229200000] |
| 00020330 | BAO[1.000000000000000000],USDT[0.000000316293365300] |
| 00020333 | DOT[27.700000000000000000],SOL[2.510000000000000000],USD[3217.539540084200000000],XRP[198.000000000000000000] |
| 00020335 | TONCOIN[0.090000000000000000],USD[1.755334895000000000] |
| 00020337 | BTC[0.020148358000000000],TRX[0.000777000000000000],USD[0.009158500240000000],USDT[1.637274333525367830] |
| 00020341 | BTC[0.768722718003710000],ETH[0.816790820000000000],ETHW[0.816790820000000000],EUR[0.255000000000000000],USD[-2535.124034502571315200000000000] |
| 00020348 | EUR[47.008551463754000000],SRM[0.927699990000000000],USD[-7.058444775167458700000000000] |
| 00020350 | LUNA2[1.121621486000000000],LUNA2_LOCKED[2.617116800000000000],USD[0.000001722177530000],USDT[0.000000165678686] |
| 00020351 | EUR[0.000008972681245000],KIN[1.000000000000000000] |
| 00020353 | AKRO[1.000000000000000000],ATLAS[1171.481444760000000000],ATOM[18.847124220000000000],AVAX[6.775035920000000000],BAO[2.000000000000000000],ETH[0.182249280000000000],EUR[0.000410401297500070],NEXO[17.107955361797003200],POLIS[373.679953203421847700],SECO[1.008225400000000000],USDT[0.000000007146272] |
| 00020357 | SOL[0.019752170000000000],USD[0.000000240980381000] |
| 00020359 | EUR[0.137365900000000000] |
| 00020360 | APE[58.500000000000000000],USD[0.634909063447648] |
| 00020363 | EUR[0.000000082036396],KIN[2.000000000000000000],LUNA2[1.171548919000000000],LUNA2_LOCKED[2.724343064000000000],LUNC[0.000006000000000000],SOS[700000.000000000000000000],USD[0.000000057454052],USDT[0.000000055009805],XRP[79.872168120000000000] |
| 00020366 | FTT[0.000000240993600],LUNA2[0.004205240626000],LUNA2_LOCKED[0.009812228128000],LUNC[91.570000000000000000],USD[0.657319700342852] |
| 00020371 | TRX[0.001560000000000000] |
| 00020372 | AKRO[2.000000000000000000],ATOM[0.000000061237593],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000096995214],DENT[2.000000000000000000],ETH[0.000000053671523],ETHW[0.000000056815635],EUR[0.000155290222744],KIN[5.000000000000000000],LUNA2[0.006302604390000],LUNA2_LOCKED[0.008513961023000],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000176311949097],USDT[0.000014057938124],USTC[0.516511000000000000] |
| 00020373 | EUR[0.001628449229024],FTT[84.140757856779720],HXRO[1.000000000000000000],KIN[1.000000000000000000],SNY[42.170288490000000000],USDC[1000.000000000000000000],USDT[994.220167430709210] |
| 00020377 | FTT[0.055277400000000000] |
| 00020381 | EUR[0.446828216919062900],TRX[0.000006000000000000],USD[0.000000434473548] |
| 00020383 | GALA[60.337747120000000000],USD[0.500000011431117] |
| 00020386 | USDT[0.000000001932484] |
| 00020388 | BAO[2.000000000000000000],BTC[0.000459100000000000],USD[0.000017801553998],USDT[4.001024732849149] |
| 00020392 | USD[0.475369805473732500],USDT[0.000000037505304] |
| 00020394 | BTC[0.000137824821202500],EUR[0.000173431641923200],FTT[0.000000021575943],SOL[0.000000000823832000],USD[0.000001520330900],USDT[0.000000139247912],XRP[0.000000044958998] |
| 00020399 | APT[0.009757640000000000],ETH[0.000670880000000000],EUR[0.000000048985008],SOL[1.500000000000000000],USD[49.651810363359474400],USDT[0.003367542361858] |
| 00020401 | USD[0.069672054318685],USDT[193.155393601812561600] |
| 00020405 | BTC[0.000097910000000000],EUR[28.056568670893237],FTT[6.314163670000000000],USD[-1.961041798000000000000000000],USDT[11.287047515000000000] |
| 00020407 | EUR[0.000944233277886] |
| 00020408 | USD[0.000000054951300] |
| 00020409 | DOGE[75.998000000000000000],EUR[0.711044280000000000],SHIB[100000.000000000000000000],USD[0.330814672900000000] |
| 00020411 | EUR[0.000000026230924],USD[176.564108129306175700],USDT[0.000000180787508] |
| 00020415 | EUR[50.000000000000000000],USD[-7.660900024500000000] |
| 00020416 | EUR[2000.000000000000000000],USD[-662.427913813100000000] |
| 00020417 | BTC[0.002599480237748],HXRO[49.990000000000000000],SHIB[99900.000000000000000000],USD[1.379151570000000000] |
| 00020418 | AKRO[4180.903778160000000000],BAO[2.000000000000000000],CEL[0.000576930000000000],EUR[0.105674512626460875],KIN[1.000000000000000000],SLRS[263.782703520000000000] |
| 00020419 | USD[0.000000017960481] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020423 | BTC[0.000000030000000000],DENT[2.000000000000000000],EUR[0.000000019740698],RSR[1.000000000000000000],TRX[0.000010000000000],USDT[68.585758503939536] |
| 00020424 | EUR[0.000000011551757570] |
| 00020425 | USDT[0.000000042108664],XRP[403.016661420000000000] |
| 00020428 | BTC[0.000000023775800],USD[0.000000958425397753] |
| 00020431 | AKRO[1.000000000000000],BAO[1.000000000000000000],BTC[0.000000001607546200000],DOGE[0.000000053614404],EUR[0.000000104407852],GMT[0.000000087812331],KIN[5.000000000000000000],KNC[0.000000997553002],SHIB[1.295896320000000000],TRU[0.000000097842232],UMEE[0.000000027783528],USD[0.000000144298964] |
| 00020436 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LTC[0.000000031000000] |
| 00020437 | ETH[0.000646700000000000],ETHW[0.000646700000000000],USD[-0.115655031500000] |
| 00020439 | ATOM[8.973959810000000000],FTT[3.090392234494641910],LINK[7.411337170000000000],MATIC[70.000000000000000000],PAXG[0.158607850050000],USD[29.605565249999991906],USDT[0.000000054060008] |
| 00020445 | KIN[1.000000000000000],MATIC[0.000000008000000000],USD[0.000000006756094] |
| 00020448 | 1INCH[0.000000024674200],CEL[0.000000050000000000],DOGE[295.623514176327740000],ETH[0.000022281236772036],ETHW[0.000021607328728000],LUNA2[0.783421920900000000000],LUNC[170015.870000000000000000000],SHIB[5100000.000000000000000],USD[58.778868128273503100],USTC[0.374378964047798001],YF[0.0000002217126526260] |
| 00020449 | LUNA2[0.552591044800000000000],LUNC[120327.863411610000000000],USD[-2.409314942396800],USDT[22.8210931470890000117] |
| 00020451 | BNB[0.000000007321497600],ETH[0.000000001368500000],EUR[0.007456410000000000],USD[0.000455772643342] |
| 00020452 | USD[-25.456187622200000000000],USDT[500.00000000000000000] |
| 00020454 | USD[0.738242515304087000] |
| 00020455 | AVAX[0.000000009159096800],KIN[4.000000000000000000],RSR[1.000000000000000000],USDT[0.002024080518269000] |
| 00020456 | USD[0.000000070182255] |
| 00020458 | EUR[0.735564787500000000] |
| 00020464 | AKRO[1.000000000000000000],EUR[0.001729636569743200],GMT[0.010542730000000000],GST[0.019082660000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000124633607] |
| 00020465 | BTC[0.303566050000000000],CHF[0.000000256352485300],ETH[1.108753060000000000],GALA[18124.108686730000000000],SOL[0.227134540754068800] |
| 00020467 | BTC[0.003326430000000000],EUR[0.000121827142843900] |
| 00020468 | AUDIO[1.000000000000000000],BTC[0.080053550000000000],DENT[1.000000000000000000],ETH[0.000055400000000000],ETHW[0.000055400000000000],EUR[0.000131551244327000],GRT[402.119318180000000000],LUNA2[0.001372524043000000],LUNA2_LOCKED[0.003202556100000000],LUNC[298.870000000000000000],SOL[1.043553910000000000] |
| 00020469 | BTC[0.000000010000000000],USD[0.000481477460011420] |
| 00020472 | EUR[500.000000000000000000000],USD[0.502558241400000000] |
| 00020475 | USD[0.007937500000000000] |
| 00020476 | AMPL[0.000000037991237],BTC[0.000018479364072100],ETHW[0.000000004482455],EUR[0.000000003842786],FTT[0.000000005115085800],USD[0.00036216791553000] |
| 00020478 | BAO[4.000000000000000000],BNB[0.101455744706540800],BTC[0.007647540000000000],ETH[0.120864620000000000],ETHW[0.073532010000000000],EUR[0.000000833890004],KIN[6.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],USD[0.000000095770605],USDT[0.000012697230224],USTC[0.004911510000000000] |
| 00020479 | ETH[0.000000006443486800],EUR[0.885131199085880450],USD[0.000000142554426],USDT[0.000000105227446],XRP[0.000000014556760] |
| 00020480 | AKRO[1.000000000000000000000],BAO[1.000000000000000000],BTC[0.000266000000000000],ETH[0.001007710000000000],EUR[0.000011530579633400],KIN[1.000000000000000000],USD[0.000000091246415],USDT[0.000000009437424900] |
| 00020483 | ETH[0.000000000000000000],ETHW[0.020000000000000000] |
| 00020487 | BTC[0.000772473000000000],CRO[160.000000000000000000000],DOT[0.099440000000000000],ETH[0.022999000000000000],ETHW[0.022999000000000000],NEAR[9.999540000000000000],SAND[3.000000000000000000],SOL[0.029940000000000000],TRX[406.000011000000000000],USD[112.756862031776929400000000000],USDT[570.980463451140000000] |
| 00020488 | USD[25.000000000000000000] |
| 00020490 | BNB[0.000279580000000000],MATIC[0.006038090000000000],SHIB[9.513387107876044800],USD[0.000000006969640687] |
| 00020493 | KIN[1.000000000000000000],TONCOIN[52.307569290000000000],USD[0.000000007604804] |
| 00020494 | FTT[0.256648738042955000],USD[356.187252530902228600000000000],USDT[1.000000011766560] |
| 00020495 | BTC[0.000000580000000000],ETH[0.000304190000000000],ETHW[0.000004170000000000],EUR[2460.252657927321456100],SOL[0.000209300000000000],USD[0.797312354038028300] |
| 00020496 | BTC[0.003461053318920006],USD[0.000017367423599490] |
| 00020497 | TRX[0.000777000000000000] |
| 00020499 | BTC[0.013000000000000000],ETH[0.267000000000000000],ETHW[0.267000000000000000],EUR[0.360200056180251000],FTT[0.000000005593252] |
| 00020500 | KIN[1.000000000000000000],LUNA2[0.337993837600000000],LUNA2_LOCKED[0.788652287800000000],LUNC[1.088809580000000000],USD[0.000000088798080000] |
| 00020501 | BTC[0.015504020970725000],CRO[2300.000000000000000000],EUR[16.000000000000000000],FTT[0.013909270000000000],LUNA2[0.183150817100000000],LUNA2_LOCKED[0.427351906500000000],LUNC[0.590000000000000000],USD[0.166545826186486700],USDT[907.045797002250000000] |
| 00020502 | USD[4.074556375950000000] |
| 00020504 | USD[10.00000000000000000] |
| 00020506 | USD[25.00000000000000000] |
| 00020507 | BNB[0.000000081754300],LUNA2[0.001412880050000000],LUNA2_LOCKED[0.003296720011800000],USD[0.000024105468880],USTC[0.200000000000000000] |
| 00020508 | BTC[0.187825990000000000],ETH[3.113764310000000000],ETHW[3.112456530000000000] |
| 00020509 | TRX[0.000787000000000000] |
| 00020514 | USD[0.000046138300000000] |
| 00020515 | AKRO[1.000000000000000000],BTC[0.000658970000000000],DENT[1.000000000000000000],TRX[2.000000000000000000],USD[0.000044893538024],USDT[0.000103386471410] |
| 00020516 | EUR[0.411041480000000000],KIN[1.000000000000000000],USD[0.607808764540500] |
| 00020517 | ATLAS[50497.102500857250000000],GENE[2732.744391488880000000],NEAR[59.871088922961280] |
| 00020518 | BAO[3.000000000000000000],DENT[1.000000000000000000],GMT[3.001617790000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000000021812900],USDT[0.000000086119841] |
| 00020519 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[9.000000000000000000],CRO[0.002115840000000],DENT[3.000000000000000000],ETH[0.163051100000000000],ETHW[0.000001700000000],EUR[-10.021087388414062],LKIN[17.000000000000000],SOL[2.470488670000000],TRX[1.001550000000000],UBXT[1.000000000000000000],USD[4.292700385422143600000000000],USDT[45.240017413945698],XRP[318.516094680000000] |
| 00020520 | BTC[0.000000503000000000],ETH[0.000000005316927],EUR[0.000043719605968],USD[0.318742889005487^1],USDT[0.319401488527432] |
| 00020522 | TRX[0.001665000000000000],USD[0.000000014278980] |
| 00020526 | BTC[0.038369900000000000],EUR[0.000000160217368],KIN[1.000000000000000000],RSR[1.000000000000000000],USDT[554.673885310000000000] |
| 00020528 | EUR[6.355013082129651000],USD[30.00000000000000000000] |
| 00020531 | BTC[0.295726830000000000] |
| 00020534 | USD[0.337153321360459200] |
| 00020536 | USD[0.000000040271856],USDT[18.996173280000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020537 | BAO[1.000000000000000000],ETH[0.0245260400000000],ETHW[0.0242248600000000],KIN[1.000000000000000],USD[0.0200401932047621] |
| 00020539 | USD[0.000000001653000],USDC[186.8689575500000000] |
| 00020540 | EUR[0.000000100093293],TRX[0.001676000000000],USDT[2.2164160001235233] |
| 00020543 | BAO[1.000000000000000000],BTC[0.000231210000000],EUR[205.1544317203131953] |
| 00020544 | AKRO[1.000000000000000000],BAO[0.003086100000000000],ETH[0.0371127800000000],EUR[0.0001788790969134],KIN[1.000000000000000000] |
| 00020545 | BTC[0.496811930000000000],EUR[0.000000001783275300],USD[1.1278487516482872] |
| 00020546 | USD[0.721287787500000000],XRP[0.995371000000000000] |
| 00020549 | DENT[1.000000000000000000],USD[1600.3221337375000000],USDT[0.0000000062798851] |
| 00020550 | USD[0.1608430667180000] |
| 00020556 | BTC[0.000000090000000000],GMT[0.000000005300000],KIN[1.000000000000000000],USD[0.0000001958185562],USDT[0.000000090000000] |
| 00020559 | APE[0.099802000000000000],BAO[0.000862800000000000],STG[58.9832600000000000],USD[116.6279015244565950],USDT[0.0000000097240160] |
| 00020560 | BTC[0.101140545044831 2],ETH[0.0000460460608310],EUR[0.2535416800000000] |
| 00020562 | APE[0.000000016642590],BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[0.0000003009677928],LUNA2_LOCKED[0.0065536400000000],LUNC[0.0065536400000000],TRX[1.000000000000000000],USD[0.0000001023325550],USDT[0.0004652823221988] |
| 00020563 | BTC[0.000025982226000],LUNA2[2.2698393044000000],LUNA2_LOCKED[5.2962917090000000],LUNC[494262.2872700000000000],USD[-0.3623711103872990000000000],USDT[0.0000001690 7288],XPLA[0.0044727700000000] |
| 00020567 | EUR[3.5814915200000000] |
| 00020568 | ATOM[0.000000077534781],BTC[0.064211454221 2880],DENT[0.0000000027975502],ETH[0.0000000074093843],ETHW[0.0000000074093843],EUR[0.0000000072367677],FTT[0.0000000163738 15],MATIC[0.0000000227863 75],USD[0.0000001652247 18],USDT[0.0000000267049 177],XRP[0.0000000006983 90] |
| 00020569 | USD[0.0043875830000000000002800000] |
| 00020571 | EUR[0.000000080792370],LINK[1.000000000000000],NEAR[1.000000000000000000],USD[545.9048769579566888] |
| 00020574 | APE[0.000006860700000],DAI[0.0500089377744000],USD[0.4838223977978840],USDT[0.0000000525697495] |
| 00020575 | BTC[0.0108958200000000] |
| 00020576 | EUR[0.000000075255709],USD[0.0000000050999496],USDT[0.0000000038741382] |
| 00020578 | EUR[10.0000000000000000] |
| 00020579 | USD[0.2489052287263626] |
| 00020581 | BTC[0.480781464000000],BUSD[50.0000000000000000],RUNE[669.2164218500000000],USD[20351.7539045600000000] |
| 00020582 | AKRO[195.5588762300000000],BAO[1.000000000000000000],CONV[359.4275006400000000],CQT[3.5032455200000000],CRO[3.4711427900000000],DENT[571.0713189100000000],DODO[3.4833256800000000],EUR[0.0000000052296624],KIN[40701.0407000400000000],KSHIB[107.9910159900000000],QI[33.8441207000000000],RSR[263.8356128200000000],SHIB[11892 13.0705294000000000],SPELL[331.8069805600000000],STMX[1284.1833556900000000],TRYB[18.4533650400000000],USDI-0.1854085601250000] |
| 00020583 | BAO[1.000000000000000000],BTC[0.002033040000000],EUR[0.003161274541891 1],KIN2.000000000000000000],LUNA2[0.0374004310000000],LUNA2_LOCKED[0.0872676723400000],LUNC[0.1205770300000000],SOL[0.2333610600000000] |
| 00020584 | BTC[0.027698810000000],ETH[8.9159339000000000],ETHW[2.0369338994930739],TRX[0.000041000000000],USD[2712.9906907968540600000000],XRP[2087.8000000000000000] |
| 00020586 | STETH[0.0001025392878881] |
| 00020587 | FTT[0.0919800095388097],USD[95.7223905344566423000000000],USDT[0.0000000065509639] |
| 00020589 | EUR[0.000000048494256],USD[0.0000000052643130],USDT[0.0000000083952917] |
| 00020590 | ATLAS[6364.8208133500000000],EUR[25.7954767888212542],SOL[0.4470479600000000] |
| 00020596 | GMT[4.3186811200000000],KIN[1.000000000000000000],USD[0.0000000335634162] |
| 00020601 | LUNA2[0.000000020000000],LUNA2_LOCKED[2.3507396560000000],LUNC[219376.5039481000000000],USD[0.0029155231679018] |
| 00020604 | ETH[0.0072664200000000],ETHW[0.0071705900000000],KIN[1.000000000000000],USD[5.2247444914859840] |
| 00020605 | USD[0.2889110000000000] |
| 00020606 | FTT[25.3272085500000000],USD[-488.0181911398211195],USDT[2906.7285906677613628] |
| 00020607 | USD[25.0000000000000000] |
| 00020615 | TRX[0.000030000000000],USDT[0.0000001394096900] |
| 00020617 | BTC[0.049451930000000],ETH[0.2289693000000000],ETHW[0.2287665660000000],LUNA2[0.0018265724650000],LUNA2_LOCKED[0.0042620024190000],LUNC[397.7400000000000000] |
| 00020619 | BTC[0.0273009500000000],ETH[0.7531311100000000],ETHW[0.7528182800000000] |
| 00020623 | EUR[4761.8508972800000000] |
| 00020625 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],USD[0.0000000066466937],USDC[23.6702582800000000],XRP[0.0001020700000000] |
| 00020628 | USD[10205.5196784500000000] |
| 00020629 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.0000015759120921],KIN[3.000000000000000000],LUNA2[0.0123654673600000],LUNA2_LOCKED[0.0288527571800000],LUNC[2692.6065525500000000],RSR[1.000000000000000000],TRX2.000000000000000000] |
| 00020630 | AKRO[2.000000000000000000],EUR[0.000000141157475],USD[0.0001126415291553] |
| 00020633 | EUR[11000.0000000048719105],USD[1666.0058073026289117] |
| 00020634 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000030948241],DENT[1.000000000000000000],EUR[0.0000015083393 15],GRT[1.000000000000000000],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.0004131125145583] |
| 00020635 | POLIS[0.0059104200000000] |
| 00020638 | EUR[500.0000000000000000] |
| 00020639 | BTC[0.000000040000000],EUR[0.0041593997735545],USD[0.0000000071617192] |
| 00020643 | USD[0.0000000050775742] |
| 00020645 | EUR[0.0000000033542696] |
| 00020646 | USD[0.0001513948821930] |
| 00020647 | BTC[0.000000064800000],ETH[0.3977293600000000],USD[0.0065800065550640],USDT[0.000000005825680] |
| 00020649 | BTC[0.1320962880000000],ETH[0.3790685400000000],ETHW[0.2787097000000000],USD[0.0000000082250000],USDC[0.0932770000000000] |
| 00020650 | FTT[12.7224595600000000],LUNA2[1.7381474390000000],LUNA2_LOCKED[0.0556773580000000],LUNC[5.5992487800000000],USD[0.0000009397642048] |
| 00020651 | EURT[0.1809414400000000],USD[0.0086279170000000],USDT[5.9741542520000000] |
| 00020652 | USD[25.0000000000000000] |
| 00020654 | ETHW[31.8426302000000000],SOL[6.1746709000000000],TRX[0.000020000000000],USD[0.2757825775000000],USDT[0.0000000069928117] |
| 00020661 | BTC[0.0411600900000000],EUR[1.3501477120000000] |
| 00020662 | EUR[260.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020666 | ATOM[2.277125822000000000],USD[-0.985981439756454000000000000],USDT[0.000000014299208] |
| 00020667 | LUNA2[0.001020380490000000],LUNA2_LOCKED[0.002380887810000000],UNC[222.190000000000054414] USD[0.000000002200544414] |
| 00020670 | USD[50.323079270000000000] |
| 00020671 | ATLAS[6350.000000000000000000],USD[0.652289362500000000] |
| 00020673 | BUSD[0.243458330000000000],USD[0.0000000028574400] |
| 00020674 | BTC[0.174585911524678900],EUR[0.000000009191906800],USD[1560.035448671170602700000000000000] |
| 00020675 | EUR[0.000973090870688000],USD[0.000000005177730000],USD[0.000093471459199800] |
| 00020680 | LUNA2[0.021814977500000000],LUNA2_LOCKED[0.050901614170000000],UNC[4750.257279600000000000],USD[0.000000004300000000],USDC[213.71602682000000000000] |
| 00020682 | ETH[0.000000004609387000],FANT[1.000000000000000000],LUNA2[0.000245505779300000],LUNA2_LOCKED[24.294029270000000000],SHIB[0.000000083348822000],USD[29.659441023985924000] |
| 00020684 | BNB[0.000000000027281220000000000000000],BTC[0.00000007631026270000000000000],ENS[0.00000000500000000],EUR[0.000000085028874000],FIDA[0.000000002000000000],FTT[0.000000229670194],KSHIB[0.000000005000000000],LDO[0.00000005000000000],MCB[0.0000000050000000000],MKR[0.0000000075000000],NEAR[0.0000000022753700],REN[0.00000000641152860],SOL[0.00000001793734711],USD[0.07200012293889410],USD[0.0000038449031000000000000000],USD[0.0000000034402260],YFI[0.0000000075000000] |
| 00020685 | EUR[0.000000138976168] |
| 00020691 | ATLAS[942.01214862000000000],BTC[0.029344550000000000000],ETH[0.35841676000000000],ETHW[0.354527300000000000],KIN[1.0000000000000000000],SOL[1.382798380000000000],USD[0.0000000001661915],XRP[122.415314300000000000] |
| 00020692 | BTC[0.286947720000000000],ETH[2.80286840000000000],ETHW[1.28713787000000000],EUR[0.0004072261483788] |
| 00020694 | LUNA2[29.191824364000000000],LUNA2_LOCKED[5.114256850000000000],UNC[477274.370000000000000000],USDT[0.0000025703304300] |
| 00020695 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.0000026454671940],KIN[4.000000000000000000],LUNA2[0.000848918547000000],LUNA2_LOCKED[0.002088080940000000],UNC[194.864585450000000000],USD[2.003588003417138002],USDT[0.001263900894596] |
| 00020697 | AKRO[10418.000000000000000000],ALGO[0.994870000000000000],APE[6.398784000000000000],BTC[0.005599623000000000],ETH[0.003978760000000000],ETHW[0.003978760000000000],FIDA[86.00000000000000000],KNC[5.200000000000000000],LUNA2[0.403685832800000000],LUNA2_LOCKED[0.941933609800000000],UNC[87903.440000000000000000],RUN[240.766959000000000000],TRU[103.000000000000000000],TRX[0.001681000000000000],USD[1102.235241033851330500000000000000],USDT[378.1297691897809861] |
| 00020699 | EUR[0.000000015661301],USD[0.000000068824485],USDT[1003.836555454346654] |
| 00020701 | LUNA2[0.561240966800000000],LUNA2_LOCKED[1.269456013000000000],UNC[122881.816369890000000000],RUNE[52.5009463400000000000] |
| 00020709 | USD[25.000000000000000000] |
| 00020710 | USD[4.955121182000000000],USDT[100.000000000000000000] |
| 00020714 | BTC[0.000000002000000000],ETH[0.000005580000000000],EUR[0.000049871063875000],KIN[1.000000000000000000],SOL[0.000000031121637] |
| 00020721 | LUNA2[0.000000009700000000],LUNA2_LOCKED[0.715145922600000000],POLIS[0.000104044196508000] |
| 00020722 | USD[10.448962420000000000] |
| 00020725 | AMPL[0.000000002947435400],BTC[0.006095260000000000],EUR[0.000000016474217],FTT[0.000013909221885000],USD[-13.903557761390375400],USDT[0.000000006253367300] |
| 00020727 | USD[20.512999777750000000],XRP[0.750000000000000000] |
| 00020728 | EUR[0.007609090000000000],TRX[0.007770000000000000],USDT[0.000000037654470] |
| 00020729 | EUR[0.000000097586375],FIDA[1.000000000000000000],GRT[1.000000000000000000],LINK[0.000000100000000],MATH[1.000000000000000000],USD[0.419973400000000000],USDT[0.000000007644136] |
| 00020730 | ATLAS[1010.00000000000000000],CONV[6390.0000000000000000],DENT[8200.00000000000000000],FTT[6.952578150000000000],KIN[970000.000000000000000000],PRISM[1380.00000000000000000],USD[73.700548197500000000000000000],USDT[0.0000001330822275] |
| 00020732 | EUR[0.000833410000000000],USD[0.000000037172474] |
| 00020733 | ETH[0.033474810000000000],ETHW[0.033474810000000000] |
| 00020736 | EUR[0.000000009116520],USDT[0.978136420000000000] |
| 00020737 | AKRO[1.000000000000000000],AXS[0.000000019671128],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],SLP[0.000000019770576],TRX[1.000000002351801510],UBXT[1.000000000000000000],USD[0.000003148671446] |
| 00020738 | BAO[3.000000000000000000],DOGE[119.710962940000000000],EUR[0.000342474014846400],KIN[1.000000000000000000],LINK[3.767966550000000000],SHIB[855648.384080900000000000],SOL[0.776176800000000000],TRX[258.296873050000000000],UBXT[1.000000000000000000] |
| 00020742 | BTC[0.000000006098452],ETH[0.000000005155840000],EUR[0.000000523239288],LTC[0.000999825544373300] |
| 00020747 | AKRO[1.000000000000000000],APE[0.000002345697000000],BAO[2.000000000000000000],DOGE[-0.000000010738222589],GMT[0.000000007557513100],SOL[0.000000393519132],USD[0.000000004638526000] |
| 00020748 | BAO[1.000000000000000000],EUR[0.000002384569784500],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.010015094035157] |
| 00020749 | LUNA2[0.778749231700000000],LUNA2_LOCKED[1.817081541000000000],UNC[49574.284763100000000000],SOL[1.812828250000000000],USD[0.000000477540575],USDT[0.1508597852000000] |
| 00020751 | ETH[0.000316480000000000],ETHW[0.000000080000000000],FRONT[1.000000000000000000],USD[0.000000025000000] |
| 00020755 | BAO[3.000000000000000000],BTC[0.000000200000000000],DENT[23263.726702530000000000],ENS[3.032914840000000000],ETH[0.000003300000000],ETHW[0.000003300000000],GMT[13.404100700000000000],KIN[2.000000000000000000],LUNA2[0.000043121996980000],LUNA2_LOCKED[0.000106617992900000],UNC[9.389056252785907],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.010124062734631500],XRP[86.53821243000000000] |
| 00020756 | EUR[0.000000010272774] |
| 00020762 | USD[25.128890187599880000] |
| 00020764 | APE[0.046724192000000000],ENS[0.007574000000000000],ETH[0.001115725139611500],ETHW[0.001115726660397000],GST[0.400000000000000000],LUNA2[0.000000029198340000],LUNA2_LOCKED[0.000000681294599],UNC[0.006358000000000000],USD[23.973021700576095000] |
| 00020772 | ETH[0.000313409470251600],ETHW[0.000313409470251600],FTT[0.000000001122547500],LUNA2[0.000019375959610000],LUNA2_LOCKED[0.000452105724300000],UNC[4.219156000000000000],USD[0.003972865850000000],USDT[0.073865840000000000] |
| 00020775 | EUR[0.000000010000000000],SOL[0.000000003963968000] |
| 00020777 | USD[217.826559802943061800] |
| 00020779 | USD[0.000000413012909016] |
| 00020780 | BCH[0.000085650000000000],USD[14.704616225500000000],USDT[0.007708400000000000] |
| 00020782 | AKRO[1.000000000000000000],BTC[0.000000004782118],EUR[0.003861135347996],FTT[0.000000022020427],USD[0.000236121349507800] |
| 00020785 | SOL[1.096572525002154300],USD[0.1444795645131636],USDT[0.000000003552245000] |
| 00020787 | AKRO[1.000000000000000000],BAO[5.000000000000000000],CONV[2425.797759260000000000],EUR[0.0000000030488272],KIN[5.000000000000000000],UBXT[2.000000000000000000] |
| 00020788 | EUR[0.00137909000000000],GODS[0.086400000000000000],USD[0.0132548495750589] |
| 00020788 | TONCOIN[0.062700000000000000] |
| 00020794 | FTT[0.005981574600000000],USD[0.000000027000000] |
| 00020795 | ETH[0.002230390000000000],USD[0.000000040000000] |
| 00020797 | BAO[2.000000000000000000],BTC[20.00000086356523200],CRO[0.001000000000000000],DENT[2.000000000000000000],DOT[0.060000000000000000],ETH[0.001315402045655735],ETHW[-0.107568133156403145],EUR[200.57402859983528725],KIN[2.000000000000000000],SOL[-0.003396634638903800],USD[-214.569463083833009],USDT[247.68916369165330415] |
| 00020798 | EUR[1.7561578100000000],LUNA2[0.000459237810000],UNC[10.000000000000000000],USD[0.13728820640000000],USDT[0.0009000084501868] |
| 00020799 | EUR[18.775636430000000000],TRY[0.000001463736466],TRYB[0.172510070000000000],USD[0.000000079046466] |
| 00020802 | EUR[0.000000090755054],DOGE[0.000000007021680],SOL[0.000000008270780],USD[0.003656783643277] |
| 00020804 | LUNA2[13.742401560000000000],LUNA2_LOCKED[32.065603640000000000],UNC[299243.6.87282369000000000],SOL[0.000000035653074],TRX[0.007810000000000000],USD[31.366541591197179300000000000000],USDT[0.000000080672205] |
| 00020809 | USD[0.000026330834472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020812 | DOGE[1.000000000000000],EUR[0.000002506512102],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000832618689] |
| 00020814 | EUR[0.000033639129098],USD[-0.0000022525383663],USDT[0.0000001129117404] |
| 00020818 | BTC[0.0163849247995395],EUR[3030.37687072000000000],USD[30.7736644075660241] |
| 00020820 | BTC[0.0000000064039886] |
| 00020821 | LUNA2[0.372018791900000000],LUNC[81007.87517200000000000],USD[70.39369387559928600] |
| 00020823 | DOGE[0.376200000000000000],ETH[0.0006018000000000],ETHW[0.0006018000000000],EUR[0.000000005159275 3],FTT[0.093340000000000000],USD[4.6449664790078971],USDT[393.7534673149557144] |
| 00020824 | USD[96.983759220000000000] |
| 00020828 | BTC[0.0008000000000000] |
| 00020829 | BAO[3.000000000000000000],DENT[1.000000000000000],EUR[0.0000004119656655],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.2042271926684988],USDT[0.0000000089267340] |
| 00020831 | EUR[0.0000000007350396],USD[0.0000000133574815],USDT[0.0000000040102062] |
| 00020833 | TRX[0.0007770000000000],USD[0.8662524089455957],USDT[462.9736572612852356] |
| 00020834 | BTC[0.0022516100000000],EUR[0.0000000929680787],USD[-5.2309492140178104],USDT[0.0002089690209528] |
| 00020836 | TONCOIN[0.100000000000000],USD[30.00000000000000] |
| 00020838 | BTC[0.000000021707450],ETH[0.000000000271645 0],EUR[0.0000000303388787],FTT[0.000000096616244],LUNA2[11.319238560000000000],LUNA2_LOCKED[25.651037400000000000],USD[0.0000000109016120],USDT[0.0000000026240543] |
| 00020842 | BTC[2.4473768049950000],TRX[0.0015790000000000] |
| 00020843 | ATLAS[715.926768560000000000],KIN[2.000000000000000],POLIS[11.730049930000000000],USD[0.000000087128684] |
| 00020846 | USD[0.0000000028071448] |
| 00020847 | USD[0.0270247800000000] |
| 00020848 | BTC[0.0049915900182500],BUSD[1387.000000000000000],EUR[1005.7858113408352831],FTT[25.7531896160882502],STETH[0.000000097778476],USD[0.0252878122499400] |
| 00020852 | USD[25.169290675710506800000000000],USDT[0.000002059653100] |
| 00020854 | NFLX[0.049990000000000],USD[-4.5366670552831882000000000] |
| 00020855 | EUR[0.0000000422044696],FTT[25.2372901398870213],LINK[0.2399997900000000],LUNA2[1.5208741860000000],LUNA2_LOCKED[3.5487064340000000],USD[-0.0601723587639615] |
| 00020857 | EUR[0.0000099547179104] |
| 00020858 | USD[0.0380025484119800] |
| 00020860 | TRX[0.0099760000000000] |
| 00020866 | DENT[1.000000000000000],EUR[0.0040027828467713],RSR[1.000000000000000],USDT[0.8257015458917964] |
| 00020867 | CHF[0.000109106965126 4],FTT[0.000000070000000],NFT[5684948222585632 57][t],USD[0.000000178084775],USDT[165.8116808900000000] |
| 00020868 | BTC[0.0424386600000000],ETH[0.0620321000000000],ETHW[0.0467418100000000],EUR[0.0000008027171818],SOL[1.3806276400000000] |
| 00020869 | EUR[500.000000000000000],USD[-32.3177303602872188] |
| 00020870 | LRC[70.000000000000000],USD[0.4178975875000000] |
| 00020873 | EUR[5.0318027861600000],USD[0.0000000040420143] |
| 00020875 | USD[13010.0093407646000000],USDT[0.000000016469387] |
| 00020876 | EUR[0.000001860280284] |
| 00020878 | BTC[0.000000096978600],USDT[0.0000000077170700] |
| 00020880 | EUR[0.6667767000000000] |
| 00020881 | BNB[0.0000000010413408],FTT[0.000000093978000],USD[0.0000000068325325],USDT[0.0000000040302230],XRP[0.0000000029529826] |
| 00020882 | EUR[0.4500214500000000],USD[0.1996585200000000] |
| 00020885 | BTC[0.1295447700000000],BUSD[50.000000000000000],RUNE[51.8655459900000000],USD[2301.3207026400000000] |
| 00020887 | USD[0.0000000089840344] |
| 00020888 | ATOM[0.2000000000000000],EUR[0.8939734000000000],USD[1.000000000000000] |
| 00020889 | USD[0.0115521101250000],USDT[0.0000000028248990] |
| 00020890 | BTC[0.0052398600000000],ETH[0.0663386900000000],ETHW[0.0663386900000000],EUR[0.0000000094295399],LUNA[0.0905827923600000],LUNA2_LOCKED[0.2113598488000000],LUNC[1.1156084000000000],USD[84.4540793661968168],XRP[210.8270646200000000] |
| 00020892 | BAO[2.000000000000000],ETH[0.0004036000000000],EUR[12245.5312934060384679],KIN[1.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 00020899 | AKRO[2.000000000000000],APE[1.5229078900000000],AXS[1.2821590300000000],BAO[29.000000000000000],BTC[0.0245708000000000],DENT[1.000000000000000],DOGE[2876.3361464400000000],DOT[9.7936766300000000],ETH[0.5297644500000000],ETHW[0.5295418100000000],FTT[2.5457457700000000],KIN[23.000000000000000],LRSR[2.000000000000000],SHIB[7197233.1046501300000000],SOL[2.1283085000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0137675961574001],XRP[345.5828074600000000] |
| 00020900 | FTT[25.0954825400000000],LUNA2[0.2646745936000000],LUNA2_LOCKED[0.6175740518000000],LUNC[57633.4500000000000000],TRX[0.000777000000000],USD[1382.8249656384400000],USDT[100.0000000184362 19] |
| 00020903 | BTC[0.0002587700000000],USD[45.6806676432257779000000000] |
| 00020904 | ARKK[0.000000007240700],BUSD[11985.3156715200000000],COIN[568.6075647000000000],DOGE[1250994.7020009800000000],FTT[0.000000100000000],RUNE[1299.4702105100000000],USD[11784.1023130525117195] |
| 00020905 | USDT[0.000000466639736 0] |
| 00020907 | SOL[0.00000003189485 9],USD[0.000000016388071 00] |
| 00020912 | EUR[263.714499280000000 0],LUNA2[47.0383625100000000],LUNA2_LOCKED[109.7561792000000000],LUNC[10242702.4697160000000000],USD[-425.8026503247706000000000000],ZRX[57.9920000000000000] |
| 00020916 | USD[0.000000047000455] |
| 00020919 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[9.000000000000000],EUR[7132.6670106714888040],KIN[14.000000000000000],RSR[1.000000000000000],SUSHI[1.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[1.3817972337500000000000000] |
| 00020921 | ADABULL[26.6800000000000000],BTC[0.0003257000000000],DOGEBULL[251.7000000000000000],EUR[0.0000003310940 13],USD[0.0551400033224226] |
| 00020922 | USD[0.0000000210647790],USDT[0.000000016201909] |
| 00020923 | ETH[0.000097130000000 0],ETHW[0.0000971300000000],USD[0.0114656237073605],USDC[29.5000000000000000] |
| 00020926 | EUR[8.2462994700000000],USD[-5.3275784203350000] |
| 00020930 | BTC[1.2628461700000000],USD[18.4880519200000000] |
| 00020931 | SOL[0.0205858000000000],USD[0.0000000004019261780] |
| 00020933 | BTC[0.0312000000000000],USD[0.5653172400000000] |
| 00020935 | BTC[0.0351848830000000],BUSD[2119.3358394500000000],EUR[0.8003306900000000],USD[0.0000000045000000] |
| 00020936 | AKRO[1.000000000000000],BTC[0.0038356300000000],USD[0.0001831043170053] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00020940 | EUR[0.0028468829761000],SOL[0.0000007200000000] |
| 00020948 | BTC[0.0148088900000000],USD[2739.6457841207259100] |
| 00020949 | BNB[0.0487685200000000],BTC[0.0000000040000000],FTT[0.0091020508526500],LUNC[0.0000006000000000],USD[0.0120934804253906],USDT[2011.1196198411273187] |
| 00020950 | AKRO[2.0000000000000000],BAO[16.0000000000000000],DENT[2.0000000000000000],FTT[2.0000000000000000],EUR[0.0000000079414234],FTM[4086.1234398917404318],KIN[9.0000000000000000],LUNA2[0.0616758227000000],LUNA2_LOCKED[0.1439102530000000],LUNC[13869.9392461277054368],RSR[1.0000000000000000],SUN[5.0000000000000000],TRX[1.0000000000000000],USD[10.0000008384421],USTC[0.0003837700000000] |
| 00020951 | FTT[0.0100091100000000],SRM[17.4438997100000000],SRM_LOCKED[313.2761002900000000],USDT[10687.3371589375000000] |
| 00020952 | BAO[3.0000000000000000],BTC[0.0785335800000000],ETH[0.2878843800000000],ETHW[0.2876923900000000],EUR[0.0009323565458020],FTT[9.0762539900000000],KIN[2.0000000000000000],LTC[3.0107885900000000],USDT[1158.5213266584660692],XRP[76.9560276600000000] |
| 00020955 | BTC[0.0000024123663269],EUR[0.0000000071131177],RSR[1.0000000000000000],USD[0.0000001581106551],USDT[0.0000000015342167] |
| 00020956 | BTC[0.0004014400000000],ETH[0.0882631900000000],ETHW[0.0527378100000000],EUR[112.1446361759217344],KIN[2.0000000000000000],LUNA2[4.7356814439000000],LUNA2_LOCKED[11.0498408390000000],LUNC[1032356.5353448800000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[40.1301686987738027],USDT[3.5773257000000001] |
| 00020957 | AKRO[2.0000000000000000],BAO[4.0000000000000000],ETH[0.0000000365145500],EUR[0.0001301845406688],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00020958 | BAO[2.0000000000000000],KIN[4.0000000000000000],LTC[0.0000000014000000] |
| 00020961 | ATLAS[0.0000047029933714],BTC[0.0000000001101731],ETH[0.0000000007565106],ETHW[0.0000000007565106],EUR[6.9837710899188663],FTM[0.0000000085640710],MATIC[0.0000000004847658],POLIS[1310.5141748281258950],SOL[0.0000000046917790],TRX[0.0000000044057031],USD[0.0000000060358356],USDT[0.0000000303169178] |
| 00020962 | BTC[0.0174966750000000],EUR[1.7775000052151717] |
| 00020963 | AKRO[1.0000000000000000],BTC[0.0000001900000000],EUR[0.0091325305296966],KIN[2.0000000000000000],TRX[1.0077770000000000],USD[0.0000648949846780],USDT[0.7759822283428422] |
| 00020964 | EUR[0.0003739871950336] |
| 00020965 | EUR[0.0000000094694781],USD[0.0000000002702714] |
| 00020966 | BTC[0.0047575600000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[50.0000000000000000],USDT[0.3503103881842484] |
| 00020967 | EUR[0.0000423543125136] |
| 00020971 | BTC[0.0001265300000000],DOGE[0.0854986000000000],FTT[0.1259413900000000],USD[5.2149587807855503] |
| 00020972 | BTC[0.0002766200000000] |
| 00020973 | USD[0.0000022693247978] |
| 00020974 | BTC[0.0000000039325945],EUR[0.0000000021369618],FTT[0.0000000127307989],USD[521.0955006997468697],USDC[556.4219673800000000],USDT[0.0000000105864267] |
| 00020975 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000041332500],DENT[1.0000000000000000],ETH[0.0009954000000000],ETHW[0.0009954000000000],EUR[0.0000000053717081],KIN[1.0000000000000000],LTC[0.0000000015098569],UBXT[1.0000000000000000],USD[0.0000000168232946],USDT[0.0000000014615982] |
| 00020979 | EUR[0.2625274965000000],LUNA2[3.3211412065908670],LUNA2_LOCKED[7.7493294833786890],LUNC[723185.4901033000000000],SOL[0.0052500000000000],SOS[1414760.0000000000000000],USD[10.2676311789263730] |
| 00020980 | TRX[161.5637460300000000],USD[0.0000000003095725] |
| 00020985 | BTC[0.0000042200000000],USD[0.0020082019700000] |
| 00020988 | EUR[0.0000000636448823] |
| 00020991 | BTC[0.0088982200000000],ETH[0.1199760000000000],ETHW[0.1199760000000000],EUR[1803.4594000000000000],LUNA2[1.2662811570000000],LUNA2_LOCKED[2.9546560330000000],LUNC[4.0791840000000000],SOL[3.9192160000000000],USD[0.8875120000000000] |
| 00020992 | BUSD[386.7394262300000000],USD[0.0000000060342641],USDT[0.0000026123858] |
| 00020997 | BNB[0.0000000019666200],LUNA2[0.0000620872085100],LUNA2_LOCKED[0.0001448701532000],LUNC[0.0000000095921746],USD[0.0000000177209104],USDT[0.0000000043748000] |
| 00020998 | USD[0.1032935950000000] |
| 00021001 | EUR[0.8057392607042250],USD[0.9676544636689712],USDT[0.6220137648842348] |
| 00021003 | EUR[0.0000000022092350] |
| 00021004 | TRX[0.0002290000000000],USDT[0.0000000496380053] |
| 00021005 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000033766725],KIN[5.0000000000000000],TONCOIN[0.0002799000000000],UBXT[1.0000000000000000],USD[0.0000924151293749],USDT[0.0001241645533417] |
| 00021012 | USD[25.0000000000000000] |
| 00021017 | EUR[250.5004268700558861] |
| 00021020 | LUNA2[2.8704235670000000],LUNA2_LOCKED[6.6976549890000000],LUNC[624887.5000000000000000],USD[0.0000000062242127],USDT[12274.2128398475100000],USTC[0.0996400000000000] |
| 00021021 | EUR[0.0000041700000000] |
| 00021023 | USDT[12793.6354072700000000] |
| 00021025 | EUR[0.0000000027352058],LUNA2_LOCKED[348.9020722000000000],USD[0.0000047084026331] |
| 00021028 | USD[0.0023860000000000],USDT[0.0200000000000000] |
| 00021033 | BTC[0.0012617800000000],ETH[0.0414595400000000],ETHW[0.0375310000000000],EUR[5.0025170836560018],USD[-33.7815530137480163000000000],XRP[0.0021520500000000] |
| 00021034 | EUR[0.0001446913907126] |
| 00021036 | DENT[1.0000000000000000],EUR[428.3532320200000000],USD[0.0000000071346188] |
| 00021038 | KIN[1.0000000000000000],LUNA2[0.6874403708000000],LUNA2_LOCKED[1.6040275320000000],LUNC[149691.5880610200000000],USD[0.0000640131878779],USDT[0.0000007888045865] |
| 00021040 | USD[0.0000000437152000],USDC[1722.8049106100000000],USDT[0.0000000148125622],XRP[2983.0000000000000000] |
| 00021042 | USD[243.4452773808200000000000000] |
| 00021043 | EUR[0.0000000004285200],USD[0.0040553936761600] |
| 00021044 | USD[0.2556802049070000] |
| 00021048 | BTC[0.0000013100000000],USD[0.6872055918500000],USDC[74.0000000000000000],USDT[0.8000000038140432] |
| 00021050 | USD[0.0000001519181933],USDT[904.8582030500000000] |
| 00021052 | USD[0.0000005386682000] |
| 00021055 | BTC[0.0063993730000000],ETH[0.3210000000000000],USD[0.1449716098750000] |
| 00021058 | BAO[5.0000000000000000],BTC[0.0434121100000000],DENT[1.0000000000000000],DOT[7.1137198600000000],ETH[1.2696999700000000],ETHW[0.0960000000000000],EUR[0.0000023300675559],FTT[14.6633839300000000],HBB[203.3676583700000000],KIN[9.0000000000000000],SOL[1.5548421100000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000497420556448],USD[0.0001449345225682] |
| 00021059 | USDT[1.4889498000000000],WAVES[0.9164214045453376] |
| 00021060 | BTC[0.0000000200000000],EUR[0.7901223880000000] |
| 00021062 | USD[25.0000000000000000] |
| 00021064 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[8.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETHW[1.2904353000000000],EUR[1.3875835923116473],KIN[8.0000000000000000],MATH[1.0000000000000000],RSR[3.0000000000000000],SECO[1.0000000000000000],SRM[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0002600000000000],UBXT[6.0000000000000000],USD[0.0903580296764716],USDT[3000.0000000013549436] |
| 00021065 | AVAX[-0.6369179926652518],EUR[40.0000000000000000],USD[-12.5304204870203252000000000],USDT[35.9331714000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021068 | TRX[1.0007770000000000],USDT[0.0000002362541498] |
| 00021073 | AKRO[6.00000000000000000],AUDIO[1.00000000000000000],BAO[10.00000000000000000],DENT[2.00000000000000000],ETHW[0.272741000000000],EUR[0.000000111570194],KIN[12.0000000000000000],RSR[3.00000000000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.0000000000000000],USDC[49.7955140000000000] |
| 00021074 | CHZ[2485.0638962100000000],EUR[0.000000002828453],TRX[1.00000000000000000] |
| 00021076 | USD[0.0000013750313010] |
| 00021078 | EUR[0.0000000079467074],USDT[98.9745660900000000] |
| 00021081 | BTC[0.0202857270000000],BUSD[1.0572916100000000],FTT[0.4847747300000000],TRX[0.0007803385203600],USD[0.0001027437089665],USDT[0.0000000042581732] |
| 00021083 | STETH[0.0014240767293358] |
| 00021090 | BAO[1.00000000000000000],EUR[3.7591454507835981],TRX[0.0007850000000000],USDT[9.9763950700000000] |
| 00021092 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[0.0000000086030000],DENT[1.00000000000000000],KIN[2.00000000000000000],MATIC[0.0000000078188132],SOL[0.0000000086596752] |
| 00021099 | BTC[0.0005145600000000],EUR[0.0026050433400030] |
| 00021101 | ETHW[1.2989625100000000],EUR[22787.0444823585939951],FRONT[1.00000000000000000],GRT[1.00000000000000000],USD[0.0000000050748466] |
| 00021102 | BTC[0.0000079539055668],ETH[0.0000000077511330],EUR[0.0001428510721855],SNX[0.0000000082000000],USD[0.0000161151786581] |
| 00021108 | EUR[0.0000000086713365],USD[27.5536040461529678000000000],USDT[359.3472859457814] |
| 00021109 | AAVE[4.7200000000000000],BTC[0.1763023300000000],ETH[0.3212085000000000],ETHW[0.3212085000000000],FTT[25.8303465000000000],MATIC[1353.6600000000000000],SOL[7.9523042200000000],UNI[2.5272200000000000],USD[35.5313661534802982],USDT[8198.3161299728125084] |
| 00021110 | USD[0.0052134699905062] |
| 00021112 | LUNA2[2.9893275550000000],LUNA2_LOCKED[6.9750976280000000],LUNC[85093.3687972000000000],SHIB[19196352.00000000000000000],SOL[2.8894509000000000],TRX[3898.8003100000000000],USD[0.0066285073699920],USDT[0.2900000000000000],XRP[1556.00000000000000000] |
| 00021114 | EUR[0.9078592229763496] |
| 00021115 | BTC[0.0001499300000000],EUR[0.9063290854438678],KIN[2.00000000000000000],USD[0.0000598775000000] |
| 00021117 | ETH[0.0000039551491334],ETHW[0.0000039551491334],EUR[0.0000000009463523],RSR[1.00000000000000000],SOL[0.0000000026000000],UBXT[1.00000000000000000],USD[0.0000095176889] |
| 00021118 | EUR[0.0000000056767950] |
| 00021120 | AKRO[1.00000000000000000],AUDIO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],EUR[0.0128303858984],KIN[4.00000000000000000],RSR[2.00000000000000000],UBXT[1.00000000000000000],USD[7.9035977213651424] |
| 00021122 | USD[10111.6201892200000000] |
| 00021123 | USD[4.4797897200000000] |
| 00021124 | ATOM[0.8149235300000000],AXS[0.0000000696938712],FTT[25.0000000011531640],KNC[0.0000000082037703],LUNA2[1.0678465930000000],LUNA2_LOCKED[2.4916420510000000],STETH[0.0000000098060614],USD[9777.1320964237274298],USDT[0.0000001172403174] |
| 00021128 | USD[3.0610724721607861] |
| 00021129 | AKRO[2.00000000000000000],BAO[1.00000000000000000],EUR[0.0000001337511183],KIN[7.00000000000000000],SOL[0.0000000091996363],TRX[0.0015550000000000],USD[0.0001393531494041],USDT[0.0000001951963179] |
| 00021130 | TONCOIN[14.9000000000000000] |
| 00021132 | APE[3.3276157365421650],USD[4.0389028875000000],USDT[0.0000000036902468] |
| 00021133 | USDT[99.0000000000000000] |
| 00021135 | ATOM[0.0000000018454624],BTC[0.0000001409633668],ETH[0.0000000083609741],FTT[0.0000000094279406],NEAR[0.0000000088444132],USD[0.007784889421871],USDT[0.2307763421940305] |
| 00021136 | ETHBULL[0.0056000000000000],USDT[0.0040832000000000] |
| 00021139 | BTC[0.4547668500000000],ETH[7.1470663000000000],ETHW[7.1445527300000000],EUR[30.8462574906348312],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.6252137406679103] |
| 00021148 | USD[51.5953072939968836000000000],USDT[0.0066809500000000] |
| 00021149 | USD[0.0000000073449109],USDT[0.0520124300000000] |
| 00021150 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.0097794683922667],DENT[1.00000000000000000],ETH[0.0000000051498934],KIN[3.00000000000000000],UBXT[2.00000000000000000],USD[0.0000627946967717],USDT[0.0000000181584587] |
| 00021152 | USDT[0.0000000002000000] |
| 00021157 | BTT[1997400.00000000000000000],CEL[14.9970000000000000],CONV[12280.00000000000000000],COPE[1366.00000000000000000],DMG[1999.60000000000000000],EDEN[489.90200000000000000],EUR[0.0000071949779963],FTT[0.0998000000000000],GMT[18.3827622500000000],KIN[295000.00000000000000000],KSOS[92.2400000000000000],LUA[2673.7414800000000000],LUNA2[1.7329748585496000],LUNA2_LOCKED[4.0436080029491000],LUNC[300256.7221361700000000],MATH[153.2693400000000000],MATIC[119.9940000000000000],MOB[20.0000000000000000],REAL[121.1842000000000000],RSR[5568.4860000000000000],SHIB[9097500.00000000000000000],SOL[0.3666443500000000],SOS[636369097240.00000000000000000],SPELL[8076.2844737800000000],SUN[0.0096780000000000],USD[635.4606929263483100],XRP[262.9340000000000000] |
| 00021158 | FTT[6.7618212074242400],USD[0.0928683159477358] |
| 00021159 | AAPL[0.0087448864097481],BAO[1.00000000000000000],CHZ[1.00000000000000000],LUNA2[0.0067969966140000],LUNA2_LOCKED[0.0158596587700000],LUNC[2.3808431200000000],NFLX[0.0094997900000000],RSR[1.00000000000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],USD[-2.0115839051001986],USTC[0.9606000000000000] |
| 00021164 | BTC[0.0011723200000000],USD[107.1550979663430000] |
| 00021169 | USD[0.0000014005679157] |
| 00021172 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BAT[14.5593287000000000],BNB[0.0917492300000000],BTC[0.0022319600000000],DOT[1.1696200000000000],ETH[0.0373119000000000],ETHW[0.0368464400000000],EUR[0.0421494167463102],FTT[0.4265857100000000],KIN[6.00000000000000000],MATIC[18.6359153500000000],SAND[8.5690232800000000],SOL[0.2921781100000000],UBXT[1.00000000000000000] |
| 00021174 | AKRO[2.00000000000000000],BAO[13.00000000000000000],BTC[0.0311307952530496],DENT[3.00000000000000000],ETH[0.3042349200000000],ETHW[0.2971849900000000],KIN[9.00000000000000000],USD[361.2191435744814248],USDT[0.0001942267174046] |
| 00021175 | USD[25.0000000000000000] |
| 00021178 | AMPL[0.0000000015806382],ATLAS[0.4060000000000000],BLT[0.9344000000000000],BNT[0.0943400000000000],BTT[60000.00000000000000000],DFL[8.6020000000000000],DMG[0.0604600000000000],ENS[0.0098360000000000],FTT[0.0000000082542090],GST[0.3547600000000000],HBB[0.9920000000000000],HGET[0.0398800000000000],LUA[0.3963000000000000],MPLX[1.9208000000000000],MTA[0.9690000000000000],NEXO[0.9998000000000000],OKB[0.6000000000000000],REEF[38.2380000000000000],RNDR[0.9933400000000000],SLRS[2431.9470000000000000],SOS[9000000.00000000000000000],SPA[9.7740000000000000],STETH[0.0000000003145818],SWEAT[99.7800000000000000],UBXT[0.6974000000000000],URUS[4.7793468947141184],USDT[12.0000000000000550001234],KAUT[0.0092000000000000]EUR[0.9600001286029945],FTT[0.0330402094590395],LUNA2[0.0000000295268991],LUNC[0.0664300000000000],TRX[0.0000110485192400],USD[0.0140989813381947],USDT[217.0533995293063007] |
| 00021181 | EUR[158.0071483000000000],USD[1134.8358498237235800],USDC[50.00000000000000000],USDT[0.0000001404773327] |
| 00021184 | BAO[1.00000000000000000],EUR[0.0000005419769289],KIN[1.00000000000000000],LTC[0.0000000065000000] |
| 00021186 | BNB[0.0000001997191],ETH[0.0000000075546693],FIDA[1.00000000000000000],USD[0.0585916308842144],XRP[0.0000000076000000] |
| 00021187 | BAO[2.00000000000000000],CRV[8.0177645607454252],ETH[0.0000521000000000],ETHW[0.0090389000000000],EUR[0.000000576951270],FTT[1.0267439000239392],KIN[1.00000000000000000],SOL[0.0000091600000000],TRX[0.0002800000000000],UBXT[1.00000000000000000],UNI[6.1520620380006200],USD[0.0000000134172672] |
| 00021190 | FTT[0.1834298600000000],USD[0.0000005673588S],USDT[40.4645237789535760] |
| 00021192 | TONCOIN[0.0500000000000000],USD[0.1487786142925608] |
| 00021193 | USD[0.1400659848088900],USDT[99.5861046086793010] |
| 00021194 | EUR[0.0000000023783230],KIN[1.00000000000000000],LUNA2[0.0000078215599660],LUNA2_LOCKED[0.0000182503065900],LUNC[1.7031611500000000],USD[0.0000000078581399] |
| 00021195 | USD[93.9342399415000000] |
| 00021198 | DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.0001283494025848] |
| 00021200 | BAO[1.00000000000000000],EUR[0.0000000099050123],RSR[1.00000000000000000],UBXT[1.00000000000000000],USDT[1.4983055900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021202 | 1INCH[2.96206179504336607],AAVE[0.00908250514548826],ALPHA[0.99983873780015921,AMPL[0.76886490868180431,APE[8.39024358401192633],ASD[0.00000003298779211,ATLAS[19.71500000000000001,ATOM[0.17716560321112845],AVAX[0.09757380095670009],AXS[0.06308526010757575],BCH[0.00071647238043401,BIT[0.9994300000000001 0],BNB[0.000000001276986833],BOBA[0.28102200000000000],BRZ[4.00740159691061231,BTC[0.000975377416058],CEL[11.525500094968865091,COMP[0.00000000000000000],CRO[9.967700000000000],CRV[0.992590000000000],CUSDT[9.64992661646570511,DOT[0.25824300986594951,DYDX[0.08719400000000000 0],ENS[0.01919060000000000],ETH[0.00297177378700681,ETHW[0.0028979333033074],EUR[0.000000179561889],FIDA[5.86187000000000001,FTM[3.71992184552231196],FXS[0.29749200000000001,GALA[47.68200000000000001,GARI[6.94908000000000000],GBP[0.000000050000000000],GENE[0.19977200000000000],GMT[0.95156503413758667],G RT[1.53845425307215461,HNT[0.196050000000000001,HT[0.09948608904675911,MX0.25371468256389671,KSHIB[28.5959000000000000],LINK[0.25131622804169867],LOOKS[3.83778323046581001,LTC[0.02258764036878541,MANA[3.95174000000000001,MATIC[0.00000001135876021,MK R[0.001998401019983],NEAR[0.26574300000000000],OKB[0.000000001242201],PERP[0.09784800000000000],RAY[5.49285533713651748],REN[1.74045029643873421,RNDR[0.16118300000000000],RSR[15.0456160489631291,SAND[1.96352000000000000],SHIB[98195.00000000000000],SLP[9.85940000000000000],SNX[0.36479788585454411, SOL[0.07151894674004661,SPELL[173.99200000000000],STETH[0.00201496615696311,STG[2.84629000000000000],STMX[9.98860000000000000],SUSHI[0.70432481902580211,SXP[0.18757473407012411,TOMO[0.19262669497807321,TONCOIN[0.28347000000000001,TRX[3.1314080721162910],UNI[0.07718042650056101,USD[2340.42814152 37977673],USDT[0.00000052852090061,WAVE[50.49477500000000000],WBTC[0.00000001221609041,XRP[4.64196786054173831,YFI[0.00013642982176171,LUNA2[0.00000003614461411,LUNA2_LOCKED[0.00000038426707661,LUNC[0.007864000000000000],USD[0.00000001468552500],USDT[0.000000031967300] |
| 00021203 | LUNA2[0.000000036134116411,LUNA2_LOCKED[0.00000084267076617] |
| 00021204 | AKRO[1.00000000000000000],BTC[0.00000640000000000],ETH[0.000056300000000],ETHW[0.000053400000000],EUR[0.00000004641018],LUNA2[0.218664317400000],LUNA2_LOCKED[0.50904417050000000],SOL[0.000140590000000],XRP[580.9378314600000000] |
| 00021205 | AKRO[0.00000000000000000],BAO[16.00000000000000000],DENT[8.00000000000000000],EUR[0.00000069004906054],KIN[14.000000000000000],LUNA2[0.00009019627250],LUNA2_LOCKED[0.00210045796900],LUNC[19.60196336000000000],RSR[1.00000000000000000],TRX[3.00000300000000000],UBXT[3.00000000000000000],USDT[0.00000 0001193187761] |
| 00021209 | TRX[0.00077700000000000],USD[156.96427379653134900000000000],USDT[231.18000000000000000] |
| 00021217 | BTC[0.00004460000000000],EUR[0.00000000001008555],USD[-14.52635904000000000000000000],USDT[204.31663516940363801 |
| 00021218 | EUR[0.00000000008796363],USD[10.65533561000000000] |
| 00021222 | CHF[0.00000000267951451,DENT[1.00000000000000000],ETH[0.348032350000000],ETHW[0.300005670000000],SHIB[29566889.00978165000000000],SOL[1.920722680000000001,TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[256.820879618040726],XRP[1100.667953680000000000] |
| 00021228 | BAO[4.00000000000000000],BTC[0.000457890000000],DENT[1.000000000000000],EUR[9929.9982061769398145],GMT[0.00047440000000000],HOLY[1.0424541800000000],KIN[2.00000000000000000],RSR[2.00000000000000000],SOL[0.01800911000000000],TRX[1.00000000000000000],USD[0.000845989813800] |
| 00021229 | BNB[0.05212860000000000],BTC[0.00270000000000000],ETH[0.0028363098553500],ETHW[0.0028363000000000],FTT[0.00000000951658881,USD[7.76107494828045991,USDT[0.000000006752000] |
| 00021231 | BTC[0.00000006918570],ETH[0.000000375722001,ETHW[0.00000000003827689],TRX[0.00000000010309200],USDT[785.87991530879955261 |
| 00021233 | LUNA2[0.95272070300000001,LUNA2_LOCKED[2.14423389400000001,LUNC[207559.26388366992951631,SOL[0.00000003366375601,USD[0.000001303378971] |
| 00021234 | BTC[-0.00075978470264],EUR[0.00000001500000],SOL[1.17607051000000000],USD[3.24363851000043410] |
| 00021235 | DENT[2.00000000000000000],EUR[0.00000000000482],UBXT[1.00000000000000000],USD[0.00000000000940] |
| 00021236 | USD[25.00000000000000000] |
| 00021240 | ETHW[0.44652060000000000],EUR[0.00011850186836],LRC[5.00000000087784136],USD[0.00006805131412321,XRP[0.00000900000000] |
| 00021243 | BTC[0.000000081400000],LUNA2[0.00251019386900],LUNA2_LOCKED[0.0005857119029000],LUNC[54.66000000000000],USD[0.00019909763899831,USDT[0.008600005242572] |
| 00021249 | USD[25.00000000000000000] |
| 00021250 | USD[974.02690337500000000] |
| 00021251 | TRX[0.00077700000000000],USD[0.44100695219958],USDT[0.052088810661558] |
| 00021253 | USD[30.00000000000000000] |
| 00021255 | USD[4.60611460000000000] |
| 00021258 | EUR[0.00858108847802311 |
| 00021260 | AKRO[1.00000000000000000],EN[899.651056740000000],ETH[0.465070080000000],ETHW[0.465146580000000],EUR[55.22101119951972691,FTT[13.09454146000000000],KIN[6.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 00021261 | AUDIO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.00000200228566],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 00021262 | EUR[0.000000037860467] |
| 00021264 | USD[0.00000000618787711 |
| 00021268 | BTC[0.000000046521850],FTT[40.79074589665523061,USD[5.00765809505059311,USDT[0.00778600893494661] |
| 00021269 | BNB[0.00000009213753I,EUR[0.00000000948279251,FTT[0.00000000476986546],GMT[0.000000084678390],GST[0.00079644000000000],SOL[0.0000009076713071,TRX[0.000000048358434],USD[0.000003299543429],USDT[0.000000067054153] |
| 00021270 | LUNA2[0.00000000200000000],LUNA2_LOCKED[0.046826534000000],LUNC[0.00000001000000],USD[0.00000001618392] |
| 00021275 | BAO[1.00000000000000000],ETH[0.00000042398991,DOT[0.000000005335596],ETH[0.00000008511483],FTT[0.00000000735741711,SOL[0.00000003910269011,USD[0.00000005754788],USDT[0.000000009527309] |
| 00021276 | ATLAS[22755.70928700000000000],BTC[0.0264951160500000],ETH[0.1629699591000000],ETHW[0.1629699591000000],FTT[11.0979217800000000],LUNA2[0.00296122270000000],LUNA2_LOCKED[0.0069095197870000],LUNC[0.00953925000000000],USD[0.0009900200241000] |
| 00021279 | USD[25.00000000000000000] |
| 00021284 | BTC[0.000099999729986S],ETH[0.0009994000000000],ETHW[0.0009994000000000],SOL[-0.040295304061265S],USD[-2.875209218020478],USDT[9.361708574900000] |
| 00021286 | ALTBULL[95.03300000000000000],BNBBULL[1.40060000000000000],EOSBULL[1420000.000000000000000],ETHBULL[0.94100000000000000],LTCBULL[75000.41000000000000000],XRPBULL[460000.00000000000000] |
| 00021287 | BTC[0.0000000574468T],ETH[0.00000000775619011,ETHW[0.00000007756190],FTT[0.04553908896601321,USD[0.88751886097662801 |
| 00021288 | AKRO[1.00000000000000000],APE[1.12184039000000000],DENT[1.00000000000000000],USD[0.5462054545410587] |
| 00021289 | BTC[0.01189897400000000],EUR[0.000000001131804S],USD[-4.26809155970000000],USDT[1.26330757250000000] |
| 00021290 | SHIB[126596.45781990000000000],USD[0.00000000208632401,USDT[0.00000000000001100] |
| 00021295 | AKRO[3.00000000000000000],AVAX[2.86514063000000000],BAO[6.00000000000000000],BTC[0.00840210000000000],DENT[1.00000000000000000],ETH[0.00989260000000000],ETHW[0.01375351000000000],EUR[0.72576183227487881,FTM[210.5125657500000000],GALA[47.8943754300000000],HNT[3.14573579000000000],JOE[83.9820790200000000 00],KIN[6.00000000000000000],MANA[26.91886315000000000],NEAR[9.39710271000000000],NFT[5669006061485436791,I1,RAY[32.66888824000000000],RSR[1.000000000000000000],SAND[22.66533767000000000],SOL[1.6156916700000000001,UBXT[1.00000000000000000],USD[14.37400316339066821 |
| 00021297 | EUR[0.0000094349016],KIN[1.00000000000000000] |
| 00021298 | EUR[1500.00000000000000],USD[-190.92406105445000000] |
| 00021299 | BTC[0.000610536000000000],NFT[347298298274132297][1] |
| 00021301 | BNB[0.86971499000000000],BTC[0.01274554000000000],FTM[104.24251710000000000],LUNA2[0.4797936806000000],LUNA2_LOCKED[1.0961389150000000],USD[3846.7342851904107724],USDT[0.000000145013552] |
| 00021304 | USD[25.00000000000000000] |
| 00021305 | BTC[0.000446970000000],USDT[0.00009072772936441 |
| 00021308 | BTC[0.000512700000000],EUR[0.0605380977080477],USD[0.00000003571299S] |
| 00021312 | AKRO[1.00000000000000000],ETH[0.0050619800000000],ETHW[0.0050619800000000],EUR[0.0001869155203601,USD[0.0000001275103251 |
| 00021313 | EUR[617.394189678894975S],LUNA2[31.108522720000000],USD[0.00000001881130491,USDT[0.000000136250948] |
| 00021316 | BNB[2.35000000000000000],BTC[0.36183123900000000],ETH[0.848389690000000],ETHW[0.848389690000000],EUR[1605.78400000000000000],USD[1.06936554750000000] |
| 00021317 | USD[0.00033138781903981 |
| 00021320 | EUR[9599.32033349000000000],USD[0.00000001580969071 |
| 00021322 | TRX[0.00000000000000000] |
| 00021323 | BTC[0.000000006577354],ETH[5.29155346266836961,FTT[3.34168806000000000],PERP[1.35469636000000000],SLP[156855.624723620000000],USD[-4105.1172258104487175000000000],USDT[0.00000420154437851 |
| 00021328 | BCH[0.00000692000000000],BTC[0.00000858600000000],DOGE[151.27044898862543S],ETH[0.00000001359352S],ETHW[0.000000013593528],KIN[2.00000000000000000] |
| 00021330 | USD[0.00000003370081281 |
| 00021338 | EUR[0.00915190063423741,USD[0.0000000094968628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021339 | GBP[0.0177000000000000],USD[1.0592951000000000],USDT[2.0154570000000000],XRPBULL[11639785.0000000000000000] |
| 00021344 | USD[0.0000000096610081] |
| 00021347 | USD[0.0093469574909290],USDT[0.0000000048771306] |
| 00021351 | EUR[0.5845892000000000],USD[1.3631496009438574],USDT[0.0000000051390608] |
| 00021354 | EUR[0.0000931367420800],USD[0.0012389568936958],USDT[0.0000000006521885] |
| 00021358 | BTC[0.0143722624858678],CEL[0.0783280000000000],FTT[1.1399048286235203],LINK[0.0969220000000000],LTC[0.0097966000000000],XRP[0.9910000000000000] |
| 00021361 | USD[384.5796815077915341000000000] |
| 00021363 | NFT[497361060024578572],[1],USD[0.0087249124000000],USDT[55.7599589080428832] |
| 00021364 | EUR[0.0003413445712016] |
| 00021367 | EUR[0.0002345221476849] |
| 00021369 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0320986200000000],CRO[0.0155135500000000],DENT[1.0000000000000000],ETH[0.4772032100000000],ETHW[0.4772032100000000],KIN[3.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0262680100000000],UBXT[1.0000000000000000],USD[0.0194603943436] |
| 00021373 | BAO[1.0000000000000000],EUR[0.0000004470826180],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00021375 | BAO[2.0000000000000000],BNB[0.0665431200000000],BTC[0.0069628000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SOL[0.1605476500000000],SRM[4.8173394800000000],TRX[1.0000000000000000],USD[0.0028580091041147],XRP[15.7749753800000000] |
| 00021377 | BTC[0.2169808900000000],ETHW[0.0000000018666860],EUR[0.0093175571564685],FTT[30.9765546916044062],USD[0.0397229995993752] |
| 00021385 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.5535286770721518],ETH[0.0435177500000000],EUR[0.0000001309088981],KIN[7.0000000000000000],SOL[-0.0732032538090429],TRX[2.0000000000000000],USD[0.0000001809638888],USDT[0.0000128653396700] |
| 00021386 | USD[25.0000000000000000] |
| 00021387 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0000000036000000],ETH[0.0000000540472025],EUR[0.0041193931945149],FTT[0.0000070100000000],KIN[4.0000000000000000],SAND[0.0000000085973705],USDT[0.0000000078672713] |
| 00021388 | BTC[0.2808438245880226],ETH[0.0000000671747430],EUR[2.5348224316256824],USD[0.0000001335447730] |
| 00021389 | BAO[3.0000000000000000],EUR[6.5441784313728606],KIN[1.0000000000000000],USDT[1.0017313900000000] |
| 00021390 | TRX[0.0000060000000000],USD[9.1541286600000000],USDT[-6.1716609070134077] |
| 00021392 | BTC[0.0030176120445420],KIN[1.0000000000000000] |
| 00021396 | USD[25.0000000000000000] |
| 00021398 | BTC[0.0000005130000],EUR[0.0000000017612500],FTT[0.0572720483050258],SOL[49.8702960000000000],USD[2.2281698706528078],USDT[0.0000001141826228] |
| 00021400 | EUR[1.2216814300000000],TRX[0.0017500000000000],USDT[1.4000001461043199] |
| 00021401 | BTC[0.0047241000000000],TRX[0.0016650000000000],USDT[636.4165812825500000] |
| 00021404 | EUR[1.0000000000000000],LUNA2[0.0069301766470000],LUNA2_LOCKED[0.0161704121800000],USD[1335.0596297522210000000000000],USTC[0.9810000000000000] |
| 00021405 | USD[0.0007770000000000] |
| 00021407 | EUR[30.3766707200000000],USD[435.8504842811829350000000000] |
| 00021408 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000049497479],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0077700000000000],USD[0.0000007117977936],USDT[0.0000004270391699] |
| 00021409 | LRC[0.7980201256083845],TRX[0.1439272300000000],USD[-0.2591962169310360],XRP[0.6849302176953616] |
| 00021411 | ETH[7.9966270400000000],ETHW[0.5892169500000000],TUSD[13461.2138250800000000],USD[-488.6908805053944021] |
| 00021413 | BTC[0.0015602100000000],DOGE[179.2976603100000000],ETH[0.0208794900000000],ETHW[0.1048678500000000],EUR[7620.4331427137944774],LUNA2[0.0011296470140000],LUNA2_LOCKED[0.0026358430320000],LUNC[245.9830155800000000],MATIC[5.5702388900000000],PAXG[0.2528033700000000],SHIB[894122.8196298200000000],SLP[0.0000000000000000],SOL[0.1783169400000000],XRP[13.4510522900000000] |
| 00021415 | BTC[0.7713875400000000],EUR[0.0084670928200100],FTT[42.1238349200000000],LUNA2[27.6000000000000000],SRM[1969.3239123900000000],SRM_LOCKED[0.7537631600000000],USD[0.0000000085027410],USDT[5000.0315653034313455] |
| 00021417 | ATOM[3.0241205143514200],BTC[0.0036993146700000],ETH[0.0300171321355400],EUR[0.0000000111494058],FTT[2.0375305300000000],MATIC[46.3089469065093924],RAY[128.5856414868920788],USD[61.3582683546628410],USDT[70.2525460409712250] |
| 00021418 | EUR[0.0000001872761320],SOL[0.0995412900000000],USD[0.0000000075481665],USDT[0.0000000017983145] |
| 00021420 | USDT[1.5992267200000000] |
| 00021421 | XRP[0.4604378600000000] |
| 00021422 | USD[0.7729756057599500],USDT[0.0000000075420000] |
| 00021423 | EUR[10.0000078046583217] |
| 00021426 | BTC[0.2040547593979853],ETH[0.5589987300000000],EUR[37.6461975920777343] |
| 00021427 | ATOM[5.0399690000000000],AVAX[6.9393270000000000],BNB[2.4197434000000000],DOGE[271.0000000000000000],DOT[5.8000000000000000],ETH[0.5712730100000000],ETHW[0.5712730100000000],LUNA2[0.7582072106000000],LUNA2_LOCKED[1.7691501580000000],LUNC[165101.2164308000000000],MATIC[399.3364000000000000],SAND[51.9353600000000000],SOL[1.0382270000000000],USD[30.0599120864000000],USDT[0.0077107200000000] |
| 00021429 | BTC[0.0000464620000000],DOGE[0.1697867678214616],LTC[0.0065900058592222],LUNC[0.0000097877067860],SOL[0.0093525164766185],USD[-47.7301533908501391],XRP[227.6784850115621279] |
| 00021430 | SOL[0.0000000022656986],USD[0.0000000009533300],USDT[0.0000004562719511] |
| 00021432 | EUR[9.9736106140000000] |
| 00021436 | EUR[0.0000000031188391],FTT[0.0069566109100000],USD[0.4001994747766687] |
| 00021437 | BTC[0.0022607700000000],ETHW[3.4138434000000000],EUR[0.0000818153936537],KIN[2.0000000000000000],LUNA2[0.0006161980198000],LUNA2_LOCKED[0.0014377953800000],LUNC[134.1784161500000000],MANA[26.1864827227590521] |
| 00021441 | BNB[0.0000000012800000],SOL[0.0000000021416392],USD[502.0899702909050020] |
| 00021442 | ETH[0.0000025885536538],ETHW[0.2826038785536538],RAY[1.0000000000000000] |
| 00021443 | AKRO[4.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000064893891],DENT[2.0000000000000000],ETH[0.6000000020000000],ETHW[0.6000000020000000],EUR[0.0000202065064934],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000016099707399] |
| 00021444 | BAO[1.0000000000000000],EUR[6.0215086133109732],KIN[2.0000000000000000],USD[0.0001336831396049] |
| 00021446 | TRX[0.0077700000000000],USD[0.0074423840000000] |
| 00021447 | USDT[0.1370400000000000] |
| 00021448 | FTM[99.0000000000000000],USD[0.7424683300000000] |
| 00021455 | EUR[0.0024062560903195],USD[0.0035930703034375],USDT[0.4153577949802893] |
| 00021456 | UBXT[2.0000000000000000],USD[0.0479913376000000] |
| 00021461 | BTC[0.0000000000000000],USD[-1.3655463485000000],USDT[2.3603598722776588] |
| 00021463 | AKRO[1.0000000000000000],AVAX[0.3000000000000000],BTC[0.0493528400000000],CHF[0.5641405045457283],FTT[25.0761301100000000],KIN[1.0000000000000000],LINK[24.3006576000000000],LUNA2[7.3458786870000000],LUNC[310.3230600000000000],NEAR[60.2395963700000000],SOL[5.6837359800000000],SUSHI[101.0664324600000000],TRX[0.0156200000000000],UBXT[1.0000000000000000],USD[2509.6468363813886630],USTC[1038.2847084600000000] |
| 00021470 | DENT[1.0000000000000000],ETH[0.0000016200000000],ETHW[0.0000016200000000],EUR[0.0274033929327533],FRONT[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00021471 | ETH[0.0000051700000000],ETHW[0.0000051700000000],EUR[885.8712705200000000],USD[0.0002871814075056] |
| 00021471 | USD[0.0000000041181477],USDT[5635.3238653900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021472 | USD[25.00000000000000] |
| 00021488 | BTC[0.00000190300000000],EUR[0.0011417490265474],USD[0.0888727768610603] |
| 00021489 | BAO[3.000000000000000],BTC[0.002975490000000000],DENT[2.00000000000000],ETHW[0.0172310100000000],EUR[0.0000041076823617],KIN[5.00000000000000],TRX[1.00000000000000],USD[0.0002623706695866] |
| 00021490 | EUR[0.0000000383820332] |
| 00021491 | USD[267.941114785340520700000000000] |
| 00021492 | BTC[0.0000000043475692],EUR[112.7145018203013980],USD[0.0022466515926981],USDT[0.000000079464735] |
| 00021495 | ATOM[0.0000000048045302],BTC[0.0000000157170137],LUNA2[0.000325213085200],LUNA2_LOCKED[0.0007588305321000],USD[0.000121355336830 6],USDT[0.00000000060649220] |
| 00021498 | BAO[6.000000000000000],BTC[0.0031083000000000],CRO[220.4487978800000000],ETH[0.050368300000000 0],ETHW[0.0497403900000000],EUR[301.9146255847570598],KIN[5.00000000000000],TRX[1.00000000000000],USD[9.8665579435362170],USDT[106.8197004000000000] |
| 00021499 | USD[0.0000000048720935 3],USDT[0.0000000047594744] |
| 00021505 | BAO[1.000000000000000],EUR[0.000000092124210],KIN[1.00000000000000],USD[0.0074570350000000] |
| 00021507 | SOL[0.4595762000000000],USD[-1.2679207813057371],USDT[0.0000000095962060] |
| 00021509 | USD[1.8200000000000000] |
| 00021510 | TONCOIN[7.000000000000000],USDT[0.0022165411200000] |
| 00021511 | CHF[0.0000000006127197],KIN[1.00000000000000] |
| 00021512 | USD[0.0000000021750000],USDC[100.7895210700000000] |
| 00021513 | EUR[0.0001912785676207] |
| 00021514 | USD[0.000004643099029],USDT[0.0000003217134560] |
| 00021515 | EUR[47.2017921500000000],USD[0.0000000044193095] |
| 00021516 | BAO[1.000000000000000],BTC[0.0126931900000000],EUR[0.0002697200962848],KIN[1.00000000000000],LTC[0.1941469300000000],USD[0.0001921975658841] |
| 00021518 | ETHW[0.0490000000000000],EUR[231.7385620000000000],USD[-1.5235156202504605],USDT[2.2000398208135904] |
| 00021520 | EUR[0.0000000083236265],USD[0.0000000049507709] |
| 00021523 | USD[5.0000000000000000] |
| 00021528 | SOL[0.0102990300000000],USD[0.0000004565789995] |
| 00021533 | BNB[5.1884404400000000],BTC[0.3253690970000000],EUR[76.6747222000000000],USD[0.0606873600000000] |
| 00021540 | USD[0.0000000010000000] |
| 00021543 | USD[1.6400810100000000] |
| 00021551 | SOL[0.1500000000000000] |
| 00021555 | BTC[0.0000594400000000] |
| 00021557 | BAO[2.000000000000000],KIN[3.000000000000000],LUNA[0.0027565838570000],LUNA2[0.0064320289990000],LUNC[600.2519384300000000],TRX[0.0079100000000000],USD[0.0087263544901592],USDT[0.0000000020000000] |
| 00021558 | BTC[0.0000000028850000],USD[0.3455924776211405],USDT[3.0262754601600396] |
| 00021561 | TRX[0.0007770000000000],USD[0.0000000061640704],USDT[0.0000087972129 54] |
| 00021562 | TONCOIN[35.8000000000000000] |
| 00021563 | EUR[0.0000000034127600],LUA[0.0943190000000000],MPLX[1097.8103800000000000],MTA[1480.000000000000000],USD[4.0733444818856174],USDT[30.0000001080343 44],XAUT[0.0000000070000000] |
| 00021564 | TRX[0.0007770000000000],USD[0.0849092100000000],USDT[0.0000000022121930] |
| 00021565 | USD[0.0052120100000000] |
| 00021570 | USD[5.0000000000000000] |
| 00021571 | TRX[0.0007770000000000],USD[0.8997331828500000],USDT[0.0000000089994376] |
| 00021572 | ETH[0.4748834764249140],ETHW[0.4748834764249140],EUR[0.0000011052463264] |
| 00021573 | ATOM[0.10428000000000000],AVAX[0.0318200000000000],BNB[0.0047560000000000],BTC[0.0000011600000000],BUSD[1000.000000000000000],CHZ[4.2180000000000000],DOT[0.0857400000000000],ETH[0.0012900000000000],ETHW[0.0047580000000000],LINK[0.0428200000000000],MATIC[0.3868000000000000],NEAR[0.0333800000000000],SNX[0.1000000000000000],SOL[0.0062000000000000],TRX[1377.000000000000000],USD[0.580958.826903145271462 4],USDT[993.2620051950000000] |
| 00021575 | FTT[21.3959340000000000],USD[0.1580745201562234],USDT[0.0000000042423969] |
| 00021579 | USDT[0.0000000043372919] |
| 00021580 | BAO[1.000000000000000],BTC[0.0490119506708441],DOT[11.6207041800000000],ETH[0.3084955233131442],EUR[0.0000892799928797],FTT[0.0000006688841 06],MATIC[139.0110575035859731],NEAR[3.6515943200000000],SOL[8.4476109500000000],SUSHI[20.1578795300000000],USD[0.0001842202972810],USDT[0.0000000029448803] |
| 00021581 | AAVE[0.00901000000000000],AVAX[0.0499600000000000],AVAX[0.0750800000000000],BTC[0.0000534400000000],ETH[13.6215524000000000],ETHW[0.0001524000000000],EUR[0.0000000093462],KNC[0.0241600000000000],MATIC[0.2560000000000000],SOL[0.0061540000000000],STORJ[0.0939600000000000],SUN[0.0014660000000000],USD[1.0063234783459092],USDT[0.0000000081394544] |
| 00021583 | EUR[100.0000000000000000] |
| 00021584 | BTC[0.0119101824042415],ETH[0.0099017300000000],KIN[1.00000000000000],LUNA2[0.4501296402000000],LUNA2_LOCKED[1.0346703740000000],SOL[3.1205957700000000],USD[0.7008697725311789] |
| 00021585 | USD[0.0000030365855957] |
| 00021589 | ATOM[4.6567835700000000],BNB[0.0052280000000000],BTC[0.0122001800000000],DAI[1823.600000000000000],ETH[0.0082152000000000],EUR[0.7319704300000000],SOL[0.5100000000000000],TRX[1142.000000000000000],USD[489.0000000855735620],USDC[331.4514184700000000],USDT[0.2653377475000000] |
| 00021590 | AVAX[0.0000000100000000],SOL[0.0000000077311340],USDT[0.1420650763367454] |
| 00021591 | BTC[0.0000000004000000],EUR[0.0000001000000000],USD[0.4291846921389551] |
| 00021594 | TRX[0.0015750000000000],USDT[5.0000000000000000] |
| 00021596 | BUSD[503.0381000000000000],USD[0.0003383000000000],USDT[0.0064940000000000] |
| 00021599 | AKRO[4.000000000000000],ATOM[3.8960787100000000],AUDIO[1.000000000000000],BAO[28.00000000000000],BTC[0.0328925600000000],DENT[2.00000000000000],ETH[0.3549968100000000],ETHW[2.2612076700000000],EUR[1921.5370250825638517],FTT[30.0823657200000000],GALA[884.2246111100000000],KIN[22.00000000000000],MANA[34.3543095400000000],MKR[0.2966385800000000],SAND[205.9150579400000000],SOL[1.3825802000000000],TRX[396.2619792500000000],UBXT[5.00000000000000],USD[193.8192723170713866],XRP[1431.7739912000000000] |
| 00021602 | FTT[0.2823962792985729],USD[0.1570085787500000],USDT[0.0000000009650000] |
| 00021603 | AVAX[179.3000000000000000],BTC[3.1115000000000000],ETH[29.0380000000000000],ETHW[65.0000000000000000],FTT[65.000000000000000],LUNA2[814.4054720000000000],LUNA2_LOCKED[1900.2794350000000000],USD[4229.1849862280124418000000000],USDT[6343.1102017533863340] |
| 00021604 | EUR[0.0000000230435888],SOL[5.0126276000000000],USD[0.0038510339237957],USDT[0.0000000089390842],XRP[29.9618228900000000] |
| 00021605 | BTC[0.0007736100000000],USDT[1600.000089866615020] |
| 00021608 | USD[0.0000000144303880] |
| 00021609 | BNB[0.0000001000000000],GMT[0.0000000005702160],SOL[-0.0000000005116608],USD[0.0000008857539502],XRP[0.0000000041837090] |
| 00021610 | EUR[10.0000000000000000] |
| 00021611 | ETH[0.9788237800000000],ETHW[0.9788237800000000],EUR[2700.000000000000000],EUROC[101.6749000000000000],USDC[27.5382180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021612 | BNB[0.1015573900000000],ETH[0.0008060600000000],EURI[0.0000000084897785],USD[5405.2009666029796779000000000],USDT[74.4619440229967575] |
| 00021615 | USD[0.0000000097743810],USDC[0.1263555700000000] |
| 00021620 | BAO[2.0000000000000000],BNB[0.0000000096610827],BTC[0.0000000075577656],DENT[1.0000000000000000],DOGE[10.0000000000000000],EURI[0.0000000077513977],KIN[2.0000000000000000],SUN[24801.1958489600000000],UBXT[2.0000000000000000],USD[0.0000000022143971],USDT[0.0000000146288409] |
| 00021623 | BTC[0.0005599742258786],FTT[0.0999800000000000],USD[5.0768529700000000000000000] |
| 00021624 | BTC[0.0003912200023900] |
| 00021626 | USD[0.0000000050000000] |
| 00021635 | USD[0.0188711373600372] |
| 00021636 | LTC[0.0000000050715177],USD[0.0043293833199719] |
| 00021637 | EUR[0.0000000107863518],SECO[1.0000000000000000],USD[4180.1501135169900000000000000],USDT[0.0000000067397533] |
| 00021638 | TONCOIN[127.9744000000000000],USD[0.2812035934485600] |
| 00021639 | BNB[0.0000000051870000],EUR[0.0000000094588000],SOL[0.0000000050400285],USD[0.0000000015376074] |
| 00021640 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],DOGE[0.0122515200000000],EUR[0.0032349691799011],HXRO[1.0000000000000000],KIN[8.0000000000000000],LUNA2[17.0441578700000000],LUNA2_LOCKED[38.7495293200000000],RSR[1.0000000000000000],SOL[870.6699065130000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[76.9791286814881442000000000] |
| 00021644 | TRX[0.0019950000000000],USD[-15.6369366069759153],USDT[23.8815283100000000] |
| 00021646 | BAO[1.0000000000000000],GMT[0.0060471200000000],GST[0.0080403320000000],KIN[1.0000000000000000],USD[0.0000000083747636] |
| 00021647 | BAO[7.0000000000000000],BTC[0.0339931400000000],DENT[2.0000000000000000],ETH[0.3488185700000000],ETHW[0.1586411300000000],EUR[0.1315132137281796],KIN[5.0000000000000000],RSR[1.0000000000000000] |
| 00021649 | BAO[6.0000000000000000],DENT[2.0000000000000000],EUR[0.0000017064379S1],KIN[4.0000000000000000],LUNA2[0.0003562084448400],LUNA2_LOCKED[0.0000831153046300],LUNC[7.7565139600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[69.0917655330000000] |
| 00021654 | BNB[0.0000001000000000],USD[0.0000026753766432] |
| 00021657 | CHF[0.0000000126733684],EUR[0.0001945155250964] |
| 00021659 | BTC[0.0761151600000000],EUR[0.0000000352844448],FTT[0.2797211101422552],USD[2.1776977124950000],USDT[0.0000000044061878] |
| 00021660 | USDT[2.3590695143953945] |
| 00021661 | DOGE[22.1062523200000000],TONCOIN[0.9297842800000000],USD[0.0000000200583658] |
| 00021666 | BTC[0.0002272800000000],ETH[0.0000000055008000],EUR[0.0002946688841700] |
| 00021667 | TRX[0.0007880000000000] |
| 00021669 | EUR[0.0002203151883854],KIN[1.0000000000000000] |
| 00021670 | ETH[0.0000000160757243],ETHW[0.0000000160757243],TONCOIN[0.0200000000000000],USD[0.0000000069529510] |
| 00021672 | ETH[0.0000000080000000],USD[0.0002428743133970] |
| 00021675 | TRX[0.0007770000000000],USD[0.0000000088319960],USDT[0.0000000075423440] |
| 00021679 | BAO[1.0000000000000000],EUR[0.0000000001833072],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009041162261651],USDT[0.0092460200000000] |
| 00021680 | BTC[0.0003321200000000],USDT[0.0000626780045748] |
| 00021681 | USD[25.0000000000000000] |
| 00021682 | APE[0.1000000000000000],BTC[0.0010000000000000],DOGE[75.0000000000000000],USD[-4.2715105287500000000000000] |
| 00021684 | USDT[0.0162410200000000] |
| 00021689 | BTC[0.0000008431745],ETH[0.0002188499636800],ETHW[0.0002188499636800],USD[-0.2174208818778492],USDT[0.0000000073664100] |
| 00021691 | USDT[0.0000000015311700] |
| 00021693 | USD[0.0000003877584636] |
| 00021696 | USD[0.0000000153878648],USDT[0.0000000028061055] |
| 00021697 | BTC[0.0000000004000700],LUNA2[0.0002142086798000],LUNA2_LOCKED[0.0004998202528000],LUNC[46.6443910136788224],USD[0.0000000136586901] |
| 00021701 | BTC[0.0458530380000000],EUR[307.2214000000000000],USD[30.0000000000000000] |
| 00021702 | KIN[1.0000000000000000],USDC[0.0000004479391919] |
| 00021704 | ALGO[0.0000000079378120],BNB[0.0000000098473392],ETH[0.0000000093033243],ETHW[0.0000000093033243],LTC[0.4164867300676461],MATIC[0.0000000093079042],TRX[0.0015560000000000],USD[-14.9322727881791681],USDT[0.0000000064480565] |
| 00021708 | LUNA2[0.0008149840833000],LUNA2_LOCKED[0.0019016295280000],LUNC[177.4645000000000000],TRX[0.0007790000000000],USD[0.0000000062016110],USDT[0.0000000099932000] |
| 00021709 | ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[5.0000007631742215],FTM[0.0000000092498613] |
| 00021710 | USD[0.0922386750000000] |
| 00021711 | EUR[200.0000000000000000],USD[-0.1711493850000000] |
| 00021712 | USD[0.0000792877320532],USDT[0.0000000048552787] |
| 00021716 | AVAX[0.0998480000000000],BTC[0.0000099050000000],CHZ[9.9753000000000000],ETH[0.0000001000000000],LINK[0.0989550000000000],LTC[0.0069936000000000],USD[82.7051727149887296],XRP[0.9920200000000000] |
| 00021719 | LUNA2[0.0000001756125391],LUNA2_LOCKED[0.0000000409762590],LUNC[0.0038240000000000],USD[0.0190280354006200] |
| 00021720 | LUNA2[0.0238270486100000],LUNA2_LOCKED[0.0559964467600000],TRX[0.0007770000000000],USD[0.0000000574007S1],USDT[0.9197941300000000] |
| 00021721 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000001230000000],EUR[7.0477405103641180],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000394015554425] |
| 00021722 | USD[25.0000000000000000] |
| 00021723 | TRX[0.0007770000000000],USD[0.6749876374778881],USDT[114.9645674900000000] |
| 00021724 | AKRO[2.0000000000000000],BAO[30.0000000000000000],DENT[2.0000000000000000],DOGE[0.0021867200000000],EUR[0.0000000091644610],KIN[25.0000000000000000],RSR[1.0000000000000000],UBXT[0.0020293400000000] |
| 00021725 | BTC[0.0000000041048294],STG[0.5982423114963481],USD[0.5964750892152275] |
| 00021726 | BAO[1.0000000000000000],EUR[2.2863870808587897],KIN[1.0000000000000000],SOL[17.2891376000000000] |
| 00021727 | BNB[0.0000000184946042],CRO[0.0000000064998326],LINK[2.4155951387772635],LUNA2[0.0000000071800000],LUNA2_LOCKED[0.1078346201000000] |
| 00021729 | TRX[0.0016280000000000] |
| 00021731 | BAO[1.0000000000000000],BTC[0.0026092000000000],EUR[0.0001121026680284] |
| 00021732 | BAO[3.0000000000000000],BTC[0.0000002020000000],DENT[1.0000000000000000],ETH[0.0000000200000000],EUR[0.0039590729519117],UBXT[2.0000000000000000],XRP[0.0403078065757736] |
| 00021733 | EUR[0.0000000928S942],USD[0.0000266631219993],USDT[0.0039283650584421] |
| 00021734 | EUR[0.0000000029067638],SHIB[743.6740491829367694],USD[0.0000000084687542] |
| 00021735 | BTC[0.0000004200000000],EUR[0.0166628027580463],NEAR[0.0001905800000000],USDT[0.0165522000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021739 | USD[25.0000000000000000] |
| 00021742 | EUR[0.0000000097458188],USD[61.2173405878848920],USDT[0.2958364440434336] |
| 00021746 | LUNA[1.4346773340000000],LUNA2_LOCKED[3.3475804460000000],LUNC[312404.0100000000000000],TONCOIN[23.5812000000000000],USD[0.0000014356200000],USDT[0.0000000055719949] |
| 00021748 | USD[0.0000000040000000] |
| 00021749 | BAO[1.0000000000000000],BTC[0.0044929100000000],EUR[0.0000109359040889],KIN[3.0000000000000000],TONCOIN[31.2706141900000000] |
| 00021756 | BNB[0.2468823655967627],CRO[0.0077222100000000],ETH[0.0000000089686684],USDT[49.0000000000485118] |
| 00021757 | EUR[1.0173625855663350] |
| 00021759 | BTC[0.0004017800000000] |
| 00021760 | BNB[0.0000000006959980],FTT[4.3143300000000000],GMT[0.0058437800000000],USD[0.0000000097048486],USDT[5.7977156187474597] |
| 00021762 | AAPL[18.0900000000000000],AMZN[5.5660000000000000],BTC[0.0000922500000000],CRO[9.8398000000000000],ETH[0.0002858700000000],ETHW[0.0192858700000000],FTT[0.0582755200000000],GOOGL[99.6460000000000000],LUNA2[1.3319635800000000],LUNA2_LOCKED[3.1079150190000000],LUNC[290037.8737838000000000],SOL[0.0000000000000000],STG[0.2220400000000000],TSLA[43.5399748000000000],USD[32.3211825047009702],USDT[0.3200000000000000] |
| 00021769 | BTC[0.0000002000000000],EUR[0.0000663358556020],GBP[0.0001092832161346],USD[0.0000166561833210] |
| 00021775 | USDT[0.7668358000000000] |
| 00021778 | BTC[0.0004691523000000],ETH[0.0005698525000000],ETHW[0.0005698525000000],EUR[0.0000000047815779],FTT[4.3114753800000000],USDT[0.0943161436100000] |
| 00021779 | ETH[0.0009846000000000],ETHW[0.0009846000000000],LUNA2[0.5641535977000000],LUNA2_LOCKED[1.3163583950000000],TONCOIN[0.0124686700000000],USD[668.2018234546419900000000000] |
| 00021780 | BTC[0.0000000300000000],LUNA2[0.0000001397001142],LUNA2_LOCKED[0.0000003259669898],LUNC[0.0030420000000000],SOL[0.0399924000000000],USD[0.2419655998459210] |
| 00021781 | BAO[1.0000000000000000],BTC[0.0000001168104400],EUR[0.0000001201090535],KIN[2.0000000000000000],USD[1.4668468798631498000000000],USDT[0.0000000151380883] |
| 00021783 | BAO[1.0000000000000000],BTC[0.0036282049351576],DOT[0.0000003967189400],ETH[0.0000000985512155],FTT[0.0027426109560778],KIN[2.0000000000000000],LINK[0.0000000094747125],MATIC[0.0000000070539962],USD[0.0000589580181469],USDT[0.0000000028137329] |
| 00021785 | BAO[2.0000000000000000],SHIB[12.2303640400000000],USDT[0.0000000037149008] |
| 00021787 | BTC[0.0010492500000000],USD[20.7543060749600000] |
| 00021790 | BTC[-0.0000001408820811],USD[0.0050292937304206] |
| 00021791 | USD[25.0000000000000000] |
| 00021792 | BTC[0.0000000760000000],C98[5.9656000000000000],ETH[0.0000000020000000],ETHW[0.0000000020000000],FTT[3.4999600000000000],MATIC[1602.7963286304980096],MKR[0.0009880000000000],TRX[0.0015550000000000],USD[638.9337215781700817000000000],USDT[0.0000000071816283] |
| 00021793 | AVAX[230.3343491200000000],BTC[3.6788932000000000],DYDX[4792.5300169600000000],ETH[0.0005824400000000],ETHW[0.0005824400000000],EUR[0.5160257980000000],FTM[31572.0127819500000000],SOL[134.7168892500000000],USDT[1.5113042419400000] |
| 00021798 | EUR[0.0001327532709326] |
| 00021801 | AXS[0.0000000034103512],BAO[2.0000000000000000],BTC[0.0000371600000000],KIN[2.0000000000000000],SOL[0.0000000037651200],TRX[1.0000000000000000],USD[0.2482062913571660] |
| 00021802 | USDT[0.0000297100000000] |
| 00021803 | BAO[8.0000000000000000],BTC[0.0031047300000000],DENT[2.0000000000000000],ETH[0.0936887000000000],ETHW[0.0936887000000000],EUR[0.9200728958901091],KIN[9.0000000000000000],SOL[0.0021791200000000],SXP[1.0000000000000000],TRX[1.0000000000000000] |
| 00021804 | EUR[0.0021690000000000] |
| 00021805 | DOGE[0.9998000000000000],DOT[0.0500000000000000],ETHW[2.0000000000000000],EUR[0.0000001624074886],LUNA2[0.0000002770858460],LUNA2_LOCKED[0.0000006320030074],LUNC[0.0058980000000000],SAND[3.0000000000000000],SOL[140.3309895400000000],TRX[0.0000003001856668],USDT[0.0027500000000000] |
| 00021806 | USD[159.6445753110000000000000000],USDT[0.0000000071132060] |
| 00021812 | BTC[0.0000000020000000],EUR[0.8375535700000000],USD[1.2855735930000000] |
| 00021814 | BTC[0.0000019600000000] |
| 00021816 | BTC[0.0000000020000000],EUR[0.2621643500000000] |
| 00021820 | AKRO[1.0000000000000000],BNB[0.0000000011360440],ETH[0.0599709224366630],ETHW[8.8835094624366630],KIN[1.0000000000000000],LUNC[0.0000000062220960],TONCOIN[65.7261082900000000] |
| 00021822 | EUR[23.3551206577533409],LUNA2[0.1606802375000000],LUNC[15743.6361096400000000],SHIB[0.0000000021279704],USD[565.8985261813653893000000000],USDT[0.0036373389205745],XRP[28.9344708000000000] |
| 00021828 | LUNA2[23.1915868800000000],LUNA2_LOCKED[170.7803694000000000],USD[0.0000000342750010],USDC[455.2263699100000000],USTC[0.0028800000000000] |
| 00021833 | BAO[1.0000000000000000],EUR[0.0000001005817534],USD[0.0705976080690185] |
| 00021834 | USD[25.0000000000000000] |
| 00021835 | BNB[0.0000000022865200],ETHW[0.0162490700000000],EUR[0.0073560768539988],USD[0.4329652757436525000000000] |
| 00021836 | TRX[0.0007770000000000],USDT[0.0000001390579891] |
| 00021837 | USD[10.0000000000000000] |
| 00021839 | XRPBULL[791257.0000000000000000] |
| 00021840 | KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000070000000] |
| 00021842 | APE[7.7000000000000000],TONCOIN[0.0500000000000000],USD[0.8606219072500000] |
| 00021843 | USD[10.0000000000000000] |
| 00021844 | AGLD[139.7955000000000000],ALPHA[6.0000000000000000],ASD[118.8980600000000000],ATOM[0.2000000000000000],BTC[0.0332257868829787],BUSD[1020.0000000000000000],CEL[0.0728400000000000],CHZ[1.0000000000000000],COMP[0.0524958000000000],ETH[0.0010000000000000],ETHW[0.0139608000000000],EUR[0.0415197318406232],FTM[107.9820000000000000],FTT[0.2000000000000000],IOE[267.8566000000000000],JOE[267.8566000000000000],KIN[1.0000000000000000],NEXO[1.0000000000000000],PERP[73.3130400000000000],RAY[69.9824000000000000],REN[123.8850000000000000],SAND[28.0000000000000000],SKL[261.8034000000000000],SRM[38.9900000000000000],STMX[1719.8880000000000000],SXP[39.1796800000000000],TLM[539.9802000000000000],TRU[1.0000000000000000],USD[17.1282306486173820],USDT[0.0365340900000000],TONCOIN[426.3432710000000000],USD[0.0000000505329012] |
| 00021853 | BTC[0.1342327100000000],USD[0.0003162884157135] |
| 00021856 | USD[25.0000000000000000] |
| 00021858 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000053555487611],FTM[150.7221938300000000],KIN[1.0000000000000000],SOL[1.1757873200000000] |
| 00021859 | BTC[0.0000903646420000],TRX[0.0000010000000000],USD[2029.6465331924532016000000000],USDT[10.0053995307567560] |
| 00021860 | BTC[0.0000000085224565],ETH[0.8638030300000000],EUR[0.0058763131967091] |
| 00021861 | BTC[0.0401920640000000],FTM[2920.7035857000000000],USD[-70.6174396579552466000000000],USDT[0.0000000075189926] |
| 00021863 | LTC[0.0000000008864240],USD[0.0001624627100845],USDT[0.0000000010811632] |
| 00021865 | BNB[0.0061065500000000],USD[0.2473237725000000],USDT[0.0000000040000000] |
| 00021869 | ARKK[0.9336954200000000],BAO[1.0000000000000000],EUR[0.0000000064980275],KIN[1.0000000000000000],USD[0.0000000074130242],USDT[873.9639795000000000] |
| 00021870 | KIN[1.0000000000000000],USDT[0.0001734755357664] |
| 00021871 | ATOM[1.9996400000000000],BTC[0.0013997540000000],USD[30.7956228585500000] |
| 00021872 | USDT[0.0000004375405416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00021873 | EUR[10720.081280000000000],USD[0.690059167830000] |
| 00021875 | FTT[0.000000054184856],USD[0.000000078042102],USDT[0.0039538047462828] |
| 00021876 | BAO[3.000000000000000],BTC[-0.0000017698855280],DENT[3.000000000000000],EUR[0.000000036174282],KIN[3.000000000000000],TRX[3.000000000000000] |
| 00021879 | BTC[0.463732690000000000] |
| 00021882 | AKRO[1.000000000000000000],KIN[2.000000000000000],TRX[144.008539001500000],USDT[1.4858952459070408],XRP[5.000000000000000] |
| 00021884 | APE[0.050110560000000000],GMT[5.149536880000000000],USD[0.000114075359888S] |
| 00021888 | BTC[0.000112850000000],USD[7.0002546222039620] |
| 00021895 | BTC[0.000000018583500],ETH[0.000033500000000],FTT[0.1279431052933078],SHIB[0.863623930000000000],USD[0.464460465000000] |
| 00021898 | ALGO[1172.956375600000000000],APE[96.312172690000000000],APT[79.971646300000000000],BAO[1.000000000000000],BAT[2021.517400000000000000],BTC[0.000000071570000],BUSD[19.000000000000000],EUR[0.0000000399335867],FTT[0.0003736488928000],USD[0.4136454390780150],USDT[0.0001246716199622] |
| 00021899 | BAO[1.000000000000000],BNB[0.000000001160000],BTC[0.0224153942891712],DOT[5.398974001554269400],ETH[0.000000091600000],EUR[0.0011234100000000],POLIS[0.0000000052772435],UBXT[1.000000000000000],USD[293.1715502424110612],USDT[0.000000091277743] |
| 00021900 | BAO[0.000000007996593000],BTC[0.000000003027466400],EUR[0.000933994332347100],LTC[0.000000009744256],USDT[0.0000000092353977] |
| 00021901 | TONCOIN[0.2100000000000000000],USD[0.00000000500000000] |
| 00021902 | BTC[0.00000002000000000],USD[27.4325037781327256] |
| 00021907 | EUR[0.00000008768177371],MATIC[0.000000096155000],TRX[0.0015540000000000],USD[0.000000061208137],USDT[0.000000096942764] |
| 00021908 | EUR[101.6051130778301823],USD[0.0000000585934662] |
| 00021909 | EUR[100.000000000000000000],TRX[0.0000660000000000],USDT[2.000000000000000] |
| 00021910 | EUR[20.88590488000000000] |
| 00021912 | APT[4.316324880000000],ASD[113.3803173800000000],CRO[290.000000000000000],POLIS[103.4458992800000000],SOL[0.0097556500000000],USD[53.4873705988817479],USDT[62.5710813780476475] |
| 00021913 | KIN[1.000000000000000],TRX[0.0007770000000000],UMEE[1470.3878446300000000],USDT[0.0000000005856632] |
| 00021914 | USD[25.00000000000000000] |
| 00021919 | LUNA2[22.296189050000000000],LUNA2_LOCKED[5.3577744500000000],USD[1062.5849840296901107],USDT[0.00000000005987520] |
| 00021920 | BTC[0.0705608000000000],EUR[0.002260382764454] |
| 00021927 | EUR[0.000000048850063700] |
| 00021928 | BAO[1.000000000000000000],BTC[0.2234468156889885],ETH[0.000000950000000],ETHW[0.000009950000000],LTC[0.0000884600000000],RSR[1.000000000000000] |
| 00021931 | BTC[0.0792465700000000],ETH[0.2227618000000000],EUR[0.000098228137409B],FTT[0.7078631400000000],UBXT[1.000000000000000],USD[1.0286985110000000],USDT[1.1820998180000000] |
| 00021932 | USD[0.6527004800000000] |
| 00021933 | USD[0.3423309281243613] |
| 00021935 | EUR[0.000000000398250],KIN[2.000000000000000],USD[0.000000000914364] |
| 00021940 | EUR[0.0048191900000000],KIN[1.000000000000000],TONCOIN[0.0747542100000000],UBXT[1.000000000000000],USD[0.000000077556735] |
| 00021941 | EUR[5493.9900000000000000],USD[0.0091335700000000],USDT[0.000000009185800] |
| 00021944 | EUR[0.000000058828720],ETH[0.000000007588678],USD[0.0001409627185149],USDT[0.0003816288454595] |
| 00021947 | APT[3.1737635300000000],ETH[0.000002790000000],EUR[0.0000022181721853],SOL[0.0003714000000000],USD[252.3600267208160166] |
| 00021951 | USD[111.763969864016020] |
| 00021952 | USD[111.7639698640160200],USDT[0.0000000115925846] |
| 00021954 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.0092063300000000],EUR[0.000000022533840],FTM[0.0021779300000000],GALA[0.0190720900000000],LTC[0.000011300000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[264.1258933663836569] |
| 00021959 | BTC[0.0348887700000000],ETH[0.0880438000000000],ETHW[0.0870123100000000] |
| 00021960 | XRP[0.00000001200000] |
| 00021961 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.1081716500000000],DENT[2.000000000000000],ETH[0.2050245800000000],ETHW[0.2048095300000000],EUR[872.1474629165702401],GBP[89.0711211100000000],KIN[2.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000] |
| 00021962 | FTT[8.699000010000000],USD[48.593749415000000000] |
| 00021968 | CTX[0.000000025600000],LUNA2[0.3390431946000000],LUNA2_LOCKED[0.7911007874000000],LUNC[0.0044520000000000],USD[0.1502538445014200],USTC[30.993200000000000],XPLA[123.5808698700000000] |
| 00021969 | EUR[0.006171960000000],USD[0.0000000249226866] |
| 00021972 | BTC[0.00173067000000000] |
| 00021973 | ETH[0.000000010000000],SOL[0.0000000758980093] |
| 00021974 | LUNA2[0.0096568404080000],LUNA2_LOCKED[0.0225326276200000],LUNC[806.060000000000000000],USD[0.000000031100000],USDC[853.6339074700000000],USTC[0.9729890000000000] |
| 00021976 | BTC[0.0041319620945684],TRX[0.000046000000000],USDT[0.0000000060533272] |
| 00021977 | EUR[0.0045949280000000] |
| 00021978 | BTC[0.0361000000000000],USD[1.6980136425000000] |
| 00021984 | BCH[0.0009507000000000],TONCOIN[0.0300000000000000],USD[0.0084807800000000] |
| 00021985 | BAND[2250.000000000000000],DOT[1100.000000000000000],EUR[10825.0371785400000000],MATIC[6500.000000000000000],USD[1.3964290301892811],USDT[0.0021322740000000] |
| 00021986 | BTC[0.0008479300000000],EUR[0.0001817669678596],USD[0.0003298710674143] |
| 00021987 | APT[0.0145199100000000],LOOKS[35.000000000000000],USD[0.0048718838990032],USDT[0.0000000480449020] |
| 00021991 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.5559724700000000],ETHW[0.5559724700000000],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.0000028434662112] |
| 00021992 | USD[0.00739589140000000] |
| 00021995 | ETH[0.0012789400000000],ETHW[0.0012652500000000] |
| 00021998 | APE[0.000006000000000000],ATOM[1.0063979247364500],AVAX[0.6083455751134000],BNB[0.0032865034986600],BTC[0.0304818507018000],DOGE[456.4816479200000000],DOT[5.7871377635126800],ETH[0.2265258428239333],ETHW[0.0364998629160000],EUR[0.0038657473411472],FTT[0.1000000000000000],MATIC[10.0803937612140000],SOL[0.7974884298227700],TRX[880.6784260312821000],UNI[7.4466845000000000],USD[0.1325188564500000],USDT[1.2212772930191700],XRP[119.4053336584928200] |
| 00022000 | AAVE[0.0097492000000000],AKRO[1.000000000000000],BNB[0.0097549000000000],BTC[0.000051537000000],DENT[1.000000000000000],DOGE[0.2300200000000000],ETH[0.0003577000000000],ETHW[0.0075702000000000],EUR[0.0085344798474318],SOL[0.0089778000000000],USD[0.0000000104288537] |
| 00022007 | USDT[0.000000002574000] |
| 00022008 | EUR[0.0000625921340168],USD[0.00000000881772702] |
| 00022009 | USD[0.00131233345296000] |
| 00022010 | BTC[0.0212977070841400],EUR[0.001000000000000],TRX[0.0000679791098000],USD[1.1996349109400550],USDT[0.5145543443102400] |
| 00022015 | USD[41.8999764000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022016 | BTC[0.0000036300000000] |
| 00022017 | BTC[0.0000000014677770],EUR[353.8195090155041001],FTT[0.0139065762943058],SOL[2.9664304200000000],USD[0.0000000067165334] |
| 00022020 | EUR[0.0000000052714905] |
| 00022021 | BTC[0.0000036700000000],EUR[999.9705910500000000] |
| 00022026 | LUNA[0.1000000000000000],LUNA2[0.0000000344244662],LUNA2_LOCKED[0.0000000803237546],LUNC[0.0074960000000000],USD[-0.0861891250000000],USDT[6.2001717078927500] |
| 00022027 | ALGO[0.0000000010768134],BAO[1.0000000000000000] |
| 00022030 | TONCOIN[12.2000000000000000],USD[0.0000000011682320],USDT[0.0138514814766536] |
| 00022035 | ETH[0.0000000487111388],ETHW[-0.0000057181193152],EUR[0.0137732905515082],KIN[2.0000000000000000],LUNC[0.0005200000000000],TONCOIN[105.9334510800000000],TRX[0.0000510000000000],USD[0.0000001042898980],USDT[0.0000000077436797] |
| 00022036 | SOL[0.0000000010475476],UBXT[1.0000000000000000] |
| 00022037 | AKRO[8.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000199400000000],ETHW[0.0000199400000000],EUR[0.0127350616483884],KIN[3.0000000000000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0239841033960171],USDT[0.0000000092331532] |
| 00022038 | EUR[0.0000000021113395],USDT[418.7226529500000000] |
| 00022046 | USD[10.0000000000000000] |
| 00022047 | AKRO[9410.1176000000000000],DOT[0.0000000087023458],USD[0.0003066700000000],USDT[0.0000000042366845] |
| 00022049 | USD[51.4264173323796182000000000] |
| 00022050 | SAND[0.9970000000000000],USD[0.0000000033122950] |
| 00022052 | BTC[0.0178268700000000],EUR[0.2103330200000000],LUNA2[0.0000342772471100],LUNA2_LOCKED[0.0000799802432500],USD[0.0000000085000000],USDC[1114.4145986900000000],USTC[0.0048521100000000] |
| 00022055 | USD[4.8056940199851861],USDT[2.0158627000000000] |
| 00022056 | BTC[0.0000000057065029],EUR[2.1309559191158688],USD[2.5872578833328166] |
| 00022061 | USD[0.0020316047493600] |
| 00022066 | BTC[0.0000992980000000],BUSD[145.7924944400000000],LUNA2[0.0009596210658000],LUNA2_LOCKED[0.0022391158200000],USD[0.0000000075000000],USTC[0.1358390000000000] |
| 00022069 | APE[4.9102651800000000],GBP[0.0000000187369257],KIN[4.0000000000000000],TRX[2.0000000000000000] |
| 00022073 | BNB[0.0003452200000000],USD[0.1984249532471050],XRP[0.0851540000000000] |
| 00022074 | GBP[0.0000000007027060],USD[0.0044198846814732] |
| 00022075 | USDT[0.8755195908750000] |
| 00022077 | BTC[0.0819000000000000],USD[1.5706366515000000] |
| 00022079 | USD[155.3509018650000000] |
| 00022080 | EUR[100.0000000000000000] |
| 00022083 | AKRO[1.0000000000000000],ALGO[31.8551260500000000],APE[8.6573906600000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0447554800000000],ETHW[0.0441979300000000],EUR[0.0055076320473934],GMT[2.8954607700000000],KIN[3.0000000000000000],MATIC[41.1655232100000000],TRX[2.0000000000000000] |
| 00022084 | ALGO[2312.5520780000000000],EUR[652.0000631244483690],USD[10.0000268779696996] |
| 00022087 | EUR[1.0000000077027501],KIN[2.0000000000000000],USD[2.8541940842214470],USDT[0.7613955100000000] |
| 00022092 | BTC[0.0000132724697314],ETH[1.5454726000000000],ETHW[2.0144605900000000],EUR[0.0000000037152712],LDO[0.9334000000000000],LUNA[0.3616469908000000],LUNA2_LOCKED[0.8438429786000000],TRX[0.0000000047000000],USD[0.0000000144257300],USDT[2.5840387016103360] |
| 00022093 | BTC[0.0201971600000000],USD[0.7558407600000000] |
| 00022095 | USD[0.0306722200000000] |
| 00022101 | EUR[0.0000000000000000] |
| 00022112 | BTC[0.0002679800000000],EUR[0.0002108321826844],KIN[1.0000000000000000] |
| 00022114 | BTC[0.0000124700000000],EUR[238.0000000000000000],USD[757.2987904596800000],USDT[0.0092718025000000] |
| 00022116 | EUR[100.0000000000000000] |
| 00022117 | AGLD[142.1957979600000000],ALPHA[5.0000000000000000],ATOM[0.4000000000000000],BNB[0.6500000000000000],BUSD[1745.0377186700000000],COMP[1.8547000000000000],ETH[0.0020000000000000],ETHW[0.0130000000000000],FTT[36.8738048700000000],GRT[14.0000000000000000],JOE[356.0000000000000000],NEXO[1.0000000000000000],PERP[95.0000000000000000],RAY[101.0000000000000000],REN[123.0000000000000000],SKL[261.0000000000000000],SRM[39.0000000000000000],SXP[39.0000000000000000],TLM[546.0000000000000000],TRX[0.0007770000000000],USD[0.4493146226802340],USDT[0.0000000090962948] |
| 00022118 | USD[0.0031209400000000],USDT[0.0000000031688232] |
| 00022124 | EUR[0.0000000779707735],RSR[1.0000000000000000],USDT[0.4446938500000000] |
| 00022126 | EUR[0.0000000022388970],FTT[0.0269209556479162],USD[0.0000000081387258],USDT[0.0000000083382400] |
| 00022127 | BTC[400.0391633800000000],ETH[329.5778345800000000],ETHW[699.0425781146291152],GBP[11425.3826780160329668],LINK[8731.6331518000000000],MANA[1202877.5081914200000000],SRM[2.0591588800000000],SRM_LOCKED[446.0653028000000000],UNI[691349.5875155900000000],USD[18.9636198207763086],USDT[-4834322.0044053367316007] |
| 00022130 | BTC[0.0095988580000000],DOGE[0.8759233900000000],ETH[0.0991444300000000],ETHW[0.0311554100000000],MATIC[60.9890200000000000],TRX[0.9744400000000000],USD[186.0829591404900454],USDT[0.0257910116826961],XRP[134.0000000000000000] |
| 00022131 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BTC[0.0000000033985336],DENT[3.0000000000000000],FRONT[1.0000000000000000],KIN[8.0000000000000000],RSR[4.0000000000000000],SOL[0.0001296313192475],TRX[6.0012070000000000],UBXT[2.0000000000000000],USD[0.0000002535717804] |
| 00022134 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[241.0276851000000000],BNBBULL[25.8692655600000000],EUR[0.0000000061585280],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000058124794] |
| 00022136 | AXS[2.1594809277591210],BAO[1.0000000000000000] |
| 00022138 | EUR[0.0001469626995533],USD[162.8600820062093944],USDT[8.5083821755000000] |
| 00022139 | LUNA2[0.0118325807800000],LUNA2_LOCKED[0.0276093551600000],USTC[1.6749590000000000] |
| 00022140 | BAO[2.0000000000000000],BNB[1.7357302100000000],BTC[0.0971915500000000],BUSD[180.8521124100000000],CRO[1919.5462168900000000],ETH[1.0838693454000000],ETHW[0.9672043054000000],EUR[496.0087825076027681],FIDA[1.0000000000000000],FTT[0.0132839100000000],KIN[8.0000000000000000],MATH[1.0000000000000000],MATIC[1.0004292700000000],USD[0.0735576352007361] |
| 00022144 | EUR[0.0249401659097852],FTT[0.0000000073766468],LUNA2[0.0010452539600000],LUNA2_LOCKED[0.0024389259060000],USD[0.0000001136393113],USDT[0.0000000028964438] |
| 00022145 | BTC[0.0000004100000000],EUR[0.0000029983662289],KIN[2.0000000000000000],LUNA2[12.0309563900000000],LUNA2_LOCKED[27.0773847900000000],USD[1703.8800650000000000] |
| 00022153 | BTC[0.0638747400000000] |
| 00022154 | BTC[0.0258889500000000],CRO[3361.3664688702000000],ETH[0.6117179900000000],EUR[0.0000000054820574],FTT[0.0710773668267869],LUNA2[0.0069852809850000],LUNA2_LOCKED[0.0162989889600000],USD[0.0000000077357244],USDT[83.7620322157294121] |
| 00022158 | AKRO[1.0000000000000000],APE[0.0942418400000000],EUR[1237.8408948195127300],USD[0.2503311009460405] |
| 00022160 | BTC[0.0000000011750000],USD[0.0000000081222456] |
| 00022161 | BTC[0.0000010100000000],EUR[25113.2937307200000000],USD[0.6597968710000000] |
| 00022164 | BTC[0.0013507700000000],ETH[0.0182899900000000],ETHW[0.0182899900000000],FTM[0.6639051300000000],LUNA2[0.1488996245000000],LUNA2_LOCKED[0.3474324571000000],LUNC[0.4796635900000000],NEAR[1.8565804300000000],RUNE[2.7859354400000000],SOL[0.2168774100000000],USD[0.0000001298735298] |
| 00022165 | ETH[0.2971515278549912],EUR[0.0000000019339544],FTT[11.5286978800000000],USD[0.0000571233127573] |
| 00022167 | AAVE[6.6625360300000000],AKRO[1.0000000000000000],AVAX[5.6986473600000000],ETH[0.0723411700000000],ETHW[0.0039785400000000],EUR[50.1000335358809851],USD[0.0087055507033882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022168 | TRX[0.000777000000000],USDT[0.681353483625000] |
| 00022176 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[437.325870799439616 7],KIN[4.000000000000000],LUNA2[0.000103636141000 0],LUNA2_LOCKED[0.00024181766240000],LUNC[22.566987900000000 0],TRU[1.00000000000000 0],TRX[0.00156200000000000],USDT[0.0000000 13 4288290] |
| 00022178 | BAO[3.000000000000000],BTC[0.01046784000000000],ETH[0.142755610000000 0],FTT[0.0249267500000000],LUNA2[0.00000114933028 80],LUNA2_LOCKED[0.00000268177067 20],LUNC[0.250269090000000 0],TRX[0.329605045577 3231],USD[0.00000007906179 2],USDT[0.0001177 79 11 24 928] |
| 00022180 | BNB[0.005000000000000],BUSD[78.5979683500000000],USD[0.000000003 428 2909] |
| 00022181 | CHF[1000.00472234117519 02],ETH[0.00139880000000000],ETHW[0.00060000000000000],EUR[118.930485 270000000 0],FTT[152.4695000000000000],SOL[0.00448122744990 64],USD[6164.79536993 48 103 192],USDT[10.32 3653 15342 97752],XRP[36.6436639 100000000] |
| 00022182 | USD[69.0121350990000000] |
| 00022186 | EUR[0.000000000808 6200],USD[0.004794969357 2660],USDT[0.000000009 81981 69] |
| 00022191 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],STG[142.44399751000000 00],TRX[0.00002800000000000],USD[0.19810847000000 00],USDT[0.000000012 301 64 11] |
| 00022194 | AKRO[1.000000000000000],BTC[0.0136891300000000],EUR[0.00247538497015 30],KIN[1.00000000000000 0],TRX[1.0000000000000000] |
| 00022196 | EUR[0.000014237493 3600] |
| 00022197 | ATLAS[9130.00000000000000],USD[0.1407529377500000] |
| 00022198 | ETHW[0.450565210000000 0],TONCOIN[2.703691800000000 00] |
| 00022199 | EUR[730.00000000000000 0],SECO[44.9936000000000000],STEP[0.007340000000000000],USD[99.582742799225000000 0] |
| 00022202 | BTC[0.0002207057990000],DOGE[34.135414189426 7086],LTC[0.02012477000000 00],TRX[0.001607271615960 0],USD[-1.126460908021796 8],USDT[0.690099757 492 0672] |
| 00022204 | BAO[1.000000000000000],BTC[0.00026221000000000],EUR[0.0002326325484812] |
| 00022210 | BUSD[20.00000000000000 0],EUR[0.00517825 33 92903 0],USD[1781.16079437708801 64],USDT[50.00182774963 89150] |
| 00022212 | EUR[0.0003581125557 89],USD[0.0935625307897 46] |
| 00022213 | USD[0.0002216130251490] |
| 00022214 | ALGO[129.00000000000000 0],BTC[0.140595326000000 0],ETH[1.548898150937 5000],ETHW[1.546875550000000 0],FTT[0.00804178229770 80],GMX[17.7566256000000000],LUNA2[0.310425113700000 0],LUNA2_LOCKED[0.72432526520000 0],NEAR[8.3000000000000000],USD[-154.249464 46 85291037],USDT[0.000000001 5000000] |
| 00022222 | ETH[0.154642970000000 0],ETHW[0.15464297000000 00],EUR[400.0000041687228 16],USD[0.000015 4510552100] |
| 00022223 | USD[195.954420 134 85 19494] |
| 00022229 | DENT[1.000000000000000],EUR[1.059068636216894 3],FIDA[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],LUNA2[0.000119265327 4000],LUNA2_LOCKED[0.00027828576390 00],LUNC[25.970276140000000 0],TRU[1.000000000000000],UBXT[1.0000000000000000] |
| 00022230 | ETH[0.008576900000000],EUR[0.000000006028 5608],LUNA2[0.00000215717777],LUNA2_LOCKED[0.00000005034 14479],LUNC[0.004697300000000 0],USD[747.4039863743 66 6741] |
| 00022239 | BTC[0.000000100000000],POLIS[13.0203171300000000] |
| 00022240 | EUR[0.00000026633600] |
| 00022242 | BTC[0.0002293764455000] |
| 00022245 | AKRO[1.000000000000000],BAO[6.000000000000000],BIT[0.000000089158745],BNB[0.000079300000000],DENT[4.000000000000000],DODO[0.0039986800000000],EUR[208.33306144020573 91],GAL[0.001191600000000],GMT[0.00000006 70 22220],GRT[0.00000002234 0368],KIN[4.000000000000000],MANA[0.000000005 20 00000],M ATIC[0.004868143145608 4],PUND[00.00446560717960 10],RSR[1.000000000000000 0],SAND[0.0000425600000000],STMX[0.065813990000000 00],TRX[1.0000000016464084 1,UBXT[3.000000000000000 00] |
| 00022249 | TONCOIN[40.3550087200000000] |
| 00022252 | ETH[0.0003036500000000],ETHW[0.00030365000000000] |
| 00022254 | BTC[0.0056985180000000],TRX[0.00001300000000000],USDT[0.375197223000 0000] |
| 00022255 | EUR[0.0000000012 44883],LUNA2[0.000046619056200],LUNA2_LOCKED[0.001008877779 8000],LUNC[10.160728190000000 0],UBXT[1.0000000000000000] |
| 00022257 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0055344000000000],ETH[0.0770889200000000],EUR[0.0008528259915004],KIN[1.0000000000000000] |
| 00022260 | USD[99988.253887200442 9762],USDT[498.558673479500 0000] |
| 00022261 | USD[0.6647200000000000] |
| 00022266 | ETH[1.907000000000000],ETHW[37.8059069200000000],USD[1.82072767854 51069] |
| 00022267 | TONCOIN[0.005703910000000 0],USD[0.967566720000 0000] |
| 00022269 | USD[0.00000007 5000000] |
| 00022271 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[0.00000000327453 29],DENT[3.000000000000000],GRT[1.000000000000000],KIN[4.000000000000000],LTC[0.00000003928 4105],RSR[1.000000000000000 0],SHIB[162776.985382605951 7320],TRU[1.000000000000000 0],TRX[4.000000000000000 00],UBXT[4.000000000000000 0], USDT[0.00000003 8 2834 91] |
| 00022276 | BCH[0.0104482200000000],BTC[0.00000005441 3400],TRX[0.0015570000000000],USD[0.002490 261 8152600] |
| 00022277 | USD[0.095829700000000 0],USDT[0.0000000069570100] |
| 00022280 | APE[0.04645000000000 00],BTC[0.000055989000000 0],EUR[0.0096948690000000],LUNA2[0.82158241480000 00],LUNA2_LOCKED[1.91702563500000 00],LUNC[178901.30057520000000 00],SOL[0.006500000000000],USD[0.7935803579840 200] |
| 00022287 | AKRO[1.000000000000000],ETH[0.00765042000000000],ETHW[0.00075340000000000],KIN[2.000000000000000],RSR[1.000000000000000 0],USD[-3.074293546429 2838],USDT[0.18145206215601 4],XRP[26.7007107300000000] |
| 00022288 | BTC[0.0196000000000000],ETH[0.1030000000000000],ETHW[0.0650000000000000],EUR[1.1888552220000000] |
| 00022294 | EUR[0.0103806406000000] |
| 00022295 | BAO[3.000000000000000],KIN[1.000000000000000],USDT[0.000000002 4290338] |
| 00022296 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.005006689830 8294] |
| 00022301 | NEAR[90.3828240000000000],SOL[37.7856686000000000],USD[0.8469457218750000] |
| 00022305 | BTC[0.000333062282 5955],CRO[9.9471678000000000],EUR[0435.690846217241 4321],FTT[0.0670865908136322],SOL[26.005269103198 3601],STETH[0.00000008051 8538],SUN[0.0009885200000000],USD[0.5746136839188032] |
| 00022306 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000000027400000],DENT[1.000000000000000],DOGE[0.0012576400000000],KIN[1.0000000000000000],NEAR[0.3031691700000000],UBXT[1.000000000000000],USD[0.0000000637820 15] |
| 00022309 | USD[0.7166703400000000] |
| 00022311 | LUNA2[0.000000007700000],LUNA2_LOCKED[0.7146252790000000],USDT[0.000011528566400] |
| 00022312 | USD[0.00134292900000 00],USDT[0.0000000800000000] |
| 00022314 | EUR[0.0015888608000000] |
| 00022318 | EUR[0.960000005898 3120],FTT[0.007224800172961 0],NFT [529192538213105229[1],TRX[0.000018000000000],USD[0.00377531941000 00],USDT[4239.337400005557305] |
| 00022319 | AVAX[0.000000005747 5920],DOGE[0.0000000080843 37],ETH[0.0000000065855338],ETHW[0.0000000009 00 0000],USD[0.00000047454 1745],USDT[589.62573238 16295102],VGX[0.00000004412 6226],WRX[0.000000009 1 200000] |
| 00022324 | ETHW[20.1141775800000000],USD[0.3538630000000000] |
| 00022329 | FTT[14.0027816800000000],TRX[0.0005700000000000],USD[176.745809125567 9747],USDC[5198.039910750000000 0],USDT[10196.008152435642 1251] |
| 00022331 | BAO[4.000000000000000],BTC[0.00511279000000000],DENT[1.000000000000000],ETH[0.146597270000000 0],EUR[180.765699730628 0028],KIN[2.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000 0],XRP[42.8917376700000000] |
| 00022332 | LTC[84.8813592000000000] |
| 00022333 | ETH[0.0000001516744522],EUR[0.0000053517521227],GMT[0.000000021765087],SOL[0.0000000006229170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022334 | KIN[1.000000000000000000],USD[0.000000003054180000],USDT[3.747105606672440000] |
| 00022338 | AVAX[0.082403190000000000],BTC[0.000086589625223700],DOT[0.009966240000000000],ETH[0.300902124900000000],ETHW[0.000139134700000000],FTT[0.087670330000000000],HT[0.078307890000000000],IMX[0.047470880000000000],LUNA2[0.000139149056400000],LUNA2_LOCKED[0.000324681131700000],LUNC[30.300000000000000000],TONCOIN[1751.327842860000000000],TRX[0.071318500000000000],USD[0.020156085655663210],USDT[7735.099300008914030] |
| 00022340 | BNB[0.000000008444000000] |
| 00022343 | AKRO[2.000000000000000000],BAO[6.000000000000000000],DENT[1.000000000000000000],EUR[55.896947587339934700],KIN[4.000000000000000000],SOL[0.009939290000000000],TRX[1.000000000000000000],USD[0.000000010165960],USDT[0.000000059327406] |
| 00022345 | USD[25.000000000000000000] |
| 00022348 | BAO[25.000000000000000000],BTC[0.006274710000000000],DENT[1.000000000000000000],ETH[0.055663820000000000],ETHW[0.054972140000000000],EUR[0.000000009628118],GALA[232.578631050000000000],KIN[27.000000000000000000],MATIC[0.002155800000000000],RSR[1.000000000000000000],SOL[0.000002830000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],USDT[0.806475934370167800] |
| 00022349 | USD[25.000000000000000000] |
| 00022350 | USD[0.000000006325862880],USDT[0.000000010710704] |
| 00022353 | BTC[0.062185950000000000],EUR[0.043355060746897100],USD[0.000000013193488],USDC[3787.980145870000000000] |
| 00022354 | EUR[0.000014290418385600] |
| 00022357 | BTC[0.032804906000000000],EUR[0.000000000000000000],EUR[1078.921250007056475700] |
| 00022358 | DOT[54.661983090000000000],GST[100.610000000000000000],USD[0.255969040414785000],USDT[0.000005484787127] |
| 00022361 | BTC[0.000000071768690],ETH[0.000998489658222200],DENT[1.000000000000000000],ETHW[-0.000041156154132300],EUR[0.002563792416380000],FTT[0.000000023973647000],KIN[1.000000000000000000],SOL[0.000000130995238],TRX[1.000000018463901],UBXT[1.000000000000000000],USD[-55.201381877998556800],USDT[58.207525452070356100] |
| 00022369 | BTC[0.000000071768690],ETH[0.000000000487615850],LUNA2[0.000000001000000000],LUNA2_LOCKED[5.727562542000000000],LUNC[0.000000010000000000],SOL[0.000000098774000],USD[0.217253223829289000] |
| 00022371 | BTC[0.015098460000000000],ETH[0.321914400000000000],ETHW[0.321914400000000000],EUR[0.873982600000000000],GMT[230.141253510000000000],LUNA2[0.000067829424540000],LUNC[14.770000000000000000],SOL[2.669282440000000000],USDT[1.387028912500000000] |
| 00022372 | EUR[0.000000031341997],TRX[0.007770000000000000],USDT[1.003809870000000000] |
| 00022376 | USD[25.000000000000000000] |
| 00022379 | BNB[0.000000050000000000],TONCOIN[0.003000000000000000],USD[0.008142300000000000] |
| 00022381 | USD[0.003544716500000000],USDT[0.000000003373258000] |
| 00022385 | BAO[2.000000000000000000],EUR[0.000001787903862580],KIN[1.000000000000000000],MATIC[1.000000000000000000] |
| 00022387 | EUR[5325.190000000000000000],LINK[249.950000000000000000],STG[884.000000000000000000],USD[2672.220883571560602500],USDT[0.586490000000000000] |
| 00022391 | BTC[0.000021150000000000],LINK[0.200000000000000000],USD[0.006629570000000000],USDT[0.006530670706025] |
| 00022393 | ETH[0.000000008383968400],USD[8.430765867457443800],USTC[0.000000002605661100] |
| 00022394 | USD[152.034615657847760000] |
| 00022395 | BAO[1.000000000000000000],ETH[0.035549120000000000],ETHW[0.012515440000000000],EUR[0.003960185825933300],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00022402 | BTC[0.000085440000000000],ETH[0.008266300000000000],ETHW[0.008266300000000000],USD[0.486929333614303300] |
| 00022403 | BTC[0.000958800000000000],ETH[0.000075660000000000],ETHW[0.000075660000000000],EUR[0.004053292523710000],USD[0.000000040648318],USDT[0.000000079848030] |
| 00022404 | BAO[1.000000000000000000],EUR[0.000000396170580],XRP[240.111542370000000000] |
| 00022405 | LTC[0.003836710000000000],TRX[0.003070000000000000],USD[-108.896437480702052400],USDT[179.429127831500000000] |
| 00022407 | EUR[0.000000142832808],GST[11.919672670000000000],USDT[0.000000285474904] |
| 00022409 | EUR[0.000011142913792200],USD[0.000012933163891500] |
| 00022410 | AKRO[6.000000000000000000],ATOM[0.992000000000000000],BAO[26.000000000000000000],BTC[0.200598960000000000],CRO[6409.004753440000000000],DENT[5.000000000000000000],DOT[0.957369560000000000],ETH[0.001005100000000000],ETHW[2.217135100000000000],EUR[0.000000004301402],KIN[24.000000000000000000],LUNA2[9.294518761000000000],LUNA2_LOCKED[1.687210440000000000],LUNC[202390.028822000000000000],NEAR[328.192988440000000000],RSR[3.000000000000000000],SOL[0.829856400000000000],TRU[1.000000000000000000],TRX[1.016069630000000000],UBXT[8.000000000000000000],USD[13.787921803938432100] |
| 00022411 | BTC[0.000000050200000],EUR[0.000004056454648],FTT[0.000000006203257],LUNA2_LOCKED[0.033370810000000000],USD[0.000000070344758] |
| 00022413 | BTC[0.000340000000000000],TRX[0.000000330000000000],USDT[0.000000089826296] |
| 00022417 | ALGO[26.563934356589121800],BTC[0.000848070000000000],EUR[0.000000084088647],FTT[0.000000002379804],LUNA2[0.000000414340885],LUNA2_LOCKED[0.000000966795398],LUNC[0.009022360000000000],USD[0.000000018401023] |
| 00022419 | EUR[45.271735818150560200],TRX[0.000784000000000000],USD[-33.134532810250000000],USDT[52.270000009999991984] |
| 00022422 | AUDIO[445.987968110000000000],BTC[0.060764060000000000],CHZ[366.184803560000000000],CRO[171.873439082696324800],ENJ[629.846071060000000000],ETH[0.895437840000000000],ETHW[0.895061690000000000],KIN[1.000000000000000000] |
| 00022424 | EUR[0.000029234679370600],TOMO[1.000000000000000000],TRX[1.000000000000000000] |
| 00022425 | AKRO[1.000000000000000000],BTC[0.000000005907515000],EUR[0.001723240000000000] |
| 00022427 | BAO[1.000000000000000000],BTC[0.021453110000000000],ETH[0.337614540000000000],EUR[0.568174204494061800] |
| 00022429 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[3.000000000000000000],EUR[0.000000012356182],KIN[2.000000000000000000],LUNA2_LOCKED[11.126014360000000000],RSR[2.000000000000000000],TRU[1.000000000000000000],USD[0.000000068335927.0],USDT[0.000000105617846] |
| 00022430 | BTC[0.038102230000000000],ETH[0.227520230000000000],EUR[0.054347580000000000],EUR[0.000590931916835] |
| 00022433 | BAO[1.000000000000000000],EUR[0.000090079535625] |
| 00022434 | BAO[1.000000000000000000],ETH[0.000000040000000000],EUR[0.785688713641949400],KIN[3.000000000000000000],LUNA2[0.918438972400000000],LUNA2_LOCKED[2.067078096000000000],LUNC[200090.675340320000000000],TRX[1.000000000000000000],USD[0.001483616564596600] |
| 00022435 | USD[25.000000000000000000] |
| 00022436 | EUR[1000.000000000000000000],USD[100.000000000000000000] |
| 00022439 | BTC[0.008683640000000000],EUR[0.000173902837916800] |
| 00022444 | CHZ[1.000000000000000000],RSR[1.000000000000000000],SRM[1.037741430000000000],TRX[1.000000000000000000],USD[0.000000659110790500] |
| 00022444 | BTC[0.000200000000000000],LUNA2[0.071297542550000000],LUNA2_LOCKED[0.166360932600000000],LUNC[15525.190000000000000000],USD[-1.443220039283861800],USDT[10.287199311982182400] |
| 00022446 | ETH[0.000000004000000000] |
| 00022448 | EUR[0.434525030000000000],USD[0.000000014966641520] |
| 00022450 | ATLAS[18288.800000000000000000],CRO[2.249193350000000000],USD[0.024816739500000000] |
| 00022450 | EUR[30923.821296682757041500],FTT[0.000000025714085],LUNA2[16.441558850000000000],LUNA2_LOCKED[38.340827490000000000],SOL[0.010000000000000000],USD[37.099996168128751],USDT[-0.000000048034526] |
| 00022453 | BTC[0.003306830000000000],LTC[0.004430750000000000],TRX[0.003764000000000000],USD[0.612613669862261000],USDT[0.000000002000000] |
| 00022455 | GENE[15.400000000000000000],GOG[1142.000000000000000000],USD[1.217196755000000000] |
| 00022459 | ATLAS[1270.000000000000000000],USD[0.054725979000000000] |
| 00022470 | ETH[0.177649210000000000],ETHW[0.177649210000000000],USD[142.000012493157254I] |
| 00022472 | EUR[100.000000000000000000],USD[1.582898724800000000] |
| 00022473 | AAVE[0.000000012979330],CRO[0.030284074268000000],DAI[0.000000002072840000],KIN[2.000000000000000000],USDT[0.000000108998862],XRP[0.006387340000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022474 | 1INCH[1.00000000000000000],AAVE[1.530000000000000],ALGO[1.00000000000000000],APE[0.100000000000000],ATOM[0.10000000000000000],AVAX[0.100000000000000],AXS[0.10000000000000000],BADGER[0.010000000000000],BAL[0.010000000000000],BAND[0.100000000000000],BNB[0.00997041061916550],BNT[0.09980636242348900],CHZ[0.000000000000000],COMP[0.0001000000000000],DOGE[1.000000000000000],DYDX[0.1000000000000000],ETH[0.00099536738228540],FIDA[1.00000000000000000],FTM[1.0000000000000000],FTT[25.29525000000000000],FXS[0.1000000000000000],GALA[10.0000000000000000],GMT[1.00000000000000000],GRT[1.000000000000000],HNT[0.1000000000000000],IMX[0.1000000000000000],JST[10.0000000000000000],LDO[1.000000000000000],LINA[10.000000000000000],LINK[0.1000000000000000],LRC[1.000000000000000],TLC[0.0100000000000000],MATIC[10.0000000000000000],MKR[0.0010000000000000],MOB[0.50000000000000000],NEAR[0.10000000000000000],PEOPLE[10.000000000000000],PERP[0.1000000000000000],PUNDIX[0.10000000000000000],QI[10.000000000000000],REEF[10.0000000000000000],REN[1.000000000000000],RNDR[0.1000000000000000],RSR[10.000000000000000],SLP[10.000000000000000],SNX[0.100000000000000],SOL[0.0100000000000000],SRM[1.00000000000000000],SUSHI[0.50000000000000000],TRU[1.000000000000000],TRX[1.000018000000000],USD[29382.99827574835049500],USDT[320.00000000000000000],VGX[1.000000000000000],YFI[0.00100000000000000] |
| 00022478 | EUR[25.97681469000000000] |
| 00022480 | BTC[0.09139265000000000],ETH[1.32393764000000000],EUR[0.00017804774257390],RUNE[1742.38490069000000000],TRX2.00000000000000000],UBXT[1.00000000000000000] |
| 00022483 | EUR[0.00002360702855550] |
| 00022486 | DENT[1.0000000000000000],ETH[0.00800888000000000],ETHW[0.00791306027976670],MATIC[0.00001327590751500],USD[0.00000000076350000] |
| 00022487 | ETH[0.14216815532195120],ETHW[0.14216815532195120],KIN[1.00000000000000000],MATH[1.00000000000000000],TRU[1.00000000000000000],USD[0.00000304154885740] |
| 00022488 | EUR[0.00027023792564860],FIDA[1.00000000000000000] |
| 00022492 | DOGE[83.54498070006275734],EUR[0.00003977478251050],HOLY[1.00000000000000000] |
| 00022495 | BAO[1.00000000000000000],USD[0.00005409365249980] |
| 00022497 | AKRO[2.00000000000000000],BTC[0.00000003185353500],ETH[0.00000001095060920],GRT[1.00000000000000000],KIN[1.00000000000000000],LUNA[8.88919321600000000],LUNA2_LOCKED[20.00639836000000000],LUNC[27.64820538000000000],RSR[1.00000000000000000],STETH[0.00000010124087610],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00022498 | EUR[0.00009970669431110] |
| 00022499 | BAO[1.00000000000000000],ETH[0.00092015000000000],ETHW[0.00092015000000000],SRM[0.08956871000000000],USD[2081.52651078043246400] |
| 00022501 | USD[2.23465680625000000],USDT[0.00000750000000000] |
| 00022502 | USD[0.00000077754920],USDT[19.04537688000000000] |
| 00022506 | BAO[1.00000000000000000],BTC[0.02208290000000000],USD[0.00227765341672000] |
| 00022507 | USD[0.00000001824874470],USDT[0.00000000894325504] |
| 00022511 | BAO[1.00000000000000000],BTC[0.00182964000000000],DENT[50556.94298648000000000],ETH[0.02531154000000000],ETHW[0.02499667000000000],EUR[0.00000032294223410],FTT[1.73067923000000000],KIN[8.00000000000000000],SOL[2.02728518000000000],UBXT[1.00000000000000000],XRP[253.10595352000000000] |
| 00022512 | AVAX[7.00000000000000000],BTC[0.00720000000000000],DOGE[148.00000000000000000],DOT[8.00000000000000000],ETH[0.15100000000000000],ETHW[2.09600000000000000],FTM[20.00000000000000000],FTT[12.00000000000000000],GALA[200.00000000000000000],LUNA2[0.12949128530000000],LUNA2_LOCKED[0.30214633230000000],LUNC[28.19700000000000000],MATIC[10.00000000000000000],SAND[30.00000000000000000],SHIB[200000.00000000000000000],SOL[22.01000000000000000],USD[28.69072218944440500],XRP[108.00000000000000000] |
| 00022515 | ETH[0.00021865000000000],ETHW[0.00021865000000000],LINK[0.00000000000000000],TSLA[0.01000000000000000],USD[-1.54777263962296090],USDT[0.20688921000000000] |
| 00022521 | BAO[4.00000000000000000],BNB[0.00476239000000000],DENT[1.00000000000000000],EUR[2.23237708306251350],KIN[1.00077700000000000],LUNA[1.06189231659918400000000000],USDT[0.00001447359495] |
| 00022529 | EUR[5.93748814135004440],FTT[2.70810117000000000],LUNC[0.00000010000000000],USD[23.21956782967500000] |
| 00022532 | BTC[0.00059691500000000],ETH[0.07565792000000000],ETHW[0.54965979200000000],EUR[0.19061462579102140],FTT[2.90015639000000000],KIN[1.00000000000000000],USD[-705.03690190115022710000000000],USDT[1943.65817607533678480] |
| 00022534 | AKRO[1.00000000000000000],DENT[1.00000000000000000],ETHW[0.38306400000000000],EUR[87.92700824450730300],FRONT[1.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SXP[1.00000000000000000],TOMO[1.00000000000000000],UBXT[1.00000000000000000] |
| 00022535 | BAO[1.00000000000000000],GODS[1.50000000000000000],KIN[4.00000000000000000],LUNA2[0.31883259580000000],LUNA2_LOCKED[0.74331125350000000],LUNC[0.30372561000000000],RSR[1.00000000000000000],USD[23.24360888513192880000000000],USDT[0.00000000067475748] |
| 00022538 | TRX[0.00077700000000000],USD[0.00000000883745810],USDT[0.00000007162800000] |
| 00022539 | BAO[18.00000000000000000],CRO[84.40475641000000000],DENT[3.00000000000000000],DOT[0.13765612000000000],ETHW[0.06067598000000000],EUR[1024.80387807151348370],FTT[1.77217120000000000],KIN[11.00000000000000000],SHIB[470657.66916542000000000],SOL[2.49917124000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000] |
| 00022541 | BNB[0.00000001007008600],CRO[0.00000001692200],USD[0.00000005313005590],USDT[0.00000028157540] |
| 00022543 | EUR[10.00000000000000000],USD[-2.56982625850000000] |
| 00022548 | DENT[1.00000000000000000],EUR[0.00000035151376280],SOL[0.00000001598534300],TRX[2.00000000000000000],USD[30.16701170000000000] |
| 00022553 | BTC[0.00008203600000000],EUR[2.90880895800000000],USD[0.52912934000000000] |
| 00022557 | BTC[0.00001071000000000],EUR[0.00010156323875750],USD[0.00000004503600] |
| 00022559 | BTC[0.00641021155830000],ETH[0.08227812968880000],ETHW[0.08227812968880000] |
| 00022562 | TONCOIN[81.17672389519331970] |
| 00022564 | AKRO[287.69401517000000000],AVAX[6.83796146000000000],BAND[0.00000000020000000],BAO[1.00000000000000000],EUR[655.47885527628782120],KIN[1.00000000000000000],LINK[4.07339365000000000],LRC[70.11688064600000000],MATIC[80.42436153544809950],NEAR[29.78173291656000000],NFT[476965413914396183](1),SAND[37.60941010000000000],SOL[6.97916516726543600] |
| 00022565 | USD[30.00000000000000000] |
| 00022568 | EUR[0.00618246059491955],USD[0.00390163077066841] |
| 00022571 | DOGE[0.00000000765581920],EUR[0.00000001717396988],FTT[0.00000000466500000],USD[0.00000000040738180] |
| 00022572 | AKRO[1.00000000000000000],BAO[8.00000000000000000],BTC[0.02383451000000000],ETHW[0.06105146000000000],EUR[0.00000005551461088],FTT[6.69833354000000000],KIN[5.00000000000000000],LUNC[56.61228427000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.00065598876549932] |
| 00022575 | FTM[52.88853063000000000] |
| 00022577 | AKRO[1.00000000000000000],EUR[0.01021511881546686] |
| 00022578 | BTC[0.00000020000000000],EUR[0.00176353760582421],KIN[1.00000000000000000] |
| 00022586 | LUNA2[0.00007416690632000],LUNA2_LOCKED[0.00017305611470000],LUNC[16.15000000000000000],USDT[0.32357349000000000] |
| 00022586 | AAVE[0.00000000991645500],AGLD[0.00000005648283500],ALCX[0.00000000482795520],ALPHA[0.00000000457890230],ANC[0.00000005460889000],ATOM[0.00000000833011260],BADGER[0.00000009570427],BAL[0.00000039809124500],BCH[0.00000001045456600],BIT[0.00000007157497900],BOBA[0.00000002110275000],BTC[0.00051477992040061],CEL[0.00000005810898300],CRV[0.00000000299860870],CVC[0.00000007028396000],DOGE[0.00000000438354180],ETH[0.00000009405145420],EUR[0.00000005725106640],FXS[0.00000027205560000],GAL[0.00000075341330000],GMT[0.0000008905156600],HNT[0.00000004287263700],HT[0.00000060039168000],IMX[0.00000055919600000],JST[0.00000005595852250],SPELL[0.00000018277065000],STG[0.00000045329316300],SUSHI[0.0000003552028000],UNI[0.0000000871674900],USD[0.00011358561961420],USDT[0.00000004798770000],WAVES[0.00000069732979000],WFLOW[0.0000000585059281] |
| 00022593 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.08663656500000000],DENT[1.00000000000000000],ENJ[223.75145902000000000],ETH[1.24422227000000000],ETHW[1.24422227000000000],EUR[0.00018135418075401],GALA[1645.72806845000000000],GRT[1.00000000000000000],SAND[115.72798521000000000],SHIB[1215066.82867557000000000],SOL[10.56263650000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 00022594 | USD[25.00000000000000000] |
| 00022597 | BTC[0.25818495000000000] |
| 00022600 | EUR[0.00000002263699],LINK[1179.96737538000000000],LUNA2[2.54031311900000000],LUNA2_LOCKED[5.92739727800000000],LUNC[553158.53000000000000000],POLIS[2480.00000000000000000],TRX[0.00155400000000000],USD[0.00000023539249],USDT[0.00000076916356],XRP[25050.00000000000000000] |
| 00022603 | EUR[0.54554668722133844],TRX[0.00155400000000000],USDT[0.00000001431684] |
| 00022605 | SOL[1.50263142482800000] |
| 00022607 | USD[30.00000000000000000] |
| 00022609 | GST[1046.81895867000000000],SOL[32.21683977000000000] |
| 00022610 | EUR[0.00000000299061120],GMT[0.79235553000000000],NFT (535244407063429007)[1],SOL[0.00937384000000000],USD[0.01484473026133150],USDT[1.82122121226432635] |
| 00022612 | BAO[1.00000000000000000],BTC[0.00000000272313750],ETH[0.00000008673540],ETHW[0.00000008673540],EUR[806.90541519258926930],KIN[2.00000000000000000],USD[0.00000001116396329] |
| 00022614 | KIN[2.00000000000000000],LTC[0.00000050000000000],TRX[1.00000000000000000] |
| 00022616 | BTC[0.00000091125790600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022617 | TRX[0.0007770000000000],USDT[1.7968579200000000] |
| 00022625 | USD[0.0000000008961806] |
| 00022626 | BTC[0.0031000000000000],ETH[0.0360000000000000],USD[1.3139339134000000] |
| 00022627 | USD[30.0000000000000000] |
| 00022635 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0077213300000000],DENT[4.0000000000000000],EUR[0.0000692587977642],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000005033995] |
| 00022636 | ETH[0.0802347200000000],ETHW[0.0802347200000000] |
| 00022637 | USD[0.0021372599292374] |
| 00022638 | BTC[0.0001303349046946],BUSD[99.7760419500000000],LUNA2[0.0039877762340000],LUNA2_LOCKED[0.0093048112120000],USD[0.0000000103873377],USDT[0.0000000088491673],USTC[0.5644890000000000] |
| 00022640 | USD[1.5852664207584946],USDT[0.0043257244155236] |
| 00022648 | BTC[0.0005050187500000] |
| 00022653 | BAO[1.0000000000000000],BTC[0.0586959100000000],ETH[0.2793006200000000],EUR[0.1989224183797096],FTT[0.0981000000000000],SOL[6.0304216300000000],UBXT[1.0000000000000000],USD[0.0031701658900000],USDT[214.5990965000000000] |
| 00022654 | BTC[0.0000000089355704],GOG[0.0000000006680506],UNI[0.0000000042722749],USD[0.0000000039588303] |
| 00022656 | CHF[0.0000001478660835],ETH[0.0000000064250000],EUR[0.0000000059428050],FTT[0.0000000100000000],STETH[0.0000000046267427],USD[0.0027701609113708],USDT[0.0000000070197283] |
| 00022669 | EUR[0.0002222538216555] |
| 00022670 | LTC[0.2894983600000000] |
| 00022674 | EUR[0.0002838724513300],KIN[1.0000000000000000] |
| 00022675 | APE[72.4896864300000000],EUR[553.1131338399211624],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00022676 | EUR[0.0000000055000000],USD[1.0000000096254196] |
| 00022677 | BAO[1.0000000000000000],CHZ[14242.0128464500000000],EUR[0.0000000047452327],TRX[1.0000000000000000],USDT[0.0045247700000000] |
| 00022679 | EUR[0.0002218465209105] |
| 00022683 | BTC[0.0542968000000000],EUR[0.0000000088092104],USDT[33.7826242900000000] |
| 00022688 | ETHW[0.0003982500000000],USD[0.0000000003000000] |
| 00022691 | EUR[368.2985945600000000],FTT[10.0005479700000000],UBXT[1.0000000000000000],USDT[687.7117036200000000] |
| 00022693 | XRP[1.3400000000000000] |
| 00022695 | LUNA2[0.0000000096010000],LUNA2_LOCKED[0.0136945424000000],USD[0.0000000012614205],USDC[328.8118517600000000],USTC[0.8307980000000000] |
| 00022696 | ATLAS[9.9628710200000000],SOL[0.0000625600000000],TRX[0.0007790000000000],USD[0.0026231374191255],USDT[0.0092976429310376] |
| 00022699 | TONCOIN[5.0000000000000000],TRX[0.0007770000000000],USD[0.0000001041840330],USDT[240.2372428681244539] |
| 00022700 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.1812551550552818],KIN[2.0000000000000000],LUNA2[2.5209291230000000],LUNA2_LOCKED[5.6737108940000000],LUNC[7.8411140500000000],RSR[1.0000000000000000],USDT[222.0000000000000000] |
| 00022701 | USDT[94.8916350000000000] |
| 00022703 | EUR[0.0000000088954454] |
| 00022707 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[4.5735718172985509],KIN[1.0000000000000000],SPY[0.2294986900000000] |
| 00022709 | APE[0.0981800000000000],LUNA2[0.0354203037800000],LUNA2_LOCKED[0.0826473754800000],LUNC[2006711.6142742800000000],TRX[0.0007770000000000],USD[0.1168304057461462],USDT[0.0026987890819846] |
| 00022710 | CRO[252.7157686900000000],EUR[0.0000000071316000],FTT[0.0000000030398613],LUNA2[0.0001796100000000],LUNA2_LOCKED[45.8103512900000000],LUNC[29.8984745000000000],SHIB[4863.1886032700000000],USD[0.2600565635951874] |
| 00022711 | EUR[2.5775476100000000],FTT[0.0000503781119776],USD[1.0354833877591980],USDT[0.0000000113885910] |
| 00022713 | DENT[1.0000000000000000],EUR[0.0000002250437200] |
| 00022714 | USD[12.1465551866172619000000000] |
| 00022717 | USDT[0.0000002352772103] |
| 00022720 | ETHW[73.1980420993315585] |
| 00022721 | USD[232.9625445079500000] |
| 00022728 | DOGE[0.4144654500000000],USD[0.6060286606950116] |
| 00022731 | APE[0.0001186488308852],BTC[0.0000000044190000],ETH[0.0000000009179842],EUR[0.0000000106526623],MOB[0.0000000071860133],USD[0.0000000153840183] |
| 00022732 | ATLAS[0.0000000019064907],TRX[0.0002300000000000],USD[0.0000001120297513],USDT[191.2322827393240564] |
| 00022733 | USD[40.2740400000000000] |
| 00022735 | BTC[0.0011116457711608],EUR[0.0000000099065308],USDT[0.0017576613797700] |
| 00022737 | BTC[0.0000000069986588],ETH[0.0000000083915345],MATIC[65.0013423000000000],USD[10.0000000069291243],USDT[0.0000000145953946] |
| 00022738 | AKRO[1.0000000000000000],EUR[0.9578289683714482],TRX[1.0000120000000000],USDT[0.0000000142447694] |
| 00022742 | KIN[1.0000000000000000],SOL[0.2996450090395700] |
| 00022744 | USD[0.0022541078000000],USDT[0.0000000083700000] |
| 00022749 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000085420337675],KIN[3.0000000000000000],NFT [565964864013887957][1] |
| 00022750 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0039590856501145],USDT[32.2447802900000000] |
| 00022751 | LTC[0.0069316700000000],LUNA2[3.1921590790000000],LUNA2_LOCKED[7.4483711850000000],LUNC[695099.3602069000000000],USD[0.0172504687422000] |
| 00022752 | USD[0.0583470600000000],USDT[0.0000000106135551] |
| 00022756 | BTC[0.0000026300000000],USD[46.2408272080178636],USDT[0.2009059400000000] |
| 00022762 | EUR[0.0000001139609559] |
| 00022764 | ETHW[7.8777552600000000],TONCOIN[115.7000000000000000] |
| 00022766 | BAO[1.0000000000000000],BTC[0.0087990200000000],EUR[3378.7105257202247048],TRX[1.0000000000000000],USD[0.0314235285591500] |
| 00022768 | USD[0.5544742681393288],USDT[0.0000086920359] |
| 00022769 | APE[0.0617150000000000],BTC[0.0017000202056260],ETH[-0.0874217143185590],ETHW[-0.0868721713305608],EUR[0.0000000068529269],LUNA2[0.0000002458713311],LUNA2_LOCKED[0.0000000573699773],LUNC[0.0053539000000000],SOL[0.0090576400000000],USD[213.6097069084890997] |
| 00022771 | USD[0.0004470000565286],USDT[0.0000000480000000] |
| 00022772 | FTT[12.0900000000000000],NFT [311662026139575418][1],NFT [438883060366765314][1] |
| 00022774 | EUR[0.0000000424777798],LUNA2[0.0688532747800000],LUNA2_LOCKED[0.1606576411000000],LUNC[14992.9455451000000000],USD[0.0000000026803968],USDT[0.0004436995885020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022779 | USD[0.0000000153718392],USDT[0.0000000071221800] |
| 00022780 | BTC[0.0000001000000000] |
| 00022790 | APE[0.000000000863250012],BNB[0.000000039253429],BTC[0.000000001998530],CRO[0.000000005044712],DOGE[0.000000005272690],ETH[0.0000000161818342],EUR[0.002090040515831],FTT[0.000000002843957],GALA[0.0000000065869373],IMX[0.0000000053351500],LUNA2[0.000000010000000],LUNA2_LOCKED[5.93696082200000],LINC[15.000000065504854],RUNE[0.000000036846703],TRX[0.0000000074673520],USD[0.0000000058193962],USDT[0.0000000027185910] |
| 00022794 | BTC[0.000000054603840],ETH[4.4448518200000000],LUNA2[4.1699620190000000],LUNA2_LOCKED[9.7299113780000000],USD[233.2254202400584964] |
| 00022807 | BTC[0.0002259758061227],EUR[0.0006962376997996],SOL[0.0000000096270293] |
| 00022808 | AKRO[1.0000000000000000],APE[0.0909924100000000],BAO[2.0000000000000000],BTC[0.0000793410000000],ETH[0.0700000000000000],ETHW[0.0700000000000000],EUR[0.0001136091556780],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.6785800992000000],USDT[0.0000000813687976] |
| 00022813 | BTC[0.0099689300000000],EUR[10.2659561738967761],USD[-7.1224888237857218] |
| 00022816 | APE[0.9578010900000000],EUR[0.000001559866064],KIN[1.0000000000000000] |
| 00022821 | USD[25.0000000000000000] |
| 00022822 | EUR[10.000000000000000] |
| 00022824 | FTT[150.000000085066607],HNT[1336.765964000000000],LRC[2000.000000000000000],USD[3965.0818145057808840],USDT[1.1676032831397280] |
| 00022827 | FTM[0.9404000000000000],GMT[0.9392000000000000],LUNA2[0.0048430256970000],LUNA2_LOCKED[0.0113003932900000],LUNC[1054.579420000000000],MOB[0.4961000000000000],USD[0.1281361344000000],USDT[1.0422213000000000] |
| 00022831 | BTC[0.0121964300000000],SOL[300.000000000000000],TSLA[3.1205739600000000],USD[48778.7510239124166522] |
| 00022832 | BTC[0.0357252300000000],ETH[0.9620756600000000],ETHW[0.9616716500000000],EUR[0.000000003667544],LUNA2[0.0065115329080000],LUNA2_LOCKED[0.015193576900000],LUNC[1417.900000000000000],SOL[10.6552206600000000],USD[1.5204918373571241] |
| 00022833 | BTC[0.0022685500000000],TRX[0.000777000000000000],USDT[0.0002926388302627] |
| 00022834 | USD[0.0034883271514104],USDT[0.0055172838476355] |
| 00022837 | AKRO[3.0000000000000000],BNB[0.6779498400000000],BTC[0.0292264800000000],CEL[0.00004644000000000],CRO[254.359902070000000],DENT[4.0000000000000000],ETH[0.4154342300000000],ETHW[0.1364230700000000],EUR[0.0000000156141096],KIN[5.0000000000000000],LUNA2[0.1940283438000000],LUNA2_LOCKED[0.45188202220000000],LUNC[343.98659484000000000],MATIC[0.6346678779740656],NFT[445789909469569502],RSR[1.0000000000000000],TRX[3.0000000000000000] |
| 00022838 | USD[0.000000000000004] |
| 00022843 | TONCOIN[0.000000000094690] |
| 00022844 | AKRO[1.0000000000000000],BAO[8.0000000000000000],EUR[0.0035121995858738],KIN[10.0000000000000000],UBXT[1.0000000000000000] |
| 00022845 | ETH[0.000534370000000000],ETHW[0.0005343732389959],USD[0.0421756252976000] |
| 00022847 | AKRO[1.0000000000000000],USDT[0.000002385619555] |
| 00022848 | BTC[0.0095761448258236],ETH[0.0890000000000000],ETHW[0.0890000000000000],EUR[300.0033033170934920],SOL[1.9100000000000000],USD[0.3873453540656490] |
| 00022849 | GAL[0.0001482000000000],LTC[0.0000000025108628],LUNC[0.0000000024243080],TRX[0.0005109200000000],USD[0.0036136077058068],USDT[0.0000005835674092] |
| 00022852 | BTC[0.0252344200000000],EUR[0.0001405542319134],USD[0.6505348750913180] |
| 00022857 | AVAX[0.5000000000000000],BTC[0.0014000000000000],ETH[0.0512110600000000],ETHW[0.0512110600000000],EUR[0.0000135998888846],LUNA2[0.6418727835000000],LUNA2_LOCKED[1.4977031620000000],LUNC[139769.1500000000000000],USD[0.5793086542860800] |
| 00022858 | EUR[0.000000024631438],USDT[209.2688917100000000] |
| 00022860 | USD[4.6324256200000000],USDT[0.000000093542256] |
| 00022863 | BTC[0.000000036207100],CRO[0.000000009646016],DENT[1.0000000000000000],EUR[0.000000159681800],KIN[2.0000000000000000],XRP[0.000000021187811] |
| 00022864 | EUR[0.000000180623515] |
| 00022866 | BTC[0.0473342200000000],EUR[0.001054257062060],KIN[1.0000000000000000] |
| 00022869 | ETH[0.0013371000000000],ETHW[0.0013371000000000],SOL[0.0700000000000000],TRX[0.000777000000000000],USDT[0.0000115662470804] |
| 00022870 | BTC[0.0000012000000000],EUR[1389.9897718500000000],USD[0.4632235067500000] |
| 00022871 | BAO[2.0000000000000000],EUR[0.0000005153960159],KIN[1.0000000000000000] |
| 00022872 | AAVE[0.0600000000000000],ALGO[226.000000000000000],ATOM[5.0000000000000000],AVAX[1.8000000000000000],BNB[0.8500000000000000],BTC[0.1538000000000000],DOGE[1347.000000000000000],DOT[4.6000000000000000],FTM[283.000000000000000],FTT[25.1952131400000000],LINK[9.5000000000000000],LTC[1.4100000000000000],MANA[16.0000000000000000],MATIC[82.0000000000000000],NEAR[2.4000000000000000],SAND[17.0000000000000000],SHIB[1700000.000000000000],SOL[0.890000000000000],TRX[63.0000000000000000],USD[5011.49661990755316000000000000],USDT[395.2538143367805552] |
| 00022880 | EUR[100.0000000000000000] |
| 00022882 | BTC[0.0000026471649725],LTC[0.000000016188089],LUNA2[0.0000000099400000],LUNA2_LOCKED[0.0063842331920000],USD[0.0035660782301798],USDT[0.000000035631351] |
| 00022883 | EUR[0.000000784786668],USD[0.0000000177631429],USDT[0.0000000091283100] |
| 00022885 | BNB[0.000000005166215] |
| 00022886 | ETH[0.0000098141870880],ETHW[0.0000098141870880],EUR[0.0000000562115168] |
| 00022887 | BAO[1.0000000000000000],BTC[0.0037432200000000],DOGE[208.9118265000000000],EUR[0.000000011214965],KIN[1.0000000000000000],SHIB[479744.0704671200000000] |
| 00022890 | LUNA2[0.0000000229361732],LUNA2_LOCKED[0.0000000535177374],LUNC[0.0049944000000000],USD[0.8518691267043941],USDT[14.3167410773102882] |
| 00022891 | ETH[0.0000002800000000],ETHW[0.0000002800000000],EUR[0.000000001341984],LUNA2[0.0023139522070001],LUNA2_LOCKED[0.005399221816000],LUNC[50.3867964800000000] |
| 00022895 | ETH[0.0065355300000000],ETHW[0.003635530000000000],USD[0.3367697692500000] |
| 00022897 | AKRO[5.0000000000000000],APE[65.89385377000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0982076100000000],DENT[2.0000000000000000],DOGE[2289.7229006100000000],ETH[1.1557924100000000],EUR[0.000000041506331],FTT[8.7725611200000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00022902 | BTC[0.0102278900000000],ETH[0.1806893600000000],ETHW[0.1806893600000000],EUR[0.0002287782119552],KIN[2.0000000000000000] |
| 00022907 | BAO[4.0000000000000000],BTC[0.001765470000000000],DENT[1.0000000000000000],EUR[0.000000032824881],FTT[0.8392539900000000],KIN[5.0000000000000000],LTC[0.3694505500000000],SOL[0.0000053700000000],USDT[0.000000001736204] |
| 00022908 | BTC[0.000000308000000],FTT[0.0339489684580748],USD[0.0086403658445000],USDT[365.8973393600000000] |
| 00022910 | USD[0.0189753763340000] |
| 00022912 | BTC[0.0198773400000000],ETH[0.0000000100000000],EUR[0.0055108900000000],LUNA2[0.4194615221000000],LUNA2_LOCKED[0.9637361815000000],LUNC[0.8622928500000000],USDT[-0.000000038349431],USTC[60.3338858000000000] |
| 00022914 | BTC[0.0105455000000000] |
| 00022915 | AMPL[0.2213111739623544],EUR[0.0025366333270790],TRX[0.0016210000000000],USD[-36.4102108764232350000000000000],USDT[595.3444169994018664] |
| 00022918 | BRZ[0.000000050000000],KIN[1.0000000000000000],LTC[0.000000095588661] |
| 00022920 | GENE[0.0000000067433259],SOL[0.0200000000000000] |
| 00022921 | USD[0.2412865487500000],USDT[0.000000166386683] |
| 00022924 | USD[0.0000005402824199] |
| 00022934 | JET[0.0000000094517783],LUA[402.0157024575589040],USD[0.0075392013718700] |
| 00022936 | BTC[0.0131973600000000],EUR[1.319383783820000000],LUNA2[4.0098783820000000],LUNA2_LOCKED[9.3563828910000000],LUNC[873159.4600000000000000],UBXT[1.0000000000000000],USD[24.6122710744694916000000000],USDT[0.000000111085485] |
| 00022937 | BUSD[1545.0000000000000000],USD[0.2908202839540100] |
| 00022939 | BAO[2.0000000000000000],EUR[0.000000123040266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00022940 | ALGO[0.084919740000000000] |
| 00022941 | BTC[0.000000090000000000],ETHW[1.209280950000000000],USD[0.009206826480000000],USDT[0.610000000000000000] |
| 00022945 | USD[0.070058517642479000] |
| 00022949 | BAO[1.000000000000000000],EUR[1.847881358109352540],KIN[2.000000000000000000],NFT (44510971583543485541)[1],NFT (45490046903397042810)[1],USD[0.000000037373317] |
| 00022950 | EUR[3.895590460000000000],USD[0.000000212766505] |
| 00022951 | EUR[0.000000324821626640],GMT[898.207169700000000000],SOL[0.000000004161080] |
| 00022952 | BAO[1.000000000000000000],EUR[58.645306793061900230],KIN[4.000000000000000000],USD[-8.614353482622856800000000000],USDT[0.058024462154776300] |
| 00022955 | ALGO[0.000000074933712],ATOM[0.000000001385090000],BAO[5.000000000000000000],BNB[0.000000019442534],CRO[0.000000053990298],DOGE[0.000000085130613],ETH[0.000000008915926000],KIN[3.000000000000000000],NEXO[0.000000048862944],SHIB[0.000000009862000000],SOL[0.000000084169364],UBXT[1.000000000000000000],USD[0.582537165022754],XRP[0.000000002157925300] |
| 00022960 | BTC[0.021011149812586700],ETH[0.000256483127147500],ETHW[0.047383533082824300],USD[284357091078162100],USDT[19.652171683785405500] |
| 00022961 | BTC[0.000948110000000000],TRX[0.000001000000000000],USD[0.000005854545458060],USDT[0.000000013644960] |
| 00022964 | DOT[0.000000008697841800],ENJ[0.000000004678439000],ETH[0.015617900000000000],SHIB[0.000782000000000000],USD[0.000009491047653900] |
| 00022967 | BTC[0.000000000000000000],ETH[0.068614820000000000],DENT[2.000000000000000000],ETH[1.096152170000000000],ETHW[1.096002080000000000],EUR[6646.439462414035801400],KIN[10.000000000000000000],MANA[701.740123550000000000],RSR[1.000000000000000000],SOL[14.377838400000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],USD[0.000000108075108] |
| 00022968 | ALGO[1441.614286530000000000],BAO[4.000000000000000000],KIN[2.000000000000000000],TRX[2.000000000000000000],USD[0.000000108075108] |
| 00022971 | FTM[709.275220750000000000],LRC[1406.616057250000000000],LUNA2[3.389707906000000000],LUNA2_LOCKED[7.629021740000000000],LUNC[738298.067806180000000000],MANA[180.794961440000000000],SRM[455.279277090000000000],TRX[14.000778000000000000],USD[0.000041763729450],USDT[0.057233004427536800] |
| 00022973 | AKRO[1.000000000000000000],BAO[44.000000000000000000],BTC[0.030465693000000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],ETH[6.615562600000000000],EUR[2.186041483841136390],KIN[47.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[8.000000000000000000],UBXT[2.000000000000000000],USD[1.012569448611428900],USDC[3894.853575560000000000],USDT[0.000000016554107] |
| 00022975 | BCH[0.000596300823500],EUR[1.153159480000000000],FTT[0.187767896602299600],LTC[0.013487910000000000],SOL[0.008272000000000000],USDT[1.094650161500000000] |
| 00022980 | BTC[0.000251180000000000],ETH[0.000000280000000000],ETHW[0.000000280000000000],KIN[1.000000000000000000],USD[0.000018491688297] |
| 00022983 | BTC[0.001565820000000000],ETH[1.000000000000000000],EUR[8.345292915885022],KIN[1.000000000000000000],USD[0.095527771338838],USDT[8.338424783356739B] |
| 00022986 | BTC[0.000000035987305],CRO[0.000000006334304],DOGE[0.000000027162298],USD[0.000000147759822],USDT[0.000000133925413] |
| 00022993 | ALGO[242.951400000000000],APE[18.200000000000000],AUDIO[238.000000000000000],AVAX[5.398920000000000],AXS[2.600000000000000],ETH[0.148984200000000000],ETHW[0.148984200000000000],FTM[354.929000000000000],GALA[1580.000000000000000],LTC[1.530000000000000000],LUNA2_LOCKED[542.066993800000000],LUNC[88960.000000000000000],MANA[130.000000000000000],SOL[10.294467860000000],SUSHI[679.984000000000000],TRX[0.000001000000000],USD[53.043136188029816700000000000],USDT[0.000000082094000],USTC[1051.789000000000000] |
| 00022994 | CHF[951.930830000000000000] |
| 00022995 | USD[0.267587308814129],USDT[0.000000000861844] |
| 00022996 | BTC[0.349291050000000000] |
| 00022997 | EUR[0.004662551115000],UBXT[1.000000000000000000] |
| 00023000 | BAO[1.000000000000000000],EUR[0.000005566865249],KIN[4.000000000000000000],RSR[1.000000000000000000],SOL[0.000000010000000],TRX[2.000000000000000000],USD[18.613638579199809] |
| 00023002 | 1INCH[90.903492637370432],AAVE[0.000016470000000],AKRO[974.680593314000000],ALGO[0.005936100000000],APE[2.438266330000000],BAO[81.000000000000000],BTC[0.000000499591332],CEL[119.916055771009378],CRO[199.928224560000000],DENT[4.000000000000000],DOGE[169.082577030000000],DOT[2.951717170000000],EDEN[0.014979030000000],ETH[0.000000047192850],ETHW[1.669050155491907],EUR[0.000001650037628],FTT[21.514936779428643],GARI[7.043730300000000],GMT[13.678714017400000],HNT[0.004844200000000],KIN[75.000000000000000],KNC[11.891845990000000],LINK[0.000005490000000],LTC[0.000081400000000],NEAR[0.003564000000000],SOL[1.415473398700254],SPA[921.563884010575768],STG[0.000518900000000],TONCOIN[0.000000089481320],TRX[38.676553890000000],UBXT[6.000000000000000],UNI[0.000075300000000],USD[6.818310051174638800000000000],USDT[0.000000064892462],XRP[0.027424700000000] |
| 00023003 | USD[25.000000000000000000] |
| 00023004 | USD[25.000000000000000000] |
| 00023006 | EUR[0.000007696110607O] |
| 00023008 | BAO[1.000000113983040],KIN[1.000000000000000000],TONCOIN[18.651096950000000],USD[0.083416800000000] |
| 00023010 | CHZ[111.326669630000000],ENJ[25.369500445000000],ETH[0.000000009799610],EUR[0.001424730000000],LINK[16.657665390000000],USD[0.005989598057856],USDC[811.415782990000000],USDT[0.000000102558945] |
| 00023011 | USD[0.064977850000000000],USDT[0.092635105000000] |
| 00023013 | BAO[1.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[0.000012000000000],ETHW[0.000003100000000],EUR[3644.573935726765414T],MATH[1.000000000000000],SOL[0.000579970000000],SXP[1.000000000000000] |
| 00023016 | APE[173.110984640000000],AVAX[2.704321420000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.156010810000000],EUR[0.000036772806421],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 00023017 | LUNA2[1.739996995000000],LUNA2_LOCKED[6.059992988000000],LUNC[378888.008976950000000],USD[0.000000018887740] |
| 00023018 | BAO[1.000000000000000],LUNA2_LOCKED[0.780181599900000],LUNC[7808.365414000000000],USDT[0.713701160000000] |
| 00023019 | APT[0.008663950000000],USDT[0.418941017216220] |
| 00023021 | BTC[0.000000025528817],ETH[0.105013183385939],EUR[0.000000029614245],FTT[0.000000276133629],USD[0.000000137265694],USDT[0.000000090210017] |
| 00023023 | BAO[1.000000000000000],BTC[0.016902240000000],DOGE[673.938462170000000],EUR[0.000870587650597],SHIB[476343.637467270000000],XRP[95.850386440000000] |
| 00023027 | BTC[0.005733153000000],ETH[0.022086960000000],FTT[0.001575484700660],USD[1.552808270783710] |
| 00023028 | ALGO[83.872423050000000],AVAX[1.176270800000000],EUR[0.000000806463186],FTT[0.805982760000000],SOL[0.478897430000000],USD[0.069342497295248O] |
| 00023030 | EUR[0.199603830000000],USD[4.384397416409508] |
| 00023031 | AKRO[4.000000000000000],ALGO[1523.064277470000000],APE[49.473869730000000],AUDIO[406.743963970000000],AVAX[16.251759840000000],BAO[7.000000000000000],BTT[102163336.123577600000000],CHZ[2672.712716850000000],CRO[2443.653453693753321S],DENT[203272.127465700000000],ETH[0.571326550000000],ETHW[0.513255000000000],EUR[0.000000063124473],FTM[1463.447370380000000],GAL[8335.825216030000000],KIN[9.000000000000000],MATIC[449.101448820000000],RSR[1.000000000000000],SAND[537.251429610000000],SOL[8.497309190000000],SPELL[95755.051182830000000],UBXT[1.000000000000000],USD[0.050367541651882L],USDT[0.036465900000000] |
| 00023032 | USD[1423.780117870000000000] |
| 00023035 | APE[0.790175890000000],BAO[778.554521480000000],BNB[0.039496700000000],BTC[0.004316900000000],EUR[21.229233822566827],KIN[4.000000000000000],LUNA2[0.004162140233000],LUNA2_LOCKED[0.009711660544000],LUNC[906.314798700000000],PUNDIX[25.167276890000000],SPELL[418.249042200000000],TRX[146.958313210000000],UBXT[1.000000000000000] |
| 00023036 | ALGO[1391.990000000000000],DOT[130.000000000000000],ETH[1.091000000000000000],FTT[0.227898213894266],USD[0.016460126617868] |
| 00023038 | BTCL-0.000000983447337S],USD[0.028319971927305I],USDT[0.000000127759834] |
| 00023042 | DENT[1.000000000000000],TRX[0.001555000000000],USD[0.000000074598588] |
| 00023044 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.046932490000000],ETH[0.077001600000000],ETHW[0.007604330000000],EUR[0.002882307158673],KIN[2.000000000000000],LOOKS[1.245798440000000],LTC[0.182588320000000],SOL[0.259913210000000] |
| 00023045 | BNB[0.000000080544544],SOL[0.000000059683765],USD[0.000004348100908],USDT[0.000003320052] |
| 00023052 | AURY[306.051835420471961Z],EUR[0.660773993712540],FTT[2.153129211097381O],GENE[54.586945650000000],GOG[718.450933520000000],TRX[0.000230000000000],USDT[0.210000310857689] |
| 00023053 | DENT[1.000000000000000],EUR[0.000000026957803],KIN[1.000000000000000],USD[9.420541904308667B],USDT[0.000000029943616] |
| 00023054 | EUR[422.193862168675549O],USD[0.001885081117660] |
| 00023055 | EUR[0.000000182923912],KIN[2.000000000000000],LUNA2[0.000186070958300O],LUNA2_LOCKED[0.004341655694000],LUNC[40.517342920000000] |
| 00023057 | BAO[1.000000000000000],BTC[0.003497500000000],EUR[0.001172252154450] |
| 00023059 | EUR[1559.226086640000000000] |
| 00023062 | BTC[0.000001570000000],DOGE[0.004711700000000],ETH[0.000002050000000],ETHW[0.224844800000000],EUR[0.000000595186000],USDT[0.000000094739225],XRP[0.013382500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023069 | ETH[0.000000004085464000],EUR[0.000000062366860],FTT[0.000000088554159],USD[3.348669249855039] |
| 00023070 | HXRO[1.000000000000000000],MATH[1.000000000000000],USD[0.256513790000000],USDT[0.000006805461215] |
| 00023079 | LUNA2[0.000000005000000000],LUNA2_LOCKED[3.215972818000000],LUNC[0.000000010000000],SOL[0.000000002715180],USDT[0.000000029924392] |
| 00023082 | AAPL[0.000000097406030],ABNB[0.00000006887368],AMZN[0.000000098325357],BABA[0.00000000641864],BTC[0.000000064965129],EUR[0.00000009773418],FB[0.00000025749282],FTT[0.00000051573287],GLD[0.00000003415181],GOOGL[0.00000063046151],LUNA2_LOCKED[87.40968644000000],NFLX[0.0000000078539365],NVDA[0.000000009600041156],SPY[0.00000001203502],SQ[0.000000010241338],TSLA[0.00000009066218],TSLAPRE[-0.00000000425344],USD[0.000000068718137],USDT[0.0000000045150040] |
| 00023083 | USD[25.00000000000000000] |
| 00023084 | EUR[100.000000125588825],USD[30.000000000000000],USDT[99.390362370000000] |
| 00023085 | EUR[200.000000643044036],USD[30.000000000000000],USDT[498.488042700000000] |
| 00023091 | EUR[0.000000052792486] |
| 00023093 | BTC[0.003043740000000],CRO[3739.096261350000000],ETH[0.152036870000000],ETHW[0.151257210000000],EUR[487.062143490000000],LUNA2[0.695173494000000],LUNA2_LOCKED[1.600338832000000],LUNC[151375.472499020000000],USD[1.128170592373259] |
| 00023097 | EUR[0.000000025785045],TRX[0.001555000000000],USD[0.000708635000000],USDT[0.001032634811375] |
| 00023098 | EUR200.00000000000000] |
| 00023111 | USD[99.991936504902500] |
| 00023113 | BAO[2.000000000000000],BTC[0.001074420000000],EUR[0.983654583682588],USD[-0.026588973000000],USDT[18.563030461704840] |
| 00023114 | EUR[0.000000075005936],SHIB[139367.587180090000000] |
| 00023115 | ETH[0.064216740000000],LUNA2[0.000048140916670],LUNA2_LOCKED[0.000112328805600],LUNC[10.482785959904492],USD[0.000000083893157],USDT[0.000127575560274] |
| 00023118 | BTC[0.020895820000000],ETH[0.089982000000000],EUR[812.250000000000000] |
| 00023119 | TRX[0.000777000000000],USD[1.140231942500000],USDT[2.300000029485586] |
| 00023121 | BTC[0.053308270000000],ETH[0.017585420000000],EUR[0.000470900000000] |
| 00023122 | EUR[10.000000000000000] |
| 00023125 | ETH[0.090000000000000],ETHW[0.090000000000000] |
| 00023126 | EUR[0.000000039706195],USD[104.687240038250000000000] |
| 00023128 | BTC[0.006700000000000],ETH[0.055000000000000],ETHW[0.055000000000000],LUNA2[0.047803349510000],LUNA2_LOCKED[0.111541148900000],LUNC[10409.280000000000],SHIB[1405131.134865790000000],USD[0.655970721018908] |
| 00023129 | EUR[0.003153484849636],USD[10.542085246669707] |
| 00023131 | EUR[0.000000012843844],USD[-94.489065381650000000000],USDT[5123.936560100000000] |
| 00023132 | USD[0.001773088400000] |
| 00023136 | BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000000048500000],USDT[0.000001290041970] |
| 00023137 | EUR[0.001461300000000247],KIN[1.000000000000000],SHIB[4.659060010000000] |
| 00023141 | BAO[2.000000000000000],BCH[1.835469500000000],HT[51.284340310000000],KIN[1.000000000000000],LTC[7.949150130000000],LUNC[2801740.319236550000000],UBXT[1.000000000000000],USD[0.000000185960906] |
| 00023142 | USD[25.000000000000000] |
| 00023143 | APE[0.000000076559400],BTC[0.000000002050232],ETH[0.132494424573841 6],GMT[0.000000046676314],PEOPLE[0.000000082320570],TRX[0.000000029225704],USD[0.000000335842241],USDT[0.097577207563972 8],XRP[0.000000022094378] |
| 00023144 | EUR[0.008000000000000],USD[50.045660960000000] |
| 00023149 | ATOM[0.000168200000000],CRO[512.351204420000000],NEAR[27.219458458230693],SAND[101.608147149045391 6],USD[0.000116914956841] |
| 00023151 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.020157070000000],DENT[1.000000000000000],EUR[0.000191957900527 0],KIN[7.000000000000000],RSR[2.000000000000000],USD[0.000000001840130] |
| 00023155 | USD[25.000000000000000] |
| 00023161 | EUR[0.000000771623556],USDT[560.003544690000000] |
| 00023162 | EUR[550.724000000000000] |
| 00023169 | DENT[1.000000000000000],GRT[1.000000000000000],TRX[0.000777000000000],USDT[0.007688948317129 6] |
| 00023170 | FTT[0.000000065655876],IMX[0.000000062361658],RAY[0.709797601600000 0],SOL[0.000000088764381],USD[-0.040238074032425 4],XRP[0.000000077440948] |
| 00023172 | USD[0.026747662321980],USDT[0.000007609233275] |
| 00023173 | BNB[0.002500000000000],USD[4.146929694000000] |
| 00023174 | DENT[1.000000000000000],ETH[0.214081870000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[100.000058131901216] |
| 00023182 | EUR[0.000000019893318],FTT[0.000000067325294],USD[0.000000042777084] |
| 00023184 | BTC[0.000000004000000],EUR[0.000000090974870],SUSHI[0.000000072141856],USD[0.039821405155148 9],USDT[0.000000044451444] |
| 00023185 | USD[25.000000000000000] |
| 00023187 | USD[0.000000008841393 0] |
| 00023188 | BTC[0.000003900000000],ETH[0.000011900000000],ETHW[0.000011900000000],EUR[0.000000070315176],USD[0.049146650189193 9] |
| 00023189 | BTC[0.034483608365780 0],FTT[25.994870000000000],USD[1.790534586160000 0],USDT[0.000000069949208] |
| 00023192 | USD[0.000001332186112 5] |
| 00023194 | EUR[0.325912870538121 5],FTT[0.000000029160950],USD[0.000000074848632] |
| 00023198 | USD[25.000000000000000] |
| 00023199 | BAO[2.000000000000000],BTC[0.000595400000000],DENT[1.000000000000000],EUR[0.000000296583302],USD[0.000000055622628],USDC[498.628420010000000],USDT[0.000000076662716] |
| 00023204 | EUR[0.044786223632635],USDT[0.000000128157060] |
| 00023205 | BTC[0.000000028550447],ETH[0.000000057120000],USD[0.000002737136341 9],USDT[-0.000013750326720] |
| 00023206 | BTC[0.000000037097100],FTT[0.000000054967114],USD[0.055275562806356] |
| 00023208 | EUR[4047.590000068586460 8],USD[0.000000052040828],USDT[3.534171550000000] |
| 00023210 | LUNA2[0.000000316828165],LUNA2_LOCKED[0.000000739265719],LUNC[0.006899000000000],USD[0.000000014128553 5],USDT[0.000000013822175] |
| 00023213 | USD[0.775495256072694 9],USDT[8.882488403554580 0] |
| 00023215 | BAO[1.000000000000000],BTC[0.018265000000000],EUR[0.010244289149255 8] |
| 00023217 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000000430000],ETH[0.079405797230563 0],ETHW[0.035018220000000],EUR[2.816746396655939 5],KIN[2.000000000000000],USD[-7.004131237802339 3],USDT[0.003707297495429] |
| 00023218 | USD[0.000000066355200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023219 | AKRO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],ETH[3.835043270000000000],ETHW[2.076388400000000000],FRONT[1.000000000000000000],GBP[0.001155381846610],KIN[1.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00023220 | USD[0.2578662972500000],USDT[2.691807640380167] |
| 00023223 | AVAX[0.014628810000000000],BAO[2.000000000000000000],BTC[0.001152090000000000],ETH[0.002643370000000000],ETHW[0.002615990000000000],EUR[0.781612656605503995],KIN[1.000000000000000000],SHB[45938.244873150000000000],SOL[0.022504123239000],USD[0.034019668785000000] |
| 00023224 | EUR[0.000000034997864],TRX[0.000778000000000000],USD[2.298895500000000000],USDT[1048.000000000000000000] |
| 00023226 | BAO[1.000000000000000000],EUR[0.002355390000000000],TRX[0.000777000000000000],USDT[0.000000086823409] |
| 00023227 | BTC[0.012897750000000000],EUR[1.653413060000000000] |
| 00023229 | AUDIO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000101665721],KNZ[2.000000000000000000],LUNA2[0.011567238000000000],LUNA2_LOCKED[0.026990222010000000],LUNC[2518.790428470000000000],SECO[1.000000000000000000],TRX[1.000000000000000000] |
| 00023232 | EUR[0.000000019732072],USD[0.000000000858764],USDT[0.000061823986693] |
| 00023235 | NFLX[0.049946000000000000],USD[1.725633568950000000],USDT[0.000000039349858] |
| 00023242 | EUR[0.000000038181067],USD[0.000000069363102],XRP[224.732226260000000000] |
| 00023243 | EUR[2054.679102740000000000],USD[363.387000201050000000] |
| 00023248 | USD[0.0480870200000000],USDT[0.000000020139260] |
| 00023249 | BTC[0.000000060000000000],EUR[0.004148230000000000],FTT[0.000054220000000000],LUNA2[0.002835037070000],LUNA2_LOCKED[0.006615086497000],LUNC[81.733529090000000000],USD[0.007918040565974] |
| 00023250 | BAO[1.000000000000000000],BNB[0.017916480000000000],BTC[0.001475030000000000],ETH[0.020462100000000000],ETHW[0.092356700000000000],EUR[0.000000109685100],KIN[2.000000000000000000],SOL[0.144444700000000000],TRX[2.000000000000000000],USDT[79.850851810000000000] |
| 00023255 | EUR[100.000000000000000000] |
| 00023257 | BTC[0.000627800000000],DAI[30451.657102427028923 9],FTT[0.000000093244100],USD[0.024299295300000000],USDT[67493.909030908792328] |
| 00023262 | BAO[3.000000000000000000],BNB[0.000000000808720000],USD[0.000000003689872] |
| 00023266 | EUR[17.131583572809510],HOLY[1.000000000000000000],RSR[1.000000000000000000] |
| 00023267 | AKRO[1.000000000000000000],ALGO[139.280820760000000],ALICE[18.755468450000000000],AUDIO[523.881753630000000],AVAX[15.118556760000000000],AXS[13.612272550000000000],BAO[5.000000000000000000],BNB[2.660107780000000000],BTC[0.036404990000000000],DENT[1.000000000000000000],DOT[15.069342110000000000],ETH[0.322416300000000000],ETHW[0.096446160000000000],EUR[0.048822968417717 5],FTM[221.324236250000000000],HNT[22.121686350000000000],IMX[73.360299220000000000],JOE[513.422960080000000000],KIN[2995019.095358090000000000],LINK[22.544580830000000000],LUNA2[14.156607220000000000],LUNA2_LOCKED[31.861465560000000000],LUNC[2289194.610337000000000000],MATIC[388.587932420000000000],NEAR[16.591264740000000000],SAND[100.724022640000000000],SOL[10.984077890000000000],TRX[847.001039810000000000],UBXT[1.000000000000000000],UNI[9.657728680000000000],USD[0.008421293014588],USDT[2195.622326155607022],XRP[160.544369820000000000] |
| 00023272 | EUR[10.022898160000000000] |
| 00023277 | TRX[0.000233000000000000],USDT[0.000033565413310] |
| 00023278 | EUR[75.000000000000000000],USD[-45.965313138260000000] |
| 00023279 | ATOM[0.000460000000000000],BTC[0.541666060000000000],USD[0.943604245825655 38],USDT[5703.9444621103448032] |
| 00023282 | ATOM[0.399700000000000000],ETH[0.000999400000000000],ETHW[0.000999400000000000],TRX[0.000805000000000000],USD[0.003045345683178 4],USDT[0.000000081500910] |
| 00023283 | AKRO[2.000000000000000000],BAO[12.000000000000000000],BNB[0.000000500000000000],BTC[0.030343650000000000],DENT[3.000000000000000000],ETH[0.270624300000000000],ETHW[0.075009810000000000],EUR[0.000000010234087],KIN[10.000000000000000000],RSR[1.000000000000000000],SOL[0.435520280000000000],TRX[1.000000000000000000],USDT[458.766969655669231],WAVES[3.014858540000000000] |
| 00023284 | ETH[0.001232600000000000],USD[0.000010121810160] |
| 00023285 | USD[0.000000078642593],USDT[30.425735082645177 8] |
| 00023287 | DENT[1.000000000000000000],USD[0.000238089437430 0],USDT[25.235489440000000000] |
| 00023290 | TRX[0.010000000000000000],USD[0.266237812250000000] |
| 00023291 | BTC[0.503486510000000000],ETH[1.340817310000000000],EUR[0.003911928200000000],USD[0.043414344618393 2] |
| 00023292 | BTC[0.000000009931155 1],FTT[0.105509443920349 5],LUNA2[0.131055105010000],LUNA2_LOCKED[0.305777278430000000],LUNC[28573.445073970000000000],USD[0.000000104569827],USDT[0.000002324760734] |
| 00023294 | BTC[0.000000050830000],EUR[0.000000006000000000],FTT[50.093945863951875 2],USD[872.598933084600500 0],USDT[0.000000020000000] |
| 00023298 | BTC[0.009517220000000000],EUR[0.000937869640743],TRX[0.000777000000000000],USD[0.002373536688156] |
| 00023302 | ETH[0.031580810000000000],ETHW[0.031184620000000000],EUR[0.000006912638444 8],USD[0.000011647258155 2] |
| 00023303 | AAPL[0.009735849725863 1],BTC[0.018689972470000],FTT[0.030721723209210 0],SOL[0.005783475236100 7],TSLA[0.675356000000000000],USD[0.000000010597289],USDC[298.113824750000000000],USDT[0.000000088575683],USO[0.019214000000000000] |
| 00023304 | USD[0.00116111700000000] |
| 00023306 | USD[0.000094969251723 5],USD[0.002876244530261 6],USDT[152.088244304728508 2] |
| 00023308 | BTC[0.053352420000000000],ETH[0.864005870000000000],ETHW[0.864108440000000000],EUR[0.000000017804645],USD[0.303117210000000000] |
| 00023309 | TRX[0.886570000000000000],USD[0.659281185625000000] |
| 00023310 | USD[0.000000269598868],USDC[11084.619077100000000000] |
| 00023316 | BTC[0.000000004037210],EUR[0.005720561285328 0],USD[0.001672737830931 8],USDT[16.226097138879902 0] |
| 00023317 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[2.068560330000000000],CRO[187.132077450000000000],ETH[0.252233580000000000],EUR[0.000000090638733],FTT[3.190140760000000000],GALA[1663.947226950000000000],KIN[3.000000000000000000],LTC[17.792567190000000000],NEXO[540.950102010000000000],USDT[52.696688893794 0637],XRP[179.093473960000000000] |
| 00023318 | BAO[2.000000000000000000],CRO[215.892212320000000],DOT[10.823732540000000000],EUR[0.000000583462756],FTT[2.078810110000000000],KIN[3.000000000000000000],MATIC[104.889206130000000000],NEAR[10.541231870000000000] |
| 00023320 | EUR[70.000000000000000000],LUNA2[0.719978205100000],LUNA2_LOCKED[1.679949145000000],LUNC[156776.770000000000000000],USD[-64.404730381112642500000000000] |
| 00023321 | BTC[0.031694832000000000],EUR[3131.117944830000000] |
| 00023325 | EUR[0.000000680162448],SOL[1.828288560000000000],UBXT[1.000000000000000000] |
| 00023326 | EUR[9.306586770807052 5],KIN[1.000000000000000000] |
| 00023328 | USD[0.000001697188494 40] |
| 00023331 | BAO[4.000000000000000000],CHZ[1.000000000000000000],EUR[5.012326831258601 3],KIN[1.000000000000000000],TRX[1.031405000000000000],USDT[4432.7661871434702864] |
| 00023333 | LUNA2[1.023343098000000],LUNA2_LOCKED[2.387805610000000],LUNC[222835.114062000000000000],USD[0.000000074612180],USDT[0.000000341262476] |
| 00023336 | ETH[0.553894740000000000],EUR[0.600000000000000000] |
| 00023337 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[958.450018187438814],FRONT[1.000000000000000000],KIN[2.000000000000000000],USD[0.000089301062646],USDT[2984.4325422938358394] |
| 00023338 | BAO[25.000000000000000000],CHZ[1.000000000000000000],DENT[3.000000000000000000],EUR[3625.783506293848154 4],FRONT[1.000000000000000000],KIN[17.000000000000000000],LUNA2[0.001097939737600],LUNA2_LOCKED[0.004461859387800],LUNC[43.101794610000000000],RSR[2.000000000000000000],SOL[9.999155090000000000],TRX[8.000000000000000000],UBXT[4.000000000000000000] |
| 00023339 | USD[0.000053480000000],USDT[0.000000009983430] |
| 00023340 | EUR[267.905655030000000000],KIN[1.000000000000000000],USDT[0.000000101283970] |
| 00023347 | FTT[0.185385201423657 5],USD[0.000000015000000],USDT[0.000000109149142] |
| 00023349 | LUNA2[0.000000390066493],LUNA2_LOCKED[0.000000910155149],LUNC[0.008493780000000000],USD[0.000000012739399] |
| 00023350 | USD[0.000545426000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023351 | EUR[0.0000004857075949] |
| 00023354 | ETH[0.0748697600000000],EUR[6243.1724121513313980],LUNA2[0.3035578976000000],LUNA2_LOCKED[0.7083017611000000],LUNC[66100.3713160000000000],USD[1.3787148142108279],USDT[6002.2170620043098582] |
| 00023355 | USD[1.9035667200000000],USDT[40.0982180000000000] |
| 00023356 | EUR[1.0000000000000000],LUNA2[23.6067617200000000],LUNA2_LOCKED[55.0824440100000000],LUNC[5140422.0659580000000000],USDT[13.0000017297923000] |
| 00023359 | XPLA[287.3912964800000000] |
| 00023362 | TSLA[-0.0100949625920177],USD[-6.8953465506898657],USDT[1151.0430827300000000] |
| 00023365 | USD[0.0000000028064420],USDT[249.6472181000000000],XRP[35.8707609400000000] |
| 00023366 | BNB[0.0095671800000000],BTC[0.0000294753200000],DOT[0.0200000000000000],ETHW[0.0008154500000000],TRX[0.0021510000000000],USD[-0.0462467657391464],USDT[0.1526042349589003] |
| 00023371 | BTC[0.0024482700000000],ETH[0.0157452000000000],EUR[200.0002514612242074] |
| 00023372 | AVAX[2.5848719100000000],BTC[0.0047653500000000],ETH[0.0068118000000000],EUR[0.0014349407797289] |
| 00023374 | BTC[0.0000000020576770],EUR[0.0053911310593722] |
| 00023377 | BTC[0.0074611100000000] |
| 00023379 | BTC[0.0024440900000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],EUR[201.5491212839969385] |
| 00023380 | USD[0.0000000059497185] |
| 00023381 | BF_POINT[1500.0000000000000000],BTC[0.1194452700000000],DENT[1.0000000000000000],ETH[0.0211224600000000],ETHW[0.0208737370000000],EUR[127.0853098499812699],FTT[0.0065005000000000],LTC[8.8266076200000000],RSR[2.0000000000000000],SECO[1.0605547700000000],TRX[9.1801101800000000],UBXT[1.00000000000000000],USDT[4.3141883325047040],USDTU2.2796489500000000],XRP[1756.5022677700000000] |
| 00023382 | CRO[502.7587995000000000],FTT[2.1594231400465256],GMT[10.0868557400000000],USD[0.0000003750166618],USDT[0.3722740092054830],XRP[201.0214263400000000] |
| 00023383 | BTC[0.0006951193517735],EUR[0.9996689100000000],MATIC[0.8179767604488055],USD[69.9387955700000000] |
| 00023385 | BTC[0.0326393470000000],BUSD[1137.5968404200000000],ETH[0.4008320000000000],ETHW[0.6248480000000000],EUR[0.4068389800000000],USD[1.8701079290829954],USDT[1.2243009800000000] |
| 00023386 | AKRO[1.0000000000000000],AVAX[0.5079871100000000],BAO[19.0000000000000000],BNB[0.0532397300000000],BTC[0.0174464900000000],DENT[1.0000000000000000],DOGE[210.3861383700000000],ETH[0.1856478100000000],ETHW[0.0806742100000000],EUR[284.0264143768927350],FTM[86.0010871700000000],FTT[1.8584087500000000],HNT[7.3061688700000000],KIN[22.0000000000000000],LUNA2[0.6987186024000000],LUNA2_LOCKED[1.5725654990000000],LUNC[0.3480205200000000],NEAR[4.5117514000000000],RSR[1.0000000000000000],SOL[6.4639577000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USTC[98.6100062500000000] |
| 00023389 | TRX[0.0007770000000000],USD[12.6731282610000000],USDT[424.5533250000000000] |
| 00023396 | ETH[0.4169962200000000],ETHW[0.4169962200000000],EUR[0.0000113454857538],SOL[12.7379826400000000] |
| 00023399 | BNB[0.0060637500000000],KIN[1.0000000000000000],USD[12.3539570544989125],USDT[0.0000000065439190] |
| 00023403 | DENT[1.0000000000000000],USD[0.0000000212158964] |
| 00023405 | EUR[100.3187249000000000],USD[15.6298831416763620] |
| 00023409 | BTC[-0.0000182439422232],EUR[1067.9387665526552943],USD[0.4586489328792738] |
| 00023410 | USD[25.0000000000000000] |
| 00023411 | TONCOIN[154.7200000000000000] |
| 00023412 | USD[0.0000000083803260] |
| 00023415 | GST[980.9000000000000000],SOL[33.0235003800000000],USD[0.0752194000000000] |
| 00023416 | EUR[0.0002519000000000],LUNA2[0.0000148408336400],LUNA2_LOCKED[0.0003462861182000],LUNC[3.2316227700000000],USDT[0.0023185613706917] |
| 00023417 | ETH[0.0620000000000000],ETHW[0.0620000000000000],MATIC[6.5000000000000000],USD[1.0098036990000000] |
| 00023420 | USD[25.0000000000000000] |
| 00023424 | ETHW[0.0200000000000000],FTT[0.1255579300000000],SOL[0.9172749500000000],USD[0.0000001177868972],USDT[38.4188003940287893] |
| 00023425 | USD[30.0000000000000000] |
| 00023426 | BTC[0.0389262100000000],ETH[0.4568030100000000],EUR[0.0001155995360869],FTT[20.1930796400000000],MATIC[201.2389758797497444],SOL[15.8333083900000000],USD[66.7941400884768377] |
| 00023429 | USD[0.0960575399500000],USDT[96.4694030751067898] |
| 00023432 | TRX[0.0000020000000000],USD[-0.0000081310122228] |
| 00023435 | AKRO[1.0000000000000000],LTC[0.0015212000000000],USD[0.0005756069388500],USDT[0.0079477500000000] |
| 00023436 | LUNA2[0.0000946777913500],LUNA2_LOCKED[0.0002209148465000],LUNC[20.6162884000000000],USD[29.9071770000685216],USDT[0.0500000000000000] |
| 00023437 | TRX[0.0000082544014] |
| 00023439 | BTC[0.0000000080000000],USD[0.0000000089177536] |
| 00023440 | USD[30.0000000000000000] |
| 00023443 | USD[0.0000000065993666] |
| 00023446 | USDT[0.0000870247792720] |
| 00023449 | BAO[1.0000000000000000],EUR[17.3873282200000000],USDT[10.0000000040746084] |
| 00023451 | EUR[0.0000002404893205] |
| 00023452 | LTC[0.0007252600000000],USD[272.7440030531868015] |
| 00023454 | SOL[2.0300000000000000],USD[-0.1618061254174991],USDT[0.0020600000000000] |
| 00023455 | APE[0.0057570000000000],BTC[0.5223213400000000],EUR[2393.8552142413394810],USD[0.0050257369159800] |
| 00023459 | ANC[315.9448266240000000],BNB[3.0000000000000000],BTC[0.0000942900000000],LUNA2[1.5905675830000000],LUNA2_LOCKED[3.7113243610000000],LUNC[346349.4400000000000000],USD[30.2490446508058240] |
| 00023461 | EUR[15.7192256300000000],USD[25.2069428148630000] |
| 00023462 | ATLAS[158053.2507961220240000],USD[0.0000001370248] |
| 00023464 | EUR[514.2822982800000000] |
| 00023465 | ATOM[0.0555200000000000],DOT[0.0692237600000000],LTC[0.0082600000000000],USD[1065.7238204291500000000000000] |
| 00023466 | TRX[0.0001500000000000],USD[0.0000000097862448],USDT[0.0000000084626352] |
| 00023468 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000512714555539],BTC[0.0000008000000000],EUR[0.0000010755247376],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001163533076612] |
| 00023473 | BTC[0.0013122600000000],CRO[280.0000000000000000],USD[0.0000142435454926],USDT[0.0000000051807440] |
| 00023477 | USD[49.8980624853850000] |
| 00023478 | USD[10.4022175231213540],USDT[0.0000000015917168] |
| 00023482 | SOL[0.0000000100000000],USDT[0.0000000043174165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023483 | AKRO[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000312559325] |
| 00023487 | BTC[0.000090000000000],EUR[198.0000000000000000],LUNA2[0.011198661850000000],LUNA2_LOCKED[0.026130210990000000],LUNC[2438.532196000000000000],USD[205.966630731487896600] |
| 00023488 | BTC[0.404365156594861600],ETH[0.934824230000000000],ETHW[0.934824230000000000],EUR[0.000046640773024800],LUNA2[0.391140718700000000],LUNA2_LOCKED[0.912661676900000000],LUNC[1.260016350000000000],USD[0.000051557492458] |
| 00023490 | EUR[0.000005116935302] |
| 00023492 | RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[2273.666800494734851000] |
| 00023496 | ETH[0.0000007120370566],EUR[0.000000095241574],FTT[0.000000000333860690],USD[0.002885682596222232] |
| 00023498 | USD[25.000000000000000000] |
| 00023499 | USD[25.000000000000000000] |
| 00023501 | BTC[0.000136650000000000] |
| 00023502 | BTC[0.0000404932000000],ETH[1.356139534000000000],ETHW[1.363495044000000000],FTT[5.530974980000000000],SOL[11.541664260000000000],USD[-600.931875636005560400600000000] |
| 00023503 | BAO[2.000000000000000000],BNB[0.000000100000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000283849187200] |
| 00023505 | BAO[1.000000000000000000],EUR[0.006005881384324000],SOL[38.137178410000000000],TOMO[1.000000000000000000],USD[0.000000007938498000],USDC[105.280949680000000000] |
| 00023509 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.474379100000000000],UBXT[1.000000000000000000],USDT[0.000000365110385100] |
| 00023510 | EUR[1654.492028000000000000],USD[0.000000067006628] |
| 00023512 | EUR[0.002781230000000000] |
| 00023513 | ETH[0.000012073403124900],ETHW[0.000000003403124900],EUR[0.000015917402504],SOL[0.000000009277872900],USD[-0.001156208036706600] |
| 00023514 | USD[25.000000000000000000] |
| 00023515 | BNB[0.000000067881700000],BTC[0.000000000062000000],USD[0.000000141064770000],USDT[0.000000005307143500] |
| 00023518 | EUR[0.001656820483708000],USD[170.877994104037592600] |
| 00023519 | AVAX[0.000000100000000],ETH[0.000000007762402200],ETHW[0.029985407074022200],FTT[4.408703826209000000],GALA[0.000000081790000000],USDT[0.000000007240000000] |
| 00023520 | EUR[0.000000031823236],FTT[0.052915819347978200],USDT[0.000000005047738000] |
| 00023521 | APE[0.000000002220000000],BTC[0.002731890000000000],ETH[0.000000006098198000],EUR[5.000122208769779000],USD[5.064636481750000000000000000] |
| 00023522 | LTC[0.000000032630160000],USD[0.000000568294598200] |
| 00023530 | USD[30.000000000000000000] |
| 00023531 | USD[0.000196481812460000] |
| 00023536 | DOGE[0.000000063988964000],EUR[0.000001345325258],USD[0.0000001090619670],XPLA[3.130584720000000000] |
| 00023537 | USD[0.399392572230000000] |
| 00023540 | AKRO[8.000000000000000000],ALPHA[1.000000000000000000],BAO[13.000000000000000000],BAT[1.000000000000000000],BTC[0.089493820000000000],DENT[2.000000000000000000],DOGE[3.000000000000000000],ETH[0.865213680000000000],ETHW[2.549206350000000000],FIDA[1.000000000000000000],GRT[1.000000000000000000],HXRO[3.000000000000000000],KIN[14.000000000000000000000000],TRX[5.000000000000000000],UBXT[8.000000000000000000],USD[0.000120098950],USDT[304.016588631295767400] |
| 00023541 | BTC[0.000000030000000000],EUR[0.000315209361944],KIN[1.000000000000000000] |
| 00023542 | USD[0.000012934219397400] |
| 00023550 | BAO[2.000000000000000000],BTC[0.096601920000000000],DENT[1.000000000000000000],ETH[0.634450340000000000],EUR[0.138479086985720],KIN[2.000000000000000000],UBXT[2.000000000000000000] |
| 00023557 | BAO[2.000000000000000000],BTC[0.000000016759697],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000117974038],XPLA[1364.745042600000000000] |
| 00023558 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.108234070000000000],BTC[0.084644240000000000],ETH[0.016657530000000000],ETHW[0.016452180000000000],EUR[4117.880526135588110400],FIDA[1.000000000000000000],GRT[1.000000000000000000],KIN[1.000000000000000000] |
| 00023560 | USD[30.000000000000000000] |
| 00023561 | EUR[0.002283112988068200],LRC[1042.795551870000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.017312538412232] |
| 00023563 | ATLAS[127305.352000005347600000],POLIS[1001.371420000000000000],USD[0.029229948013684800] |
| 00023566 | BCH[0.000015610000000000],USD[0.000000105937530],USDT[0.000025606379346] |
| 00023567 | ETHW[0.000579440000000000],USD[0.000000043002590],USDC[709.616243570000000000],USDT[0.000000007306223920] |
| 00023572 | USDT[697.000000000000000000] |
| 00023575 | USDT[0.392421597500000000] |
| 00023576 | FTM[290.947620000000000000],LUNA2[0.003390352138500000],LUNA2_LOCKED[0.000910821656500000],LUNC[85.000000000000000000],USD[31.363655626000000000] |
| 00023580 | USD[56.074372993171147200],USDT[0.000000007528704000] |
| 00023581 | USDT[0.000000043223988] |
| 00023584 | BTC[0.451459327724000000],ETH[0.000894000000000000],ETHW[0.000894000000000000],LUNA2[0.000042287343140000],LUNA2_LOCKED[0.000986704673300],LUNC[9.208158000000000000],USDT[0.000653740000000000] |
| 00023588 | USD[0.000000026297720] |
| 00023595 | BAO[1.000000000000000000],BTC[0.001759135000000000],EUR[0.001562247737574],TRX[1.000000000000000000],USD[-18.039974683969211300000000000] |
| 00023598 | USD[91.040000000000000000] |
| 00023600 | BTC[0.019000000000000000],USD[-79.169956071167186000000000000] |
| 00023605 | BTC[0.000011490000000000],ATOM[0.000000004128284],BAO[1.000000000000000000],BTC[0.001539780000000000],ETH[0.006686554843416460],FTT[0.182630526869273000],KIN[1.000000000000000000],USD[0.000000091380071] |
| 00023606 | BNB[0.062270540000000000],BTC[0.000801125209285000],ETH[0.047738410000000000],ETHW[0.047147340000000000],EUR[0.000000040446475],FTT[0.311227270000000000],USDT[29.264522641375000000],XRP[26.974959150000000000] |
| 00023607 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.021615310000000000],ETH[0.062510780000000000],ETHW[0.062510780000000000],EUR[0.000474601703040],GODS[0.000250840000000000],KIN[4.000000000000000000],USD[0.001514029320206],XRP[349.545241945787036360] |
| 00023608 | ETH[0.010997800000000000],ETHW[0.010997800000000000],FTM[46.990000000000000000],FTT[0.599860000000000000],GMT[10.997800000000000000],GRT[104.979000000000000000],LINK[1.699660000000000000],LUNA2[0.198206246200000000],LUNA2_LOCKED[0.462481241100000000],LUNC[43159.827410000000000000],SOL[1.289742000000000000],USD[0.21 92288876561000] |
| 00023612 | USD[0.000000036697760],USDT[0.000000000486864689] |
| 00023617 | LUNA2[0.000083076119830000],LUNA2_LOCKED[0.001938442796000],LUNC[18.090000000000000000],USD[225.225246915500000000] |
| 00023619 | BTC[0.000000091566031],ETH[0.000970000000000000],EUR[0.000000021029509],LUNA2[8.598089371000000000],LUNA2_LOCKED[20.062208530000000000],LUNC[1000000.000000000269100772],USD[241.975892359638380],USDT[0.000000031079230] |
| 00023621 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.006857760000000000],ETH[0.099332740000000000],EUR[0.000000042611726],KIN[10.000000000000000000],RSR[1.000000000000000000],SOL[0.000481700000000],UBXT[1.000000000000000000] |
| 00023623 | EUR[0.028716000000000000],USDT[0.000000048381280] |
| 00023624 | ETH[-0.000204463127660300],ETHW[-0.000203160991517170],EUR[0.000000067763238],USD[0.571482205000000000],USDT[0.000001461936614200] |
| 00023625 | EUR[33263.772972970000000000],LINK[528.648680000000000000],SOL[0.000000010000000],USD[0.960732367500000000],USDT[0.000000049239372] |
| 00023627 | ETH[0.081548770000000000],ETHW[0.081548770000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023629 | 1INCH[0.000000005100000],AAVE[0.000000000092231272],AGLD[0.000000015700000],AKRO[2.000000003855000],ALCX[0.000000018350000],ALGO[0.000000072985520],ALPHA[0.000000006280000],AMPL[0.000000016731206],APE[0.000000084600000],ASD[0.000000040150000],ATOM[5.218900678473418],AVAX[0.000000002631 5899],AXS[0.000000028600000],BADGER[0.000000065400000],BAL[0.000000049700000],BAO[7.000000000000000],BAR[0.000000070000000],BAT[0.000000000710000],BCH[1.082777751193500000],BICO[0.000000045800000],BLT[0.000000001676188856],BNT[0.000000167618856],BNT[0.000000167618856]... |
| 00023631 | USD[0.000000000039012104] |
| 00023635 | USD[25.000000000000000] |
| 00023636 | GST[0.040000060000000],USD[0.000000078056906],USDT[310.3455893425000000] |
| 00023637 | BTC[0.000080100000000],EUR[0.026259435241538],USD[0.116782666020565],USDT[0.000000034587622] |
| 00023639 | BTC[0.087975890000000],ETH[0.993340780000000],ETHW[0.993195660000000],EUR[1033.3191381600000000] |
| 00023645 | BTC[0.002761700000000],ETH[0.035948580000000],ETHW[0.035499560000000] |
| 00023649 | USD[25.000000000000000] |
| 00023650 | FTM[377.9244000000000000],RNDR[190.761840000000000],USD[1588.1448400000000000] |
| 00023653 | EUR[0.000000019755982],GALA[1740.000000000000000],LUNA2[1.275299300000000],LUNA2_LOCKED[2.975698367000000],LUNC[277699.107589400000000],USD[29.548467295315486],USDT[0.000261899456300] |
| 00023654 | BTC[0.000007650000000],TRX[0.000777000000000],USD[0.000000014737162],USDT[0.000000088437407] |
| 00023655 | KIN[1.000000000000000],RSR[1.000000000000000],SOL[37.324574270170800],USD[0.000001243334864] |
| 00023658 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.305841740000000],DENT[1.000000000000000],ETH[0.336906480000000],EUR[0.002518767769449],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00023659 | EUR[0.859590000000000],NFT[2996541030506858888][1],SOL[0.001215100000000],TRX[0.000777000000000],USD[1.143875854500000],USDT[0.004484334750000] |
| 00023660 | USD[25.000000000000000] |
| 00023662 | BTC[0.008836780000000],SHIB[12118517.560832350000000] |
| 00023663 | SOL[0.020097560000000] |
| 00023665 | BTC[0.390303187000000],ETH[5.441685260000000],ETHW[5.441685260000000],EUR[100.000035115935707],SOL[226.847446740000000],USD[2084.2303980435202640],USDT[71.9046515875000000] |
| 00023669 | EUR[0.002366380000000],USD[0.002891161465910] |
| 00023681 | BTC[0.046707030000000],ETH[0.172007550000000],ETHW[0.171737510000000] |
| 00023685 | TRX[0.000168000000000],USD[-1.129105140000000],USDT[49.251445000000000] |
| 00023691 | BTC[0.000000083354500],ETH[0.075627994177965],USD[-18.095905707270782100000000],USDT[0.0000045908837594] |
| 00023695 | KIN[1.000000000000000],TRX[0.000777000000000],USDT[0.0000001712821] |
| 00023700 | USD[30.000000000000000] |
| 00023701 | ETH[0.299940000000000],ETHW[0.299940000000000],EUR[397.500000000000000] |
| 00023702 | 1INCH[0.000000030000000],AAVE[0.000000001960000],APE[0.000000063160000],ATOM[0.000000028590900],AVAX[0.000000074809330],AXS[0.000000005056200],BNB[0.000000064643900],BNT[0.000000093357800],BTC[0.000000095336476],CEL[0.000000050926600],COIN[0.000000024800000],CRO[0.000000007694760],DOT[0.000000089684900],ETH[0.000000074963900],ETHW[8.066086000000000],FTM[0.000000100391327],FTT[0.043083015861214],GALA[0.000000013980401],LUNA2[0.000016530320950],LUNA2_LOCKED[0.000385707488900],LUNC[0.000000047620000],MATIC[0.000000060973575],NEAR[0.000000000044000000],SOL[0.000000062000000],TRX[0.000000014995294],USDT[0.000000821824591] |
| 00023710 | BTC[0.000000069946821],EUR[0.000000028983956],FTT[0.000000071423801],LTC[0.000000059726378],TRX[0.000000053355963],USD[1.783930586721598],USDT[0.000000007393624] |
| 00023711 | APE[0.000000017243243],BTC[0.000000030362682],CRO[0.000000078291308],HNT[0.000000016125597],TRX[0.000000000000],USD[0.000000073753017],USDT[433.3850392403666983] |
| 00023713 | LUNA2[0.792006624700000],LUNA2_LOCKED[1.848015458000000],LUNC[640.165692390000000],USD[0.701244486209787] |
| 00023714 | BTC[0.000000903000000] |
| 00023715 | BTC[0.000366386769155],EUR[0.000231800000000],GMT[0.000091300000000],LUNC[0.000776500000000],USD[-0.543147611751522],USDT[0.000000874256200] |
| 00023720 | BTC[0.001023758185641],SHIB[132119.618214120000000] |
| 00023722 | BTC[0.008577493914352],ETH[0.036333905400000],ETHW[0.000000054000000],EUR[35.400094882737535],FTT[0.000000744721601],LUNA2[0.2572110824000000],LUNA2_LOCKED[0.598445918800000],SXP[0.051544000000000],USD[93.2243937641413861],USDT[0.000000040000000],XRP[15.381770057261712] |
| 00023724 | ALGO[424.307073390000000],BAO[7.000000000000000],BNB[0.728914340000000],BTC[0.054377490000000],DOGE[2384.875507380000000],DOT[24.296036610000000],ETH[0.586899820000000],ETHW[0.528530090000000],EUR[0.399205583745236],FTT[3.767199240000000],KIN[9.000000000000000],MATIC[173.034580980000000],USD[576.3402460300000000] |
| 00023726 | EUR[0.000000081567748],KIN[1.000000000000000] |
| 00023727 | EUR[2.000000000000000] |
| 00023729 | BTC[0.000000061655650],FTT[0.128867280000000],USD[9.973191721201935],USDT[0.000000024898832] |
| 00023730 | BTC[0.000061130000000] |
| 00023732 | EUR[0.000000112670025],USD[29.348440614818150],USDT[0.000447264303422] |
| 00023735 | USD[60.965885181450000] |
| 00023737 | BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000421824808],KIN[7.000000000000000],SOL[0.000036300000000],USD[0.000001014262360],USDT[0.000000075084843] |
| 00023738 | APE[0.000015680000000],BAO[3.000000000000000],EUR[0.000000140005318],FTT[0.000000072553345],KIN[2.000000000000000],LUNA2[0.000012884144000],LUNA2_LOCKED[0.000030636036100],LUNC[2.805549570000000],SOL[0.262456598207462],UBXT[1.000000000000000],USD[0.000000123632892] |
| 00023742 | USD[25.000000000000000] |
| 00023743 | USD[25.000000000000000] |
| 00023744 | TRX[0.000082000000000],USD[-256.4561238276000000],USDT[1017.600000000000000] |
| 00023749 | AAVE[0.007549600000000],AMPL[0.000000010730459],AVAX[0.198500000000000],BCH[0.000164392000000],BNB[0.018171640000000],BTC[0.001876048031798],COMP[0.000000054000000],DOGE[1.466800000000000],DOT[0.105182000000000],ETH[0.019838020000000],ETHW[0.000000020000000],LTC[0.007483000000000],SRMI0.793600000000000],TRX[0.093869000000000],UNI[0.010535400000000],USDT[2870.2669249548658594],XRP[0.763620000000000] |
| 00023751 | EUR[0.032320560000000],USD[0.000000318918896] |
| 00023752 | USD[30.987131810000000] |
| 00023754 | ETH[0.121813050645900],KIN[1.000000000000000] |
| 00023756 | USD[30.000000142297560] |
| 00023759 | LUNA2[1.566417937000000],LUNA2_LOCKED[3.654975186000000],LUNC[341090.803656000000000],USD[0.000000033933500] |
| 00023760 | EUR[0.000000070530244],USD[194.1392194222500000000000] |
| 00023761 | USDT[0.000000917188674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023762 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[7.000000000000000000],TONCOIN[425.446328210000000],TRX[2.000000000000000000],USDT[214.200005125661 1924] |
| 00023763 | BTC[0.015995860000000000],SOL[7.459724000000000000],USD[148.427076700700000000] |
| 00023765 | EUR[0.000000013568013700],USD[-0.037724814578820300],USDT[0.057499865526260000] |
| 00023767 | BTC[0.000000007525725000],EUR[1.858808014000000000] |
| 00023770 | EUR[21.205644310000000000],USD[276.689057546256748900000000000000],USDT[0.000000069445593] |
| 00023775 | BNB[0.000124730000000000],ETH[0.007998560000000000],EUR[101.935428199557111111],SOL[6.172583780000000000],USD[5.301241505745014 5] |
| 00023776 | BTC[0.000000042933058] |
| 00023777 | AKRO[1.000000000000000000],BAO[6.000000000000000000],EUR[0.000000130489161],KIN[6.000000000000000000],MATIC[0.000000055835300],TRX[1.000000000000000000],USDT[0.001027874699096] |
| 00023779 | TRX[0.001555000000000000],USDT[0.007455824000000000] |
| 00023780 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.003103600000000000],EUR[0.000012315301716],KIN[1.000000000000000000] |
| 00023781 | BTC[0.000000097233299],ETH[0.000000010000000000],ETHW[0.000000087100000],EUR[0.000000006049880400],HT[42.300000000000000000],LUNA2[0.002352065249000],LUNA2_LOCKED[0.005488152248000],TRX[0.144851090000000000],UBXT[1.000000000000000000],USD[0.373410695163632 0] |
| 00023785 | BTC[0.000018610000000000],ETH[0.004521600000000000],ETHW[0.004521600000000000],EUR[0.343755917603297 8],FTT[0.142727471593416 5],LUNA2[0.002570642954039],LUNA2_LOCKED[0.005998166895109 1],LUNC[0.010667939309918 5],NFT[381540896902371258][1],NFT[404685634590137 5][1],SOL[0.000000131769356],TRX[0.000164000000000000],USD[9.3052436393415888],USDT[0.905140023069234 1],USTC[0.363880002213936] |
| 00023786 | SOL[0.674552960000000000],USDT[0.000000085487686],USD[0.393190320000000000] |
| 00023787 | 1INCH[0.000000008911 4006],AKRO[2.000000000000000000],ATOM[0.000000045330782],BAO[28.000000000000000000],DENT[7.000000000000000000],EUR[0.000000046175267],GMT[50.606583831830880 0],KIN[25.000000000000000000],LUNA2[0.000000005700000],LUNA2_LOCKED[0.782437986700000],LUNC[885.7638423812012477],NEAR[0.000000004603000 0],SAND[0.000000001029128 7],SOL[0.000000000501820 42],TRX[0.000000033914014 1],USD[0.000000009672334 4],USDT[0.000000007199475 1],USTC[1.841770070000000000] |
| 00023789 | BNB[0.000000097412360],FTT[0.000812004027607 0],LUNA2[0.000000021000000],LUNA2_LOCKED[0.082665361560000],USD[-0.005954685631182 1],USDT[0.000000006338676 4] |
| 00023793 | BNB[0.000000012920000],BTC[0.000001150000000000],ETH[0.000063081363710],EUR[0.000630479799656],LTC[0.000008600000000],NFT[330121904292771331][1],TRX[0.000000080000000],USD[0.000011640000000],USDT[0.004640720276184] |
| 00023794 | AKRO[8.000000000000000000],BAO[28.000000000000000000],DENT[8.000000000000000000],EUR[0.000000017764926 7],GMT[0.000000009976115 2],GRT[1.000000000000000000],GST[0.000000075322442],HXRO[1.000000000000000000],KIN[33.000000000000000000],LUNA2[0.000119332897400 0],LUNA2_LOCKED[0.002784434274000],LUNC[25.98498966000000000],RSR[3.000000000000000000],SOL[0.000000008214749 4],TRX[1.000000016250000],UBXT[7.000000000000000000],USD[0.008477554350448],USDT[0.000091583287175 5] |
| 00023795 | EUR[0.000000009933208],FTM[75.70598294000000000],KIN[1.000000000000000000] |
| 00023797 | AKRO[1.000000000000000000],BTC[0.004662000000000],DENT[2.000000000000000000],EUR[32.0627490137562423],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00023804 | EUR[10.00000000000000000] |
| 00023810 | USD[1.000000000000000000] |
| 00023812 | BTC[0.000000002000000000],EUR[0.001856276396797],USD[0.001722953854140] |
| 00023813 | BTC[0.000110000000000000],USD[42.1778477500000000] |
| 00023817 | BTC[0.310765592535000],FTT[0.031223066491 8106],LUNA2_LOCKED[0.022264190910000],USD[1.185925440000000] |
| 00023818 | BTC[0.029666090000000000],EUR[0.005125400789271 1] |
| 00023820 | BTC[0.259600000000000],USD[1.450341086695408200000000000],USDT[4533.6845229218159820] |
| 00023822 | EUR[0.000005773698416] |
| 00023826 | USD[0.068482544002596 0],USDT[0.000000049281645] |
| 00023828 | BTC[0.004527780000000000],EUR[0.000000022360400],USD[15.5754855975868734] |
| 00023830 | EUR[0.000002329331355],FTT[0.000000094987952 0],USD[0.000000006367112 7],USDT[0.000000016301300] |
| 00023831 | EUR[0.000000210157783],LUNA2[0.000041879110120 0],LUNA2_LOCKED[0.000097179236100],LUNC[9.119264400000000000],TRX[0.001572000000000000],USD[29.834802590065908 0],USDT[0.000000124865843] |
| 00023837 | FTT[11.78842176000000000] |
| 00023842 | ATOM[4.001479860000000000],BAO[5.000000000000000000],BTC[0.048848160000000000],DOT[1.002228680000000000],ETH[0.361943380000000000],EUR[0.000000061824245],FTT[0.000000028963057],KIN[5.000000000000000000],LINK[7.003516860000000000],MATIC[124.080591040000000000],RSR[1.000000000000000000],SOL[5.001141780000000000],USD[15.743646174394383 0],USD[0.000008545123102] |
| 00023843 | AKRO[1.000000000000000000],BAO[5.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000152600000000],ETHW[0.000915260000000],KIN[5.000000000000000000],RSR[1.000000000000000000],SOL[0.008567400000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.001655249341891],USD[0.000000039467 10] |
| 00023845 | BTC[0.042465580000000],LUNA2[1.562033347000000],LUNA2_LOCKED[3.644744476000000],USD[2.4826506298488000],USDT[1.6601187424357938] |
| 00023846 | USD[33.2142293005240406000000000] |
| 00023848 | BTC[0.171365720000000],EUR[5000.09060000000000000] |
| 00023850 | BTC[0.042021249414 46250],ETH[0.000008910000000],ETHW[0.000938400000000],POLIS[56.0655779700000000],USD[30.3608380425000000],USDT[1.5742330270000000] |
| 00023851 | BTC[0.027222360000000],DENT[1.000000000000000000],ETH[0.057934060000000],ETHW[0.057213760000000],EUR[0.000550287049531 7] |
| 00023852 | BAO[1.000000000000000000],BNB[0.000000394652 36],USD[0.000002145776101],USDT[0.000337239543224] |
| 00023853 | ETH[1.532741200000000],ETHW[1.532741200000000],EUR[3.280000000000000] |
| 00023854 | SOL[2.888480000000000000],USD[100.8279037117500000] |
| 00023856 | BTC[0.009260920000000],EUR[0.000000022890384],USD[0.7682035670056276] |
| 00023857 | EUR[0.000000408759652],KIN[1.000000000000000000] |
| 00023860 | USD[25.000000000000000000] |
| 00023863 | USD[0.000000003004292] |
| 00023865 | EUR[51.8659578334919495],USD[0.0930545670000000000000000000] |
| 00023866 | LTC[7.480000000000000000],USD[0.3369127400000000000] |
| 00023867 | USD[30.000000000000000] |
| 00023868 | TRX[0.000777000000000] |
| 00023870 | BTC[0.000089860000000],LOOKS[277.1031178700000000],USDT[36.8152250021598606] |
| 00023873 | ETH[0.000143990000000],ETHW[0.000143990000000],FTT[0.000000010460608],USD[0.000015372012965],USDT[0.000010383272171 2] |
| 00023874 | BAO[1.000000000000000000],EUR[0.000000011378882],KIN[1.000000000000000000],MATIC[1.004292700000000] |
| 00023880 | BAO[4.000000000000000000],BTC[0.000000080000000],DENT[1.000000000000000000],EUR[0.000003174293423],KIN[9.000000000000000000],SOL[0.000000063674814],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000009215482],XRP[0.5626053200000000] |
| 00023883 | ETH[0.014343970000000],ETHW[0.014343970000000],USD[0.0001722667 50718] |
| 00023884 | BTC[0.000000082447500],SOL[0.001603030000000] |
| 00023891 | EUR[0.000000317112 4256] |
| 00023893 | USD[30.000000000000000] |
| 00023895 | USD[212.1619280899825200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00023896 | KIN[1.000000000000000],TONCOIN[10.565049540000000],TRX[0.000778000000000],USDT[0.000000136976827] |
| 00023898 | BTC[0.000000002525384],ETH[0.000000018326438],GALA[0.000000057698831],TRX[0.000630034844038],USDT[0.000000043745748] |
| 00023900 | EUR[0.000000053787274],FTT[0.000000006585975],TRX[0.000016000000000],USD[5315.885273224912824900000000],USDT[0.000000106560244] |
| 00023902 | BTC[0.000040600000000] |
| 00023904 | DOT[2.427952590000000],ETHW[0.627198950000000],EUR[0.000072481572188],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00023905 | AKRO[1.000000000000000],DOGE[817.529947601449214B],KIN[2.000000000000000],LUNA2[0.031502805710000],LUNA2_LOCKED[0.073506546660000000],LUNC[6971.205247330000000],TRX[1.000000000000000],USD[30.173320430000000],USDT[0.000000043199335],USTC[0.000000008364089] |
| 00023908 | ETH[0.200000000000000],ETHW[0.200000000000000] |
| 00023910 | AKRO[1.000000000000000],EUR[0.000000084241470],KIN[2.000000000000000],LUNA2[0.000000201104370],LUNA2_LOCKED[0.000000469243530],LUNC[0.004379090000000],TRX[1.000000000000000],USD[0.000000059995620],USDT[0.000000059065682],XRP[687.927701030000000] |
| 00023913 | USD[0.000004038006468] |
| 00023914 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000053600000000],EUR[0.002293760121973],FTT[54.451735782482761],KIN[4.000000000000000],MATIC[114.689663030000000],RSR[1.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000] |
| 00023915 | EUR[0.000000586272646],SOL[0.000573960000000],USD[-0.006437514317213B] |
| 00023917 | USD[25.000000000000000] |
| 00023919 | SOL[0.000000000000000],USD[0.647216080128593O],USDT[0.000000049407273] |
| 00023920 | BTC[0.000000040000000],TRX[0.000300000000000],USD[0.000010455918766B],USDT[482.655230653299129T] |
| 00023921 | ATOM[1.713328900000000],KIN[1.000000000000000],USD[0.000000816621930] |
| 00023925 | SAND[0.950400000000000],USD[401.399842382231302600000000],USDT[-0.003065885175587B] |
| 00023926 | AAVE[0.000000030728400],ALGO[0.000000037646100],ATOM[0.000000078051700],AVAX[0.000000059389300],BNB[0.000000083690100],BTC[0.000000005218710O],CAD[0.000000050019900],DOGE[0.000000047079100],DOT[0.000000046900O],ETH[0.000000084677000],ETHW[0.000000050752900],EUR[0.000000093943100],FTM[0.000000059750742],FTT[0.000000051596640],LINK[0.000000002907300O],MATIC[0.000000001137600O],SOL[0.000000072602600],UNI[0.000000036824000],USD[0.030403722328727T] |
| 00023927 | EUR[100.000000000000000] |
| 00023929 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000006014676],FTM[117.564996920000000],KIN[1.000000000000000],MATIC[57.423702430000000],XRP[96.401139880000000] |
| 00023930 | EUR[0.000006796653O0],KIN[2.000000000000000],TRX[0.000779000000000],USDT[0.000000703323080] |
| 00023931 | BTC[0.000961400000000],USD[0.000044785920000] |
| 00023938 | AKRO[1.000000000000000],CRO[0.751029268790162B],EUR[0.000000627541712],FIDA[1.000000000000000],LUNA2[7.617678626000000],LUNA2_LOCKED[17.144705190000000],MATH[1.000000000000000],TRX[1.000000000000000],USDT[0.092226620281126] |
| 00023942 | BAO[2.000000000000000],BTT[5102040.816326530000000],EUR[0.000000009956820],KIN[756429.652042360000000],TRX[329.406017020000000],TRYB[171.868643540000000] |
| 00023947 | ALGO[0.000089600000000],BTC[0.010000000000000],ETH[0.116791210000000],EUR[0.000000082438027] |
| 00023949 | USD[0.000000510000O],USDT[0.009865000000000] |
| 00023951 | GMX[0.009908200000000],USD[29.980905815000000] |
| 00023953 | DENT[1.000000000000000],EUR[0.003226676035792],KIN[1.000000000000000] |
| 00023963 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001412361966498B],KIN[2.000000000000000],LUNA2[0.000093534111700O],LUNA2_LOCKED[0.000218246259200O],LUNC[20.367249610000000O],PERPI[0.008536600000000O],SOL[0.000018921348929B],TRX[1.000000000000000],USD[0.039432052833679B],XRP[147.569254317884764B] |
| 00023968 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.000000006437740],BTC[0.000000060778470O],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000015833346],EUR[0.000083031576924],FRONT[2.000000000000000],KIN[10.000000000000000],RSR[2.000000000000000],SOL[0.000000040247533O],TOMO[1.000000000000000],TRXS[0.000000000000000O],UBXT[3.000000000000000] |
| 00023970 | CONV[47390.000000000000000],ETHW[0.179827390000000],TRX[0.000777000000000],USD[0.000003842888795]4,USDT[0.000002737092853]4 |
| 00023975 | TRX[0.000778000000000],USD[5.826935536105956]6,USDT[0.000000166272231] |
| 00023980 | USD[25.000000000000000] |
| 00023982 | EUR[0.003437172631161O],USD[0.000000028975997] |
| 00023985 | BAT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000000069449663],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.0007861285170129] |
| 00023986 | BAO[1.000000000000000],DENT[1.000000000000000],SOL[0.000000036510804],USDT[0.203000004274O156] |
| 00023987 | USD[0.001179282483O786],USDT[0.968291453100154] |
| 00023988 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[1.337191952189395],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],TRX[0.001558000000000],USDT[0.000000017604636]2 |
| 00023990 | AKRO[1.000000000000000],BAO[3.000000000000000],BAO[3.000000000000000],GMT[0.000000013582296],GST[0.000000083189500],KIN[2.000000000000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],SOL[0.000000080000O],SXP[1.000000000000000],TRX[2.001557000000000],UBXT[3.000000000000000],USDT[0.000000100471033] |
| 00023995 | GMT[0.000000004000000],USD[0.000000011186999],XRP[0.000000050341002] |
| 00023997 | USD[0.000000022655086],XRP[0.589228780000000] |
| 00023999 | USD[30.000000000000000] |
| 00024000 | USD[888.349559947000000],USDT[0.000000087473309] |
| 00024004 | USD[25.000000000000000] |
| 00024006 | ATOM[4.560422250000000],DOT[6.899220000000000],EUR[0.000000616383958],TRX[0.001585000000000],USD[0.000000125133484],USDT[0.000000811719365] |
| 00024011 | TRX[0.000843000000000],USD[0.005252887300000O],USDT[0.092704942500000O] |
| 00024012 | APE[31.308050080000000],BAO[1.000000000000000],BTC[0.000100000000000],EUR[0.000000416895648],USD[0.821801657927248]4 |
| 00024013 | USD[0.000000029520684],USDT[18.379824348368736] |
| 00024016 | APT[0.000000056451105],EUR[0.000000550975633] |
| 00024017 | BTC[0.000000068343790],DOT[0.000000007248706],ETH[0.000000113911617],ETHW[0.000000005500000O],LUNA2[0.000000242644726],LUNA2_LOCKED[0.000000056617102B],SOL[0.000000045565345],USD[0.000000076504978],USDT[0.000000104173246],XRP[0.000000008154521B] |
| 00024018 | SHIB[53.063279320000000],USD[1.614074094874280O4],USDT[0.000000766490759] |
| 00024021 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001874910000000],EUR[0.000382791616559],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00024023 | USD[2.531563620000000] |
| 00024025 | BTC[0.000128100000000O],LTC[0.304087065512946O],SOL[0.000000613104620],USD[0.001871143376430O] |
| 00024028 | AKRO[2.000000000000000],BAO[4.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.001624000000000],USD[0.000000069937360],USDT[0.000000441666519] |
| 00024033 | ETHW[1.102774600000000] |
| 00024034 | BTC[0.000000010000000],SOL[0.001007910000000],USD[-0.010345459902542]2,USDT[0.000000012141788O] |
| 00024036 | USDT[87.349400000000000] |
| 00024037 | USD[8.423637184562500O],USDT[0.000000106497558] |
| 00024039 | LINK[0.099680000000000],LUNA2[0.001083781494000O],LUNA2_LOCKED[0.002528823485000O],LUNC[235.995702000000000],TRX[0.000000076868880],USD[0.000000163660861],USDT[0.000000016905933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024041 | EUR[0.004990647178946621],TC[0.000410090000000],LUNA2[1.212762937000000],LUNA2_LOCKED[2.729496320000000],LUNC[264193.646663600000000],MATIC[1.639803770000000],NFT [478322103289903802][1],UBXT[1.000000000000000],USD[0.725964366586142B],USDT[0.0000000138818027],USTC[0.000000095358536],WAVES[0.301727680000000] |
| 00024043 | EUR[0.000006289636623G4],UBXT[1.0000000000000000] |
| 00024046 | BTC[0.000000015326468],ETH[0.988333301105756B],EUR[0.000000082612617],FTT[4.168211940000000],MATIC[402.076266771485898B],SHIB[0.000000022121400],SOL[19.452453550000000],USD[0.690691069289193G],XRP[0.000000040000000] |
| 00024048 | CRO[30.214603240000000],USDT[0.000000024377596] |
| 00024050 | 1INCH[1.000000000000000],AKRO[2.000000000000000],APE[1220.000000000000000],BAT[1.000000000000000],BTC[0.000053520000000],ETH[0.008238000000000],ETHW[1.993179200000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[3.264140155201472Z],USDT[26733.571146207313 5527] |
| 00024057 | SRM[62.000000000000000],USD[0.441617400000000] |
| 00024060 | AXS[0.200000000000000],USD[-0.792774490000000] |
| 00024062 | BTC[0.000000028758430],CEL[0.000000069016445],CHZ[0.000000094505920],ETH[0.000000040257191],EUR[0.000000077551420],FTT[0.000000090850041],USD[0.000127934473784] |
| 00024068 | ATOM[0.998345270000000],BNB[0.516797990000000],CRO[1741.333255390000000],ETH[0.174614770000000],EUR[0.002468328239400],RSR[1.000000000000000],USDT[0.014362380000000] |
| 00024069 | BTC[0.000000060420450],EUR[0.000444333209070],USDT[0.000528735789098] |
| 00024071 | USD[0.000496855535296] |
| 00024073 | EUR[0.000000048898157],USD[0.000000534844972],USDT[0.000000017069108] |
| 00024077 | BTC[0.000021990490000],EUR[10001.000414630265B712] |
| 00024081 | BTC[0.001294060000000],USD[0.001157688160800] |
| 00024082 | EUR[0.000000329147377] |
| 00024083 | EUR[250.000000000000000],USD[-215.691322036935000],USDT[143.460000000000000] |
| 00024084 | AKRO[1.000000000000000],BTC[0.000000030000000],DENT[2.000000000000000],EUR[4836.029638114693815B],HOLY[0.0002008600000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00024085 | BTC[0.291637530000000],EUR[30.639538712088289B1],KIN[1.000000000000000] |
| 00024092 | USD[0.000000787164637],USDT[0.000000650545493] |
| 00024093 | AKRO[6.000000000000000],AUDIO[1.000000000000000],BAO[16.000000000000000],BAT[1.000000000000000],BNB[0.000000088856315],BTC[0.000000030000000],DENT[5.000000000000000],DOGE[2.000000000000000],EUR[0.000023331365386],FIDA[1.000000000000000],GMT[0.000000064815900],GST[0.000000055364863],KIN[20.000000000000000],MATIC[0.000000030000000],RSR[3.000000000000000],SOL[0.000000041293337],SWEAT[117.702669206898062],TRX[9.000000000000000],UBXT[7.000000000000000],USD[0.000000092349903] |
| 00024095 | USD[25.000000000000000] |
| 00024099 | ETH[0.000000082148564],EUR[0.000000107333029],USD[0.0157179081109128] |
| 00024101 | AMPL[0.156127472343132],ELJR[193.000000000000000],FIDA[1607330000000000],FTT[25.000000000000000],GST[0.07012337000000000],LUNA2[0.0000000300000000],LUNA2_LOCKED[9.166378394000000000],LUNC[785.344449000000000],SOL[10.997876720000000],TRX[0.1004340000000000],USD[40270.20272024321274500000000 0000],USDC[7300.000000000000000],USDT[0.00745484000000000] |
| 00024102 | BNB[1.413289840000000],FTT[0.219255385294832],LUNA2[1.608882871000000],OMG[1173.000000000000000],USD[1.971290236500000],USDT[0.000000072895100] |
| 00024103 | ATLAS[0.000000086605707],BTC[0.000000045000000],EUR[0.000065395990710],USD[15.980852596990287],USDT[0.000000100346805] |
| 00024104 | DAI[1.000000000000000] |
| 00024107 | BTC[0.000000072276967],FTT[0.000000032137500],LTC[0.000000054840150],USDT[0.000000708503508] |
| 00024109 | ETH[0.795458800000000],ETHW[1.775224820000000],EUR[107.255315459158451],USD[0.000000106183858] |
| 00024111 | EUR[0.000000027491572] |
| 00024115 | BNB[0.000000086195760],DAI[0.000000023854480],SOL[0.000000079122796] |
| 00024117 | BTC[0.000000090000000],BUSD[625.118145000000000],ETH[0.835770540000000],ETHW[0.835770540000000],LUNA2[55.379563000000000],USD[0.000000133210600],USDT[0.000000049610225],USTC[4831.000000000000000] |
| 00024118 | BTC[0.004687730000000],CRO[282.293850479059728],EUR[180.000258209823415B] |
| 00024119 | ETHW[0.008582680000000],EUR[0.000013208199688],XRP[25.878748340868925G] |
| 00024120 | APT[0.000332383421400],BNB[0.000000078012758],BTC[0.000000013000000],EUR[0.000000080500535],LUNA2[0.000000149527831],LUNA2_LOCKED[0.000000348898272],LUNC[0.003256000000000],NFT [303118147609199253][1],USD[0.000000006341010],USDT[0.000000875617016] |
| 00024123 | EUR[0.000000073423674],FTT[0.000000100000000],USD[0.000000020298168] |
| 00024126 | ETH[0.000039977880],USD[4.063216652637477] |
| 00024127 | EUR[0.000001491396090],USD[0.110627602600000] |
| 00024130 | USD[25.000000000000000] |
| 00024131 | EUR[1.302184340000000] |
| 00024133 | EUR[0.001552510000000] |
| 00024134 | EUR[0.007771590000000],TRX[0.000010000000000],USD[0.003736000000000],USDT[0.000000014559617] |
| 00024137 | BAO[1.000000000000000],ETH[0.001986840000000],ETHW[0.001959460000000],EUR[0.006534732257723],SHIB[264023.639732590000000],TRX[105.667090080000000] |
| 00024138 | EUR[1.000000000000000] |
| 00024139 | TRX[0.000778000000000],USD[-0.043507588465713],USDT[0.065903758274189B] |
| 00024140 | EUR[0.002264630000000],USD[0.962776207168304] |
| 00024141 | EUR[0.260583847425038],USD[265.940154320500000000000000],USDT[299.48389544920005232] |
| 00024143 | LTC[0.000000082180664],USD[0.000001108835297] |
| 00024144 | BAO[2.000000000000000],BTC[0.002096210000000],ETH[0.127381370000000],ETHW[0.127381370000000],KIN[2.000000000000000],SOL[4.000000000000000],USD[603.058712540159457900000000] |
| 00024147 | USD[30.000000000000000] |
| 00024149 | ALPHA[1.000000000000000],BTC[2.056314473640132B],CRO[0.000000000150000],ETH[10.178104750000000],LUNA2[0.000000193954497],LUNA2_LOCKED[0.000000452560492],LUNC[0.044223400000000],NEXO[0.000000066240000],RSR[1.000000000000000],TRU[1.000000000000000],USDT[0.000113890005089] |
| 00024156 | EUR[0.703169190000000],TRX[0.000010000000000],USD[0.000000005360189],USDT[0.000000108219984] |
| 00024159 | USD[30.000000000000000] |
| 00024166 | TRX[0.000777000000000],USD[2.380747078858229G],USDT[0.000000033583684] |
| 00024167 | EUR[0.000000061398740],EUR[0.301277360000000],TRX[0.002610000000000],USDT[0.000000153387949] |
| 00024169 | USDT[0.619836055750000] |
| 00024170 | USD[0.633041110000000000000000] |
| 00024175 | USD[0.148098570000000],USDT[0.000000087761790] |
| 00024178 | EUR[0.000000059897835] |
| 00024179 | BTC[0.015750833000000],USD[10.750455570350000],USDT[0.000000014767506] |
| 00024183 | BTC[0.000000078948000],ETH[0.047261870000000],EUR[170.000000082550340],SOL[2.558786860000000],TRX[85.000000009258627G],USD[0.000000334046561],USDT[0.000000073276606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024185 | ETH[0.000000010000000000],USD[0.000000135596160] |
| 00024188 | BTC[0.000000080897760] |
| 00024189 | LUNC[0.000110000000000000],SOL[2500.000000000000000000],STSOL[1600.000000000000000],USDT[1.041366549300000] |
| 00024200 | USD[25.000000000000000] |
| 00024204 | BOBA[183.363320000000000],USD[0.126000000000000] |
| 00024205 | BTC[0.000000200000000],DENT[1.000000000000000000],ETHW[0.006400200000000],GST[0.031813820000000000],KIN[1.000000000000000000],MATIC[0.000148390000000000],UBXT[1.000000000000000000],USD[0.000000086499084],USDT[0.000000098551194] |
| 00024214 | USD[30.000000000000000] |
| 00024220 | EUR[2.000000000000000] |
| 00024224 | EUR[0.796718290000000],USD[0.003761147692310?] |
| 00024226 | BNB[0.000000056391274],DOT[0.000000003030982],ETH[0.000000084723112],EUR[0.000030897899117],LUNA2[0.000005421601310],LUNA2_LOCKED[0.000126504030600],LUNC[1.180565098489390] |
| 00024228 | USD[0.000003582318145],USDT[0.000000265600870] |
| 00024230 | EUR[18224.000000091559732],USD[-0.004013765579511?],USDT[0.294798763058565?] |
| 00024234 | USD[30.000000000000000],USDT[0.669836192000000] |
| 00024241 | BAO[1.000000000000000000],BTC[0.019820540000000000],EUR[0.004568770320829],LUNA2[0.355328144330000000],LUNA2_LOCKED[0.827322403330000000],USD[397.552499447028523?6],USTC[1.000000000000000000] |
| 00024242 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000015150000000000],DENT[1.000000000000000000],ETHW[0.994618240000000],EUR[0.000015870949501],RSR[3.000000000000000000],SECO[1.026903360000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000123913635] |
| 00024243 | BTC[0.131625300000000000],EUR[1.619820658000000000],USD[1.008562949500000000],USDT[0.000121580741340?] |
| 00024245 | BTC[0.000500000000000000],LUNA2[0.012699119460000000],LUNA2_LOCKED[0.029631278750000000],LUNC[2765.260000000000000],USDT[0.000129882100000] |
| 00024249 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.027242690000000000],EUR[0.000000009940000],GMT[33.179175930000000],KIN[6.000000000000000000],TRX[334.655386900000000],UBXT[1.000000000000000000],USD[0.000901538926532] |
| 00024250 | AVAX[0.400000000000000],USD[176.201366102950000],XRP[441.000000000000000] |
| 00024251 | BTC[0.002599940000000000],EUR[0.000000158974736],FTT[6.500000000000000],TRX[0.000792000000000000],USD[-0.016536543745468?0],USDT[0.000003656915948] |
| 00024252 | BTC[-0.000140243907862],ETH[0.000180020000000],ETHW[0.000180020000000],USD[0.287669197868508?4] |
| 00024253 | EUR[0.000054456503280?6],USD[0.000000121112867] |
| 00024255 | APT[5.000000000000000],BTC[0.171000000000000000],ETH[2.124000000000000000],USD[3.842350560100000000000000],USDT[0.000000141091100] |
| 00024256 | BTC[0.000104860907431?2] |
| 00024257 | 1INCH[1.127440710000000],AGLD[2.306820230000000],AKRO[311.190249130000000],ALEPH[3.990706720000000],ALGO[2.623934190000000],ALPHA[6.164017230000000],AMPL[0.552061477574369?9],ANC[84.446001800000000],APE[7.982252120000000],ASD[8.191109600000000],ATLAS[576.354364540000000],ATOM[1.062781370000000],AUDIO[2.470373730000000],AXS[1.035038810000000],BAND[1.231768670000000],BAO[8154.278350080000000],BAT[2.681956750000000],BCH[0.203449350000000],BICO[1.549481400000000],BIT[1.024251370000000],BLT[7.201126500000000],BNB[0.035288720000000],BOBA[24.117488700000000],BRZ[5.338600820000000],BTC[0.111970850000000000],BTT[920166.597691400000000],C98[10.288160110000000],CEL[8.277125130000000],CHR[4.184977300000000],CHZ[18.217851790000000],CLV[6.970153250000000],COMP[1.028712290000000],CONV[731.214191350000000],COPE[3.308538700000000],CQT[6.034639880000000],CRO[5.347017310000000],CRV[1.081199500000000],CUSDT[49.630455570000000],CVC[5.857526240000000],DAWN[1.021702640000000],DENT[1005.746649120000000],DFL[1128.695459550000000],DOGE[826.884284080000000],ELON[1.083416000000000],EDEN[33.156544910000000],EMB[35.247476070000000],ENJ[1.940-497879500000000],ETHW[0.497879500000000],FIDA[1.750070050000000],FRONT[3.632053200000000],FTM[26.048092610000000],FTT[1.041184290000000],GAL[1.049104970000000],GALA[12.093323390000000],GARI[2.134771550000000],GMT[1.010995800000000],GODS[45.319723350000000],GOG[28.072904330000000],GRT[6.503360920000000],GST[1.012918190000000],GT[1.046901200000000],HGET[1.151158440000000],HMT[4.256885300000000],HUM[9.884290190000000],HXRO[4.056357660000000],IMX[0.588656570000000],INJ[64.577085010000000],JET[14.451825150000000],JETA_46578690000000?],KBTT[935.970273580000000],KIN[72241.048491800000000],KNC[29.745490200000000],KSOS[2348.741074780000000],LINA[110.784954500000000],LINK[1.072819700000000],LRC[68.371607000000000],LRZ[1.644276100000000],LUA[3.265838800000000],MANA[12.641359310000000],MAP[52.434460800000000],MATH[8.123902300000000],MATIC[10.240142560000000],MBS[25.251445680000000],MEDIA[0.250539480000000],MINGO[15.128431520000000],MOB[1.270456900000000],MTA[167.540407680000000],MTL[2.160701700000000],NEXO[1.122544310000000],OMG[3.510606000000000],ORBS[143.981745860000000],OXY[9.746668210000000],PEOPLE[39.921956130000000],PERP[1.322570980000000],POLIS[1.533823420000000],PORT[5.522502370000000],PRISM[132.870120780000000],PROM[1.123273360000000],PSY[18.627839800000000],PTU[2.197756870000000],PUNDIX[2.146738930000000],RAMP[23.502293030000000],RAY[1.098004450000000],REAL[1.011040350000000],REEF[1131.666308180000000],REN[47.074775710000000],RNDR[1.125950880000000],ROOK[0.112979680000000],RSR[988.183161420000000],RUNE[1.082982390000000],SAND[15.987422600000000],SHIB[4778792.841752040000000],SKL[12.589072990000000],SLND[1.786184490000000],SLP[193.165601110000000],SLRS[10.464528610000000],SNX[1.063931590000000],SNY[6.234939540000000],SOL[2.056470860000000],SOS[12627012.579059630000000],SPA[20.233517360000000],SPELL[187.157367890000000],SRM[1.012896260000000],STARS[15.917658520000000],STEP[12.626488170000000],STG[10.513153740000000],STMX[112.370077880000000],STOR[3.789871200000000],SUN[117.630814820000000],SUSHI[1.048234490000000],SXP[2.314137800000000],TLM[30.644625360000000],TOMO[2.060569400000000],TONCOIN[2.353614520000000],TRU[10.394550550000000],TRX[269.771569530000000],TULIP[0.209270440000000],UBXT[19.196795200000000],USDT[1.090263340000000],VGX[2.690280090000000],WFLOW[1.055314540000000],WRX[4.051866640000000000] |
| 00024258 | USD[0.000000005452463?7] |
| 00024259 | EUR[0.000116087154284],FIDA[1.000000000000000000] |
| 00024262 | BAO[1.000000000000000000],BTC[0.004440640000000000],DENT[1.000000000000000000],ETH[0.119382470000000],ETHW[0.119382470000000],EUR[458.000128057766051?5],FTT[1.057055720000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],SOL[4.765767660000000000],UBXT[1.000000000000000000],XRP[26.554989120000000] |
| 00024268 | ATOM[0.000000048145864],BTC[0.005087520000000000],USD[29.982156293179368?2] |
| 00024269 | ETH[0.165539900000000],ETHW[0.165165510000000],USD[30.000014795691241?6] |
| 00024272 | ETHW[0.000000010000000],ETHW[0.000000102290359] |
| 00024273 | USD[30.000000000000000] |
| 00024277 | AKRO[1.000000000000000000],BAO[15.000000000000000],DENT[1.000000000000000000],EUR[0.000000284230792?4],KIN[9.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000074000000] |
| 00024281 | BTC[0.000232950000000000],EUR[0.006199249735103],USD[0.004814883173416?9],USDT[0.000000006000000] |
| 00024282 | DOT[17.178049440000000],USD[30.000000187459168] |
| 00024283 | BTC[0.000967240000000000],EUR[0.436800000000000],LUNA2[0.001210195221000],LUNA2_LOCKED[0.002823788580000],LUNC[263.522557400000000],USD[29.916006942000000] |
| 00024284 | ALGO[277.479786620000000],BAO[2.000000000000000000],EUR[0.000000646646618],NEAR[19.710745710000000],USD[30.039253080000000] |
| 00024288 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000044120754],TRX[1.000000000000000000],USDT[0.000005897154680] |
| 00024290 | EUR[0.000000037150720],USD[30.000000000000000] |
| 00024292 | USD[30.000000000000000] |
| 00024295 | USD[30.128457290000000] |
| 00024296 | BAO[1.000000000000000000],BTC[0.739753590000000000],DENT[1.000000000000000000],ETH[1.480063150000000000],ETHW[1.479535100000000000],EUR[3.089562768787187?4],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.594376193337937?6] |
| 00024297 | USD[0.000000546441590],USDT[0.000000487256900?] |
| 00024298 | FTT[0.003051883939281?2],LUNA2[0.037048114100000],LUNA2_LOCKED[0.086445599570000],LUNC[8067.304846000000000],TRX[0.001728000000000000],USDT[0.000000121949255?0] |
| 00024304 | BAO[7.000000000000000000],BNB[0.000000453295986],CRO[0.000000002755200],DOGE[0.000000077000000],EUR[0.000000101020261],FTT[0.000000030960349],KIN[7.000000000000000000],LUNC[0.000000443200000],MATIC[0.000000069733195],NEAR[0.000000034600148],SHIB[0.000000081323895],UBXT[2.000000000000000000],USDT[0.000000004755907] |
| 00024305 | USD[10.000000000000000] |
| 00024306 | USD[30.000000000000000] |
| 00024307 | TRX[0.000777000000000000],USD[0.000000267539000],USDT[0.000000096622642] |
| 00024309 | USD[0.033875982000000000] |
| 00024311 | TRX[0.000777000000000000],USD[0.000000083000000000] |
| 00024314 | AUDIO[1.000000000000000000],EUR[0.000210972283613?5],HXRO[1.000000000000000000],MATIC[1.000000000000000000],UBXT[1.000000000000000000] |
| 00024315 | AKRO[1.000000000000000000],ANC[15.505577660000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000031342474],KIN[4.000000000000000000],TRX[1.003063470000000000],UBXT[2.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024316 | BTC[0.0008297900000000],EUR[0.0000406382847475],USD[0.0000155511558984] |
| 00024318 | USD[30.0000000000000000] |
| 00024319 | USD[30.0000000000000000] |
| 00024320 | EUR[0.0000000020929639],FTT[0.0000596518524728],LUNA2[0.0001395887868000],LUNA2_LOCKED[0.0003257071692000],USD[-0.0002459029767223],USDT[0.0000000060673421] |
| 00024321 | KIN[1.0000000000000000],USD[0.0000000017120094] |
| 00024322 | USD[0.0000000076860214] |
| 00024323 | EUR[1000.0000000000000000],USD[170.6116689525000000000000000000] |
| 00024324 | DOGE[2118.2212000000000000],EUR[0.0000000016711288],TRX[13.0542000000000000],USDT[411.6346505640000000] |
| 00024326 | USD[30.1284572900000000] |
| 00024327 | EUR[30.3766727453020349],USD[30.0000000000000000] |
| 00024328 | USD[25.0000000000000000] |
| 00024335 | SOL[0.0273747600000000] |
| 00024337 | BTC[0.0000693700000000],EUR[0.0000654878581489] |
| 00024345 | USD[25.0000000000000000] |
| 00024347 | BTC[-0.0000001215632523],USD[8.5440465165921251] |
| 00024349 | LUNA2[6.1543492760000000],LUNA2_LOCKED[14.3601483100000000],LUNC[1340122.5120709200000000000],USD[97.7327874559204495] |
| 00024351 | EUR[0.0000003897070828] |
| 00024353 | USD[0.2560813150000000],USDT[79.7362428874553453] |
| 00024354 | EUR[0.0010431400000000],USD[0.0039774743228482] |
| 00024355 | BTC[0.0025766900000000],ETH[0.1284507400000000],ETHW[0.1284507400000000],USD[51.6800000000000000] |
| 00024358 | USD[3.0727212547500000],USDC[160.0500000000000000] |
| 00024359 | USD[30.0000000000000000] |
| 00024360 | BTC[0.0177473000000000],DOGE[1.0000000000000000],ETH[0.1050281200000000],ETHW[0.1050281200000000],EUR[865.0003117540838383],FTM[141.8358437300000000],SOL[1.0900268000000000],UBXT[1.0000000000000000] |
| 00024362 | USD[0.0000000085000000] |
| 00024365 | BTC[0.0000000080000000],CHZ[9.9100000000000000],ETHW[0.0649883000000000],EUR[0.3766707200000000],MATIC[0.9766000000000000],USD[25.0058129951400000] |
| 00024368 | BTC[0.0028553700000000],DENT[1.0000000000000000],EUR[104.2933797809494231] |
| 00024369 | FTT[5.7988400000000000],LUNA2[1.2374450520000000],LUNA2_LOCKED[2.8873717880000000],LUNC[269456.2653413000000000],USD[1.1391157000000000] |
| 00024371 | AUDIO[1.0000000000000000],BTC[0.0000022400000000],EUR[0.0000000915179117],RSR[1.0000000000000000],TRX[2.0002800000000000],UBXT[2.0000000000000000],USD[0.0000000091638311],USDT[0.1024844311828418] |
| 00024372 | BAO[9.0000000000000000],BTC[0.1029654700000000],DENT[2.0000000000000000],ETH[0.3092289200000000],ETHW[0.2313725900000000],EUR[0.0000000833906335],KIN[13.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000076528992],USDC[4815.4110056800000000],USDT[1139.8483973748093746] |
| 00024374 | BTC[0.0000001140814450],EUR[0.0019841478227634],SOL[0.0000000100000000] |
| 00024382 | BAO[3.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000200333355],USDC[21.2413027700000000] |
| 00024383 | USD[0.2561448391450000],USDT[0.1252500330000000] |
| 00024384 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000023200000000],DOGE[1.0000000000000000],EUR[0.0000205078977529],UBXT[1.0000000000000000] |
| 00024386 | ATOM[11.4087574200000000],BTC[0.2085443400000000] |
| 00024388 | EUR[1364.4696288173303847],USDT[0.0000000165666452] |
| 00024389 | USD[-232.7246168594602536],USDT[233.1787434071856078] |
| 00024393 | ATOM[0.0000000068109205],BTC[0.0000000049778202],EUR[1204.9986000000000000],FTT[0.1210864587478062],SOL[177.2303428100000000],USD[0.4753197851657600] |
| 00024396 | ETH[-0.0000035236630686],ETHW[-0.0000035014800456],FTT[0.0395926337943365],LUNA2[0.5563588500000000],LUNA2_LOCKED[1.2970682900000000],LUNC[118.8594870500000000],USD[0.0025414747500000],USDT[0.0041074225511287] |
| 00024398 | USD[1.3508219200000000] |
| 00024399 | EUR[0.0000000053697120] |
| 00024401 | ETH[0.0000001000000000],ETHW[0.0000001000000000],SOL[0.0000000020554289] |
| 00024402 | USD[25.0000000000000000] |
| 00024404 | AKRO[1.0000000000000000],USD[0.0000003590112588] |
| 00024405 | BTC[0.0000000040000000],STETH[1.7860705961827280],USD[1281.7849394835705196] |
| 00024406 | USD[-0.0021675500000000],USDT[50.0000000000000000] |
| 00024408 | CHZ[1.0000000000000000],EUR[0.0000065044934740],KIN[1.0000000000000000] |
| 00024409 | BTC[0.0090755900000000],ETH[0.0287458800000000],ETHW[0.0283899400000000],EUR[0.0001343008908359],KIN[1.0000000000000000] |
| 00024412 | BNB[0.0090000000000000],LTC[-0.0312847724438112],USD[14.1883120427625000] |
| 00024414 | BTC[0.0911876500000000],ETH[0.4999430000000000],ETHW[0.4999430000000000],EUR[28.4239349650000000] |
| 00024418 | BTC[0.0000000060000000],ETH[0.0004227800000000],ETHW[0.0004227800000000],USD[1.0696983768640000],USDT[0.0000000084741792],XRP[0.4854800000000000] |
| 00024420 | USD[0.0000000886627400],USDT[120.0000000078264678] |
| 00024423 | BAT[12.0000000000000000],CEL[2.6000000000000000],OKB[0.4000000000000000],SOL[0.0400000000000000],STORJ[2.5000000000000000],UNI[0.3000000000000000],USD[62.2022271724000000000000000000],USDT[21.8061020000000000],WAVES[0.5000000000000000] |
| 00024424 | SOL[0.0490000000000000] |
| 00024426 | EUR[5.0000000000000000],FTM[39.9960000000000000],GALA[19.9960000000000000],LRC[9.9980000000000000],SAND[19.9960000000000000],USD[59.4799414050000000000000000000],XRP[14.9970000000000000] |
| 00024427 | BTC[0.0000000049671302],CRO[473.7498849304000000],DOT[0.0000000024000000],ETH[0.0000000098284412],ETHW[0.2580908098284412],EUR[0.0000001265232254],FTT[0.0037242949791770],IMX[37.0151254056000000],TRX[1.0000000000000000] |
| 00024428 | USD[10.9435502000000000] |
| 00024430 | USD[0.0000016350858530] |
| 00024434 | BTC[0.0000002271200000],DENT[1.0000000000000000],EUR[0.1998008055009583],MATIC[0.0000000081004887],USD[0.0000000137614600] |
| 00024435 | EUR[0.0000008371570324] |
| 00024436 | BTC[0.0066000000000000],STEP[500.0000000000000000],USD[30.9193967820000000] |
| 00024438 | LUNA2[0.1707312867000000],LUNA2_LOCKED[0.3983730023000000],SOL[0.0065241200000000],USD[-0.2432030582344276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024439 | BTC[0.0025995060000000000],EUR[1.6300000000000000000],USD[0.0000000020000000] |
| 00024441 | AAVE[0.00000000000000],AVAX[8.4985636000000000],BAL[0.00000000200000000],BCH[9.8172440266000000],BNB[2.4931928400000000],BTC[0.0156960965200000],COMP[0.000000004420000000],ETH[0.1359672476000000],ETHW[0.1487004878000000],EUR[0.0000001126112781],FTT[3.2216880462733900],LTC[0.0000000040000000],RAY[485.9004312000000000],SOL[27.6217044080000000],SRM[330.9438400000000000],TRX[50.0000000000000000],USD[11290.3486546148500452],USDT[200.0000001991215339],XRP[546.4059866000000000] |
| 00024444 | USD[0.0000000095713487] |
| 00024446 | USD[0.2494476674000000] |
| 00024447 | USD[1.0538951415000000] |
| 00024448 | BAO[1.0000000000000000],BNB[0.0000000085000000],BTC[0.0000730796777200],USD[0.0088018704800000],USDT[0.3200000000000000] |
| 00024451 | BAO[2.0000000000000000],EUR[0.0000000427532247],KIN[1.0000000000000000],USD[0.0000449026980825],USDT[99.6459440900000000] |
| 00024453 | BTC[0.0311799400000000],USD[29.8646508592485404] |
| 00024454 | ETHW[0.0009916000000000],USD[0.0001947660959311],USDT[0.0000000118715984] |
| 00024456 | TRX[0.0077770000000000] |
| 00024458 | BTC[0.0116982000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],EUR[0.0000000032713020],SOL[5.6830130600000000],USD[30.0000000000000000],USDT[0.2505569190000000] |
| 00024462 | BAO[3.0000000000000000],BTC[0.0336748000000000],ETH[0.1924468000000000],ETHW[0.1507272700000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[3006.3497883573418607],USDC[10.0000000000000000] |
| 00024463 | USD[30.0000967104752651],USDT[0.0000000068493075],XRP[0.0000000054891208] |
| 00024464 | FTT[0.0477189500000000],LUNA2[0.0354905503800000],LUNA2_LOCKED[0.0828112842200000],LUNC[7728.1420666000000000],TRX[0.8924170000000000],USD[11818.1355260494965490000000],USDT[0.0000000114823852] |
| 00024465 | TRX[0.0077770000000000],USD[0.2302428860706707],USDT[0.0035580000000000] |
| 00024468 | USDT[0.0000134242712064] |
| 00024469 | USD[-3.2439458855411171],USDT[1445.0521083540026000] |
| 00024472 | DOGE[2260.6844419000000000] |
| 00024474 | AKRO[1.0000000000000000],EUR[0.0009135256154394],USD[30.0000004502251713],USDT[0.0000001033847650] |
| 00024475 | USD[30.0000000000000000] |
| 00024481 | BNB[0.0000000049678476] |
| 00024484 | USD[246.6003183534270330],USDT[248.4040214848804985] |
| 00024485 | BTC[0.0357378500000000] |
| 00024486 | BTC[0.0000741200000000],LUNA2[1.6544889030000000],LUNA2_LOCKED[3.8604741060000000],LUNC[360268.4418980000000000],USD[0.0612304826000000] |
| 00024487 | AAVE[3.5902951100000000],ALGO[777.0638653400000000],AVAX[16.1013233300000000],BNB[1.4001151100000000],BTC[0.0563045900000000],FTM[8.0065754000000000],FTT[0.0019599100000000],LINK[78.7064687200000000],NEAR[41.1033782100000000],USD[0.0540654994490908],USDT[0.1721498777500000],XRP[1319.1084149000000000] |
| 00024489 | EUR[0.0000000065876070],TRX[0.0001440000000000],USD[0.0078225382907988],USDT[554.7330070919032469] |
| 00024491 | BTC[0.0000000070000000],EUR[0.2406409000000000],USD[0.0081582664958483] |
| 00024493 | EUR[0.0000000206596628],TRX[0.0007790000000000],USDT[88.7449899700000000] |
| 00024494 | AKRO[1.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],EUR[0.1566436375691213],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000066451383],USDT[0.0000000019049927] |
| 00024495 | ETH[3.2620000000000000],USD[0.3894892247035359],USDT[1.0838583988681044] |
| 00024496 | USD[0.4563245221500000] |
| 00024500 | EUR[6328.7340000000000000],TRX[0.0000050000000000],USD[0.3973929929826394],USDT[0.0085801800000000] |
| 00024501 | USDT[1.5685160685000000],USDT[9.7100000000000000] |
| 00024502 | BTC[0.0477811200000000],DOGE[166.6518108600000000],ETH[0.0915986400000000],ETHW[0.0905450600000000],NFT(316009392565184043)[1],NFT(321525132794771399)[1],NFT(328690693308680480)[1],NFT(331275538143492376)[1],NFT(371488859099527095)[1],NFT(434288140561951869)[1],NFT(434825911194024384)[1],NFT(440069288370850601)[1],NFT(448112664099298822)[1],NFT(486127606403379364)[1],NFT(523916588855146943)[1],NFT(527024494570516529)[1],NFT(564717253205101499)[1],NFT(565857880129270167)[1],NFT(573724445744233546)[1] |
| 00024505 | BAO[1.0000000000000000],BTC[0.0025000000000000],ETH[0.1120000000000000],EUR[300.0000000068956876],GMT[39.6764271700000000],KIN[1.0000000000000000],RNDR[11.4983449600000000],SOL[0.6101492500000000],USD[0.5568154879455504] |
| 00024512 | USD[524.6931764528101011],USDC[10.0000000000000000],USDT[10.0000000033298395] |
| 00024512 | EUR[20.0000000000000000] |
| 00024513 | BTC[0.0000000053766760],ETH[0.0000000004127296],FTT[0.0000000022509506],MATIC[0.0000000081733675],SOL[0.0000000025645116] |
| 00024514 | EUR[0.0000891937988840],TRX[1.0000000000000000] |
| 00024517 | SOL[6.1567472547038056],TRX[0.0077770000000000],USDT[0.0000000094710411] |
| 00024520 | BTC[0.0000000004000000],EUR[0.8054000060000000],USD[1.1492088730954832] |
| 00024521 | USD[25.0000000000000000] |
| 00024522 | BTC[0.0000060300000000],FTT[303.6189467900000000],KNC[2894.4461790800000000] |
| 00024523 | USD[30.0000000000000000] |
| 00024525 | EUR[50.0000000000000000] |
| 00024528 | GST[0.0933600000000000],SOL[0.0103098400000000],TRX[0.0077770000000000],USDT[0.0000033384283744] |
| 00024531 | BTC[0.0034966600000000],ETH[0.0549348000000000],ETHW[0.0549348000000000],USD[-6.3953832755176242000000000],USDT[2.9462079200000000] |
| 00024533 | BAO[4.0000000000000000],KIN[2.0000000000000000],SOL[0.0000025100000000],USD[3.6049886266777728000000000] |
| 00024534 | BTC[0.2666301900000000],ETH[1.3748916600000000],EUR[0.0035442000000000],STETH[0.6664094665188627],USDT[1004.3060980900000000] |
| 00024535 | EUR[0.0048183635019529] |
| 00024539 | USD[25.3163671800000000] |
| 00024544 | USD[0.0064941812000000],USDT[116.0800000067055126] |
| 00024547 | BNB[0.0000001172617884],BTC[0.0000000097144864],CEL[0.0000000076728000],DOGE[0.0000000303682863],EDEN[0.1999460000000000],ETH[0.0000000031880120],EUR[0.0000002802766572],RAY[0.0000000006541684],SOL[0.0000000100000000],USD[0.0035698572055722],USDT[0.0000000154195611] |
| 00024549 | ETH[0.9018337610000000],ETHW[0.9018337610000000],EUR[101.9000002875981970],FTT[6.9128099400000000],USD[100.2781951415000000] |
| 00024550 | USD[30.0008730234797000] |
| 00024551 | EUR[0.7464371700000000],USD[85.6076994791769229] |
| 00024552 | EUR[0.0000000016474796],USD[30.0000000000000000],USDT[0.0000000050000000] |
| 00024553 | USD[25.0000000000000000] |
| 00024554 | TRX[0.0077770000000000],USDT[0.0000001124143180] |
| 00024557 | EUR[3.0482188102879150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024560 | AKRO[3.000000000000000000],BAO[3.000000000000000000],BTC[0.000000790000000000],DENT[6.000000008200000000],ETH[0.000000008200000000],EUR[0.000000051997062],KIN[6.000000000000000000],LINK[0.000000008730765],MATIC[0.016708194965820000],RSR[2.000000000000000000],TRU[1.000000000000000000],UBXT[4.000000000000000000],USD[0.032989233751428S],USDT[0.000000017134711S] |
| 00024562 | AAPL[0.032546096928700000],AAVE[0.039838901400000000],ABNB[0.026757309200000000],AMZN[0.052338796033240000],APE[1.791769421599887900],AVAX[0.086316134400000000],BAO[10.000000000000000000],BNB[0.127391719762950000],BTC[0.002365681961951800],BTT[1681874.867989221400000000],DENT[2.000000000000000000],DOGE[73.610900395300000000],DOT[1.132369978193392400],ETH[0.036597391016654S],ETHW[0.075990701016654S],FTM[7.896692135194025000],FTT[13.536552948054077000],GALA[16.739739171652787S],GMT[2.605800559200000000],GOOGL[0.054937236184904200],GST[127.836527410000000000],KIN[13.000000000000000000],LINK[1.344679802469922380],MATIC[51.42071582000000000000],SOL[0.040424339446783000],SAND[1.814440822787669000],SOL[0.760042308412813S],TRX[37.357410316500000000],TSLA[0.025508589900000000],UBXT[1.000000000000000000],USD[-0.015827384093824S],XRP[13.195789336753308] |
| 00024563 | FTT[0.000099017785600],USD[0.000000002692286],USDT[0.000000081128374] |
| 00024565 | BNB[0.003070210000000],USD[2.254757662090560] |
| 00024567 | USD[25.000000000000000] |
| 00024572 | BTC[0.000000030624500],TRX[0.000012000000000],UBXT[1.000000000000000000],USDT[0.556931926004871S] |
| 00024573 | BTC[0.194611396931320],ETH[0.002663475827260],ETHW[2.401081368580000],EUR[127.736659934600000],FTT[0.059289050000000],USD[0.54172169100000000] |
| 00024574 | BTC[0.000000132699194],ETH[0.000000054091500],EUR[0.000000179306346],FTT[0.000649750838490900],SOL[0.000002969183924S],SPY[0.000000002443700],USD[0.000000161357546],USDT[0.000000004868161S] |
| 00024576 | USDT[0.00000037889650S] |
| 00024579 | SOL[0.000000033947900] |
| 00024582 | ETH[0.004677439177100S],ETHW[0.004677439177100S],USD[-3.283236956673605S] |
| 00024584 | BTC[0.000070050000000],USD[2746.195218715194010],USDT[0.000000068427966] |
| 00024587 | USD[25.000000000000000] |
| 00024590 | USD[0.064298392147718S] |
| 00024592 | FTT[0.000000040670084],USD[0.000000084656785S],USDT[4384.218723810000000] |
| 00024593 | EUR[0.007521580000000],USD[0.000000143200355S],USDT[0.000000089406516] |
| 00024601 | AKRO[1.000000000000000000] |
| 00024605 | EUR[21.258583755230421S],USD[0.004538271114888] |
| 00024606 | BTC[0.054200000000000],ETH[0.139954160000000],ETHW[0.329970360000000000],SOL[0.069126800000000S],USD[0.973122978362365S],XRP[125.000000000000000] |
| 00024607 | AVAX[0.045049240000000],BUSD[30.473478640000000000],FTT[0.002796171554636S],MATIC[3.600000000000000000],USD[0.000692723409432] |
| 00024612 | FTT[0.000097363516617S],USD[0.000000066497510],USDT[0.000000016744294] |
| 00024613 | USD[1.354081264000000000] |
| 00024614 | ETH[0.000000002570590S],USD[40.540507431359839S] |
| 00024619 | BTC[0.020200000000000S],EUR[0.000000095038320],USD[29.834390184479542S],USDT[1.410910128000000S] |
| 00024625 | USD[998.400000000000000] |
| 00024626 | USD[0.001548600000000S],USDT[112.000000000000000] |
| 00024629 | BTC[0.036498300000000S],DOGE[160.262259590000000],ETH[0.027899510000000S],ETHW[0.027899510000000000],TRX[1744.534722370000000S],USD[-21.556484079775000000000000000],USDT[0.000000029779639] |
| 00024630 | USD[31510.1306372588131777],USDT[0.000000054612916] |
| 00024631 | EUR[0.000000058099536S],USDT[811.035767277000000S],WRX[0.657514480000000000] |
| 00024632 | BAO[1.000000000000000000],EUR[0.000000047908017],UBXT[1.000000000000000000] |
| 00024634 | BTC[0.000000018620000],ETH[0.000000001176753],EUR[0.008566656148102],FTT[0.000000014201076],GST[0.017522770000000S],SOL[0.000000048962464],USD[-0.133094520716364S],USDT[6.292844110723934S] |
| 00024636 | MATIC[2.278293100000000S],PERP[0.000000070000000],USD[0.000000057283490] |
| 00024637 | USD[30.000000000000000] |
| 00024641 | EUR[4045.957046195650890000] |
| 00024643 | USD[0.828281880250000S],USDT[232.175932668067981S] |
| 00024645 | ETH[0.000007100000000],ETHW[0.696340196971073S],EUR[0.003772910000000000],USD[0.000000002000000] |
| 00024646 | BTC[0.000013720000000] |
| 00024647 | BTC[0.937163703348970S],LTC[0.009585590000000000],NFT (4216084735640358301)[1],TRX[0.001588000000000],USD[0.430129581553310S],USDT[0.000000003553041] |
| 00024651 | BTC[0.000006770000000S],ETH[0.000081000000000S],ETHW[0.000809800000000] |
| 00024654 | AVAX[0.000000028300000],BRZ[0.000000002860087S],DOGE[15560.831717959301976S],ETH[1.000382920000000S],ETHW[1.000382920000000000],EUR[0.000000439812986],LUNA2[18.875710970000000S],LUNA2_LOCKED[44.043325600000000000],USD[1024.408523337818661900000000],USDT[0.000000012535814] |
| 00024655 | EUR[0.000112276570915S] |
| 00024656 | USD[30.000000000000000] |
| 00024657 | EUR[0.007099496253620S] |
| 00024660 | USD[25.000000000000000] |
| 00024667 | EUR[0.000000078873125S],TRX[0.000783000000000000],USDT[0.000000084592784] |
| 00024668 | BAO[8.000000000000000000],DENT[1.000000000000000000],EUR[0.148964700000000S],KIN[12.000000000000000000],NFT (517530401441329772)[1],UBXT[4.000000000000000000],USD[0.059820495500000S],USDT[0.002284909326076S] |
| 00024671 | SOL[0.361941870000000S],USD[5.961208220113625S],USDT[0.000000058263999] |
| 00024672 | EUR[0.009471760000000S],USD[30.000000000000000S],USDT[0.000000066561352] |
| 00024673 | USD[0.000237075000000S],USDT[0.000000026573761] |
| 00024674 | USD[0.003722352790000S] |
| 00024678 | USD[30.000000000000000] |
| 00024679 | EUR[50.000000000000000] |
| 00024682 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],EUR[0.000000089729004],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00024684 | USD[30.000000000000000] |
| 00024685 | BAO[3.000000000000000000],EUR[0.009596101396551S],HNT[0.019237480000000000],KIN[2.000000000000000000],SHIB[994764.397905750000000000],XRP[0.000131900000000] |
| 00024686 | BTC[0.000000008000000S],USD[28.480035294881207S],USDT[0.100000063958625S] |
| 00024690 | BTC[0.000001300000000] |
| 00024691 | ETHW[0.000657710000000S],USD[0.848036578500000000] |
| 00024695 | BTC[0.039192160000000S],USD[2.945000000000000000] |
| 00024696 | LOOKS[1058.709447010000000S],USD[3.026024858245664200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00024701 | USD[9656.84155175900000000000000000] |
| 00024702 | TRX[0.00009100000000000],USD[0.000000013691 02 70],USDT[0.00000007 5268481] |
| 00024703 | USD[1033.19836081100000000000000000] |
| 00024704 | TRX[0.00077700000000000],USD[0.000000005 6000000],USDT[0.000000037517615] |
| 00024706 | GMT[0.756919180000000000],GST[0.069922870000000000],SOL[0.047872800000000000],SPELL[81.79800000000000000],USD[8.84562783896080760000000000],USDT[0.000000059098731],YFI[0.000980620000000000] |
| 00024708 | EUR[0.00000000147 94064],KIN[1.000000000000000000] |
| 00024709 | ETH[0.0640000000000000000],GMT[0.990500000000000000],LUNA2[10.285309040000000],LUNC[739647.69 85 50 50000000000],USD[115.97255443858502000],XRP[1017.195392427 50000000] |
| 00024716 | BTC[0.000000006 1270800],ETH[0.000000009887 89 77],ETHW[0.000000004303103],EUR[0.0065916451148044],FTT[0.000000005 98 44282] |
| 00024717 | BAO[1.000000000000000000],BTC[0.032978520000000000],ETH[0.197672330000000000],ETHW[0.197461870000000000],EUR[666.59055615415333 90],KIN[2.000000000000000000],LUNA2[0.000037213691 48 00],LUNA2_LOCKED[0.000086831946 8000],LUNC[8.103359670000000000] |
| 00024719 | BAO[1.000000000000000000],BNB[0.000000001 0000000],BTC[0.000000010601 04 30],ETH[0.000000004900000],EUR[0.0000000083745 77],FTT[601.26711196904955 95],KIN[1.000000000000000000],LUNA2[0.0016495643 4 0000],LUNA2_LOCKED[0.0003848983461000],SOL[1.663273357 0000000],STETH[0.434801253 22 95294],SUSHI[0.36353784 0000000],SW EAT[97.93943125 00000000],TRX[109.899152 5000000000],USD[4290.13456609 16608363],USDT[0.000000005 0 150 43],YF I[0.000000001000000] |
| 00024724 | USD[25.000000000000000000] |
| 00024727 | USD[0.073544082500000000],XRP[0.622800000000000000] |
| 00024730 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000] |
| 00024731 | EUR[0.000222816 5609303] |
| 00024732 | USD[25.000000000000000000] |
| 00024733 | ETH[0.000000057007275],STETH[0.000000100100554],USD[0.0000000025315436],USDT[0.000000018 6969466] |
| 00024735 | EUR[2961.976350515 7143190],FTT[43.012799580000000],USD[142.88477527001 64838],USDT[0.000000013738256] |
| 00024736 | BTC[0.031294053000000],ETH[0.112846360000000],ETHW[0.064852780000000],EUR[0.000000001 4813674],TRX[0.001004000000000],USD[163.17737777 07 161976],USDT[0.711017847 6268068] |
| 00024738 | BTC[0.021480580000000],EUR[559.37770 59 1000000000] |
| 00024748 | BTC[0.000032980250000],TONCOIN[0.010000000000000],USD[0.0000189165874112] |
| 00024749 | BTC[0.004556230000000],EUR[0.006226206400 00000] |
| 00024750 | TONCOIN[9.085780000000000],USD[22.259549028000000000] |
| 00024753 | BAO[2.000000000000000000],USD[0.0000000120022248] |
| 00024755 | USD[30.000000000000000000] |
| 00024756 | APE[2.111264690000000000],BAO[4.000000000000000000],KIN[7.000000000000000000],SAND[98.00814799000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.0011532835106721] |
| 00024758 | BTC[0.113083230000000],EUR[0.006413280000000],USD[0.038578970180000],USDT[0.000000004829613] |
| 00024760 | BTC[0.005107825046987 6],ETHW[0.209668810000000],EUR[0.001140659363705],LUNC[6147.9613197300000000],USD[0.000000156999588],USDT[0.0004808 0893583291] |
| 00024761 | FTT[0.018633315131 0949],TRX[0.001554000000000],USD[0.000000002 5000000],USDT[0.000000004000000] |
| 00024762 | BAO[4.000000000000000000],BTC[0.022169500000000],DENT[2.000000000000000000],ETH[0.202920830000000],ETHW[0.101521450000000],EUR[10.224946464374349],KIN[4.000000000000000000],TRX[1.000000000000000000] |
| 00024763 | ETH[0.000000097355000],SOL[0.000000005884000],USDT[0.0000120485559554] |
| 00024764 | LINK[2019.529000000000000],SOL[0.007142709054 0106],USD[47773.780927731 2925000],USDT[0.0013000000000000] |
| 00024768 | BTC[0.001133290000000],ETH[3.087305210000000],ETHW[3.022000000000000],EUR[-4.017404994811 2157],USD[0.0000141579957825],USDT[17.0682598997214794] |
| 00024770 | EUR[0.496099260000000],USD[0.031953201367427] |
| 00024772 | EUR[0.000012112536592],TRX[0.001555000000000],USD[3.699068147975 0000],USDT[0.000000069540822] |
| 00024775 | EUR[0.000000000395636] |
| 00024777 | EUR[2.000000613049 92 28],RSR[1.000000000000000000],SOL[18.121216270000000] |
| 00024778 | BTC[0.000000015000000],DAI[0.09620000000000000],LUNA2[0.430928415400000],LUNA2_LOCKED[1.005499636000000],USD[311.0277341540500000],USDT[0.1528995123000000],USTC[81.000000000000000] |
| 00024779 | LUNA2[0.007342018564 0000],LUNA2_LOCKED[0.017131376650000],LUNC[1598.740000000000000],USDT[0.0000115561202500] |
| 00024784 | AUDIO[3617 7.989150330000000],DENT[1399585.0755205000000000],ENJ[2233.623652210000000],EUR[0.000000003624328],MANA[3280.653294550000000],SAND[3892.406659400000000],USD[0.0337260053948888] |
| 00024785 | BTC[0.008998380000000],EUR[0.150000000000000],USD[30.000000000000000] |
| 00024786 | AAVE[0.308332310000000],ALGO[166.221765790000000],AVAX[0.741692760000000],BAT[93.709679650000000],EUR[0.000001191517 7809],FTT[0.590205860000000],NEAR[9.961052450000000],SOL[0.669916600000000] |
| 00024787 | EUR[0.000000067042113],KIN[1.000000000000000],TRX[0.011639220000000] |
| 00024788 | USD[25.000000000000000000] |
| 00024789 | CQT[2114.000000000000000],USD[1492.113659440000000],USDT[0.0000000057710483] |
| 00024790 | EUR[30.000000000000000000],USD[-9.918381378 8032000] |
| 00024793 | FTT[22.500000070000000],USD[23670.86764307734 64000] |
| 00024798 | USD[0.000000089304290],USDT[0.000000001669924] |
| 00024801 | EUR[26.734723470000000],USD[0.000000012069 6655] |
| 00024806 | USD[0.0029721873411400] |
| 00024811 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.015632458961 40000],EUR[0.001140814887962],FTM[91.587891109700000],FTT[12.060061924444525],LTC[0.000000017916800] |
| 00024812 | TRX[0.000777000000000],USD[0.88833400000000000] |
| 00024813 | EUR[0.000000079086059],USD[0.000000092191 03],USDT[0.000000086706710] |
| 00024814 | ATOM[6.094343060000000000],BAO[3.000000000000000000],BNB[0.071875400000000],BTC[0.016622830000000],CEL[91.314310050000000],ETH[0.053987640000000],ETHW[0.053316830000000],EUR[0.000000168734714],KIN[3.000000000000000],SOL[1.898219120000000],TRX[859.796968430000000],UBXT[1.000000000000000] |
| 00024818 | BTC[0.003799772000000000],ETH[0.053996580000000],ETHW[0.031996580000000],EUR[0.000000005 6220913],LUNA2[0.005385372146000],LUNA2_LOCKED[0.012565868340000],LUNC[117.267612300000000],SOL[1.859878400000000],TRX[20.526520000000000],USD[0.000000115310148],USDT[1.0842143256920875] |
| 00024820 | USD[0.000000034464424],USDT[0.000000076620335] |
| 00024822 | AKRO[1.000000000000000],APE[0.0003054900000 00],BAO[1.000000000000000],BTC[0.079543450000000],BUSD[3507.000000000000000],RSR[1.000000000000000],SOL[35.564470500000000],UBXT[1.000000000000000],USD[0.1788070486984970] |
| 00024826 | EUR[0.0007079347056103],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000000054770411] |
| 00024827 | BNB[0.320000000000000000],ETH[0.000984420000000],ETHW[0.261984420000000],FTT[0.0844960000 00000],LUNA2[0.746728130700000],LUNA2_LOCKED[1.742365638000000],LUNC[162601.622607300000000],NEAR[0.096599000000000],USD[0.0571879138427623],USDT[3.8419864040476533],XRP[10.000000000000000] |
| 00024828 | BTC[0.000499908000000],EUR[0.000000011737 1515],FTT[0.999810000000000],TRX[15.000000000000000],USD[529.5517572138675404],USDT[0.080551642941164],XRP[9.500000000000000] |
| 00024829 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024831 | AKRO[1.000000000000000],EUR[0.000000038402322],KIN[6.000000000000000],NEAR[0.000080670000000],USD[0.000000319749782],USDT[0.000000082601804] |
| 00024832 | AKRO[4.000000000000000],BAO[6.000000000000000],BTT[1020408.163265300000000],DENT[3.000000000000000],DOGE[368.994878810000000],ETHW[0.030357530000000],EUR[0.000000045708411],KIN[16.000000000000000],TRX[4.000000000000000],UBXT[5.000000000000000] |
| 00024833 | USD[4744.140995919275000000000000],USDC[4000.000000000000000],USDT[0.900000000000000] |
| 00024834 | TRX[0.000777000000000],USD[330.131025050000000000000000],USDT[0.000000188830080] |
| 00024836 | EUR[15.000000000000000],USD[10.290000000000000] |
| 00024839 | BTC[0.000000078264780] |
| 00024840 | USD[0.704909085000000] |
| 00024841 | ALGO[46.913256990000000],ATOM[2.824595130000000],BTC[0.003730810000000],ETH[0.050456060000000],ETHW[0.123248350000000],EUR[0.000010395757122300],LDO[5.369530970000000],MATIC[33.388682460000000],SOL[1.125651090000000],STETH[0.063466168649051],UNI[1.133649470000000],USD[30.0000000000000000] |
| 00024842 | EUR[0.000000103312186],FTT[0.051521381617140],USD[0.0000000075170054] |
| 00024843 | USD[0.000000342986758] |
| 00024844 | ETH[0.0082790000000000] |
| 00024845 | BTC[0.343984738611810000],ETH[2.540515068320000],ETHW[0.638000000000000],EUR[1000.635575790000000] |
| 00024851 | TRX[0.001554000000000],USD[83.500003998393223] |
| 00024852 | BTC[0.000535620000000] |
| 00024853 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000003090524746],KIN[5.000000000000000],USDT[0.000000085145769] |
| 00024854 | BAO[1.000000000000000],BNB[0.000000060989849],BTC[0.064143930791726900],CRO[0.000000030401290],ETH[0.450797433610065300],ETHW[0.000000036100653],EUR[3001.550161004773642],KIN[1.000000000000000],LUNA2[0.081505311830000000],LUNA2_LOCKED[0.190179060900000000],LUNC[52.088972570000000000],PAXG[0.280095095823360],TRX[1.000000000000000],USD[0.000000054906869],WBTC[0.0004568000000000],YFI[0.000000071700000] |
| 00024855 | BTC[0.000000056000000],USD[0.000000173334791],USDT[9.820213320000000000],XRP[0.000022000000000] |
| 00024858 | EUR[0.000753578230789] |
| 00024862 | ANC[0.451810000000000],LUNA2[0.066610874086000],LUNA2_LOCKED[0.015425372870000],LUNC[0.001814000000000],RUNE[0.087182410000000],USD[-0.084397131728983],USDT[0.009872589671810],USTC[0.935800000000000],XRP[0.134460450000000] |
| 00024863 | USD[30.000000000000000] |
| 00024865 | BAO[3.000000000000000],BAT[0.000211000000000],BTC[0.064749600000000],ETH[0.113687705939160500],ETHW[0.112568050939169500],KIN[1.000000000000000],MATIC[20.752840340000000],USD[0.002263733655932200],USDT[0.007101800000000] |
| 00024866 | USD[25.000000000000000] |
| 00024867 | EUR[0.003873157584834] |
| 00024868 | FTT[25.109001153302121500],USD[27.701570541178900000] |
| 00024870 | USD[25.000000000000000] |
| 00024871 | USD[30.000000000000000] |
| 00024876 | USD[0.009856516707350000] |
| 00024879 | EUR[0.000402384186392] |
| 00024880 | EUR[0.000018881895159],USDT[48.124091733463287500] |
| 00024886 | TRX[0.001555000000000],USDT[0.000000303176523] |
| 00024890 | ALGO[103.801773990000000],BCH[0.445004640000000],BNB[0.156924140000000],BTT[75182478.421530000000000],DOGE[1247.446667900000000],EUR[0.000000004273815300],LTC[1.596850749951324900],TRX[990.370071830337674800],USD[829.742975627265640700],USDT[0.000000000985336] |
| 00024897 | UBXT[1.000000000000000],USD[0.000015957494992] |
| 00024898 | BTC[0.010000000000000],USD[31.151844200000000] |
| 00024899 | USD[0.033995450000000] |
| 00024900 | BTC[0.551217500000000],DAI[135.400000000000000],ETH[1.570685800000000],ETHW[0.006858000000000],EUR[0.931016400000000],FTT[110.083560600000000],LUNA2[0.066623623008000],LUNA2_LOCKED[0.015455120350000],LUNC[0.009000000000000],RSR[83386.047060000000000000],USD[6000.910861446546480000],USTC[0.937600000000000] |
| 00024901 | ETH[0.000989429925917300],ETHW[0.000989429925917300],LUNA2[0.572506835000000],LUNA2_LOCKED[1.335849395000000],USD[4.032797795827848300],USDT[0.375337050000000000] |
| 00024906 | ETH[1.647721600000000],ETHW[1.647721600000000],EUR[1.805728170000000],LINK[4.500000000000000],LTC[2.999400000000000],USD[0.579778860000000] |
| 00024910 | USD[-13.304354779881034700000000000],USDT[35.978674614838500060] |
| 00024915 | TRX[0.000002000000000],USD[97.362796840000000],USDT[0.000000096769472] |
| 00024922 | BTC[0.000099335000000],EUR[0.000000004000000],USD[46.695333628280822] |
| 00024923 | EUR[0.000000088368980] |
| 00024924 | AURY[19.996000000000000],ETH[0.075984800000000],ETHW[0.075984800000000],EUR[10.406670720000000],SOL[6.938612000000000],USD[100.319767000000000] |
| 00024926 | BTC[0.000000017064998],ETHBULL[49.644800000000000],FTT[1.879355079410949],LUNA2[0.005342157632000],LUNA2_LOCKED[0.012465034470000],LUNC[1163.266071662052383200],USD[0.000270517877357800] |
| 00024927 | BTC[0.000348640000000],EUR[0.003814695332078400],KIN[1.000000000000000] |
| 00024928 | DENT[1.000000000000000] |
| 00024930 | USD[30.000000000000000] |
| 00024931 | BTC[0.019413480000000000],TRX[1.000001100000000],USDT[0.016373169741885] |
| 00024932 | EUR[0.450647910000000],TRX[0.001621000000000],USD[0.000000066626895] |
| 00024933 | BNB[2.445140270000000],BTC[0.025738320000000000],ETH[1.145436390000000],ETHW[0.000007460000000] |
| 00024935 | EUR[0.000000072119856],TRX[0.000004000000000],USD[0.000001516335558],USDT[1308.433938395616563] |
| 00024937 | BTC[0.002939746175831],FTT[0.018948304458783],USD[0.000014611346292] |
| 00024938 | BAO[6.000000000000000],GST[10.488417160000000],KIN[7.000000000000000],TRX[1.001555000000000],USDT[0.000000004136108] |
| 00024942 | ETH[0.000000400000000],MATIC[0.000000011620655],TONCOIN[4.806009960000000],USD[3.707487210013912],USDT[0.000000008145416] |
| 00024944 | EUR[0.000000001759650] |
| 00024947 | LUNA2[0.348718879100000],LUNA2_LOCKED[0.813677384500000],LUNC[75934.27010800000000],USDT[8.453996392044370] |
| 00024948 | BNB[0.000000010429424],BTC[0.000000041925035],LUNA2[0.000000010262128],LUNA2_LOCKED[0.000000023949656],USD[0.002234600000000],USD[0.000016471213347] |
| 00024952 | BAO[2.000000000000000],DENT[1.000000000000000],DOT[0.000014120000000],UBXT[1.000000000000000],USD[19598.808950562590860] |
| 00024953 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[94.471925275823653],KIN[2.000000000000000],SOL[0.483187730000000],TRX[1.000000000000000] |
| 00024954 | USD[0.000000081719740] |
| 00024955 | ATLAS[11543.228259410000000],USD[0.149248460000000],USDT[0.000000044689358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00024956 | USD[25.000000000000000] |
| 00024957 | USD[0.000033904016664000],USDT[0.0060404665672210],XRP[0.000000091663780] |
| 00024958 | BTC[0.000041240000000000],EUR[9196.960000000000000],FTT[25.095250000000000000],USD[5.672108807500000000] |
| 00024960 | AKRO[1.000000000000000000],AXS[2.565250070000000000],BAO[6.000000000000000000],BTC[0.003230333000000000],DOGE[441.179001660000000000],ETH[0.005584670000000000],ETHW[0.005516220000000000],EUR[0.000057197350262],KIN[8.000000000000000000],LUNA2[0.000438247441700],LUNA2_LOCKED[0.000102257364000000],LUNC[9.542930310000000000],SOL[1.149064020000000000],UBXT[1.000000000000000000] |
| 00024961 | USD[0.000000027359621000],USDT[118.366177385382062200] |
| 00024962 | USD[25.000000000000000] |
| 00024964 | BAO[3.000000000000000000],BTC[0.002327230000000000],ETH[0.163922500000000000],ETHW[0.163922500000000000],EUR[0.000154479773639600],SOL[0.000000053392000],USD[10.765921423673282100] |
| 00024967 | PRISM[2500.000000000000000000],SOL[6.000000000000000000],USD[12.849858737500000000] |
| 00024971 | EUR[0.006616479962990],USDT[51.632464580000000000] |
| 00024974 | AKRO[1.000000000000000000],BTC[0.023455630000000000],ETH[0.508819910000000000],ETHW[0.508606060000000000],EUR[0.000121138617869500],KIN[1.000000000000000000] |
| 00024978 | USD[0.802638540000000000] |
| 00024979 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.002435901479962],FTM[0.000000067271060],KIN[1.000000000000000000],LINK[0.002096260000000000],SOL[0.001170273013338],UBXT[1.000000000000000000] |
| 00024981 | USD[425.705551355000000000] |
| 00024983 | USD[0.000000012247204000] |
| 00024986 | BAO[11.000000000000000000],DENT[1.000000000000000000],ETH[0.155996960000000000],ETHW[0.095507650000000000],EUR[0.000000008274048600],FTM[38.678129180000000000],KIN[9.000000000000000000],SWEAT[8358.244113805574474400],TRX[4.000000000000000000],UBXT[2.000000000000000000],USD[0.066167747352000000],USDT[0.001456650372280000] |
| 00024987 | BTC[0.007148485257238100],CEL[0.000000007000000000],LUNA2[0.000082643468000],LUNA2_LOCKED[0.004485950142600],LUNC[45.350000000000000000],SOL[0.000000009304434400],USD[0.000000006927696000],USDT[0.000723189557174] |
| 00024988 | EUR[0.000000062866540],USDT[38.726562790000000000] |
| 00024990 | EUR[0.000000004982889200] |
| 00024991 | USD[25.000000000000000] |
| 00024992 | USD[25.000000000000000] |
| 00024994 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BITW[28.257518600000000000],BTC[0.055605738000000000],EUR[151.300751952751384000],FTT[6.704340630000000000],RSR[1.000000000000000000],SPY[0.252951930000000000],USD[271.787671760599582400] |
| 00024995 | USD[0.003443110857950400],USDT[0.000000167067903] |
| 00024997 | EUR[200.000000000000000] |
| 00024999 | BTC[0.000584410000000000],ETH[0.603490090000000000],ETHW[0.607637740000000000],EUR[1.067933650000000000] |
| 00025000 | BTC[0.017799244000000000],DOGE[700.000000000000000000],EUR[500.000000000000000000],FTT[4.300000000000000000],PYPL[2.260000000000000000],SOL[3.069447400000000000],USD[213.386913496550000000000],XRP[547.902521000000000] |
| 00025003 | BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.000004110000000],ETHW[1.160720350000000000],EUR[0.002383528234397],FTT[0.000021230000000],KIN[2.000000000000000000],MBS[128.330289170000000],SAND[221.342565540000000000],TRX[1.000000000000000000],USDT[0.000000017691638] |
| 00025005 | FTT[0.043892632369325],STETH[0.000000010410208],USD[0.000002027487880] |
| 00025008 | BTC[0.000000032323966],EUR[0.000000109135788],RSR[1.000000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000000],USDT[0.000024739338466] |
| 00025009 | BAO[4.000000000000000000],ETH[0.000000082951918],KNC[2.000000000000000000],TRX[0.375021000000000000],USD[1.000009037951270] |
| 00025011 | BTC[0.251974589637050],EUR[0.000000421261324],FTT[28.683735610000000],STETH[4.859922802430640],USD[2672.159658271666296908] |
| 00025012 | BTC[0.000005500000000],SOL[0.000077053368950],UBXT[1.000000000000000000] |
| 00025014 | BAO[1.000000000000000000],USD[0.000000010877575] |
| 00025016 | AKRO[1.000000000000000000],BNB[1.472890110000000],BTC[0.682315480000000000],DOT[567.521271660000000000],ETH[3.269794870000000000],ETHW[3.268710560000000000],KIN[1.000000000000000000],MATIC[300.787215660000000000],USD[16.109310846316273],USDT[0.000000010409724] |
| 00025018 | USD[25.000000000000000] |
| 00025019 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000043940000000],EUR[0.115897374025851],KIN[2.000000000000000000],LUNA2[0.000050270709530],LUNA2_LOCKED[0.000117298322200],LUNC[10.946552840000000],UBXT[1.000000000000000000],USDT[0.000000150585456] |
| 00025020 | CRO[33.731034340000000],FTT[8.630459206250000],LUNA2[0.000031214533500],LUNA2_LOCKED[0.000728339116300],LUNC[6.797030400000000] |
| 00025022 | EUR[0.000000022349772],USD[0.028813042280742],USDT[0.000000070517546] |
| 00025023 | BAO[2.000000000000000000],ETHW[0.040367710000000],KIN[1.000000000000000000],SOL[0.904668210000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[1929.279471456629346] |
| 00025028 | BNB[0.000000000000000],BTC[0.002099582020000],DOGE[-0.003826550671926],ETH[0.000000000000000],FTT[3.500000009542770],GMT[17.000000000000000000],SOL[2.029755000000000],USD[-0.181659792121804800000000000],USDT[1161.627426660385929] |
| 00025031 | ETH[2.083167520000000],ETHW[2.082565440000000000],TSLA[1.859646600000000000],USD[0.023055695600000] |
| 00025035 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.003598830000000],DENT[1.000000000000000000],DOGE[1019.700227500000000],LUNA2[0.045435600000000000],ETHW[0.023526860000000],EUR[0.000000007223561,KIN[12.000000000000000000],NEAR[4.087253700000000],RSR[1.000000000000000000],SOL[0.433509970000000000],TONCOIN[4.475608810000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.090000006149283 0],USDT[0.000000025146314] |
| 00025036 | TRX[0.000777000000000],USD[0.000000157380237],USDT[-0.000032950312683] |
| 00025037 | BTC[0.000094190000000000],EUR[0.063726119594151],TRX[0.000777000000000],USDT[0.000000098137788] |
| 00025047 | BTC[0.002600000000000],ETH[0.000997400000000],ETHW[0.000997400000000],USD[0.004698286230460],USDT[0.551529782838256] |
| 00025057 | BTC[0.000000060320000] |
| 00025060 | LUNA2[0.000000020000000],LUNA2_LOCKED[11.716277400000000],USD[0.516784940657048] |
| 00025063 | ETH[0.218000000000000],ETHW[0.218000000000000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000000],USD[60.997798090624961300000000] |
| 00025065 | EUR[0.912894671978285] |
| 00025067 | ALGO[0.147439000000000],BTC[0.155949984000000000],ETH[2.318021040000000],ETHW[2.290137800000000],EUR[0.261997464977134 0],FTT[0.029293623586246 8],NFT[53138937246902406 3][1],USD[22.332232358000000] |
| 00025069 | THETABULL[7999.127734370000000000],USDT[47.589659070193030 0],USDT[0.000000049395433] |
| 00025070 | USD[0.005000000000000] |
| 00025071 | EUR[480.000000003551360],USD[-267.296745951833711],USDT[19.880558400000000] |
| 00025072 | EUR[0.000153087320588],LUNC[0.000000016787225] |
| 00025075 | BTC[0.000043647154219 0],ETH[-0.000337200990795 1],EUR[-0.087387804237187 4],USD[0.333316476067715 2] |
| 00025077 | BNB[0.000000004775626 4],KIN[1.000000000000000],RSR[1.000000000000000000] |
| 00025078 | EUR[4.000000073448355 2],USDT[0.000001919568299] |
| 00025079 | DENT[1.000000000000000],ETH[0.000000045000000],EUR[0.035555250776160],FTT[0.041118517544480 3],OKB[0.102034500000000],TRX[0.000040000000000],USD[0.296958477240000],USDT[0.000000085000000] |
| 00025082 | AKRO[2.000000000000000000],AUDIO[1.000000000000000],BAO[7.000000000000000],DENT[6.000000000000000000],DOGE[1.000000000000000000],EUR[9.132563864095030],FIDA[1.000009130000000],KIN[1.000000000000000],MATIC[2.023285050000000 0],RSR[4.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],XRP[0.036646121143778 1] |
| 00025084 | USD[0.061945396043659 0] |
| 00025085 | EUR[3.500000000000000],USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025087 | LUNA2[0.0006841655473000],LUNA2_LOCKED[0.0015963862770000],USD[0.0000000093177024],USDT[0.000000003708 5339],USTC[0.0968469400000000] |
| 00025090 | EUR[0.0011210200000000],USD[0.0041919974339596] |
| 00025091 | AKRO[1.0000000000000000],APT[12.6771404400000000],EUR[0.0000000698158715],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000091409600],USDT[0.0000000023022112] |
| 00025094 | EUR[0.0019335695917510] |
| 00025098 | BTC[0.0000000050000000],USD[51.3880399101634574] |
| 00025099 | AAVE[0.0096965600000000],ALGO[6.7201095000000000],ATLAS[2650.3281983200000000],ATOM[0.0487466100000000],AVAX[1.5278239500000000],BAO[3.0000000000000000],BCH[0.0070385700000000],BNB[0.0005813400000000],BTC[0.0041623520000000],CHZ[5.4218611700000000],CRV[0.7574938700000000],DENT[1.0000000000000000],DOGE[2.9133300812463768],DOT[0.8551634200000000],ETH[0.0084945400000000],ETHW[4.2356495700000000],EUR[0.0000000709735741],FTT[0.2070313100000000],GALA[3.5640746200000000],GOG[73.1512383600000000],KIN[3.0000000000000000],LINK[0.3914331100000000],MANA[0.9774414600000000],MATIC[8.1085581400000000],POLIS[26.1986465600000000],SOL[1.0478344400000000],UNI[0.1164932500000000],USD[15.6738922793973322000000000],USDT[0.0000000033443750],XRP[437.7629307400000000] |
| 00025100 | ATOM[0.0000000059850000],BTC[0.0000000006755000],EUR[0.0000000093544395],JPY[0.0000071864478692],JST[50.0000000000000000],USD[5.4467587426058810000000000],USDT[0.0000000153183389] |
| 00025104 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.9791849674717755],ETHW[0.4306418200000000],EUR[0.0000451527525417],FIDA[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00025107 | BNB[0.0000000038508000],ETH[0.0000000061000000],EUR[0.0000000074606806],TRX[0.0100280000000000],USD[0.0007633464414988],USDT[0.0000000082706400] |
| 00025108 | ALPHA[0.9785300000000000],BCH[0.0097066000000000],BNB[0.0098560000000000],BOBA[0.0925510000000000],BTC[0.0003329870421875],CEL[0.0966180000000000],CITY[0.0994680000000000],CLV[328.2824060000000000],DOGE[0.9380800000000000],ENS[0.0096846000000000],FTT[1.8000000000000000],GT[0.0988790000000000],LINK0.1990640000000000],RUNE[17.2903670000000000],SOL[0.0099694000000000],SXP[0.1805240000000000],TRX[0.9492400000000000],USDI[8.0454834230000000] |
| 00025109 | EUR[0.0000000031142064],SOL[8.5164143500000000],USD[0.0000037086 39675] |
| 00025110 | USD[0.0859330400000000],USDT[0.0268298100000000] |
| 00025111 | AAVE[683.1700000000000000],ATOM[112.6000000000000000],BNB[3.8992870250000000],BTC[2.6483881563632611],DOGE[19532.0000000000000000],DOT[185.0000000000000000],ETH[288.5750000000000000],ETHW[8.2718990300000000],EUR[2507.4494955430932126],FTT[437.9000000000000000],LINK[151.2825701500000000],LTC[14.7100000000000000000],MATIC[20.0000000000000000],SOL[1391.2500000000000000],UNI[136.5056796900000000],USD[2571.2690759179206015],USDTI-94432.8602099080551645],XRP[3500.0000000000000000] |
| 00025113 | ATOM[0.0017000000000000],LDO[0.0000000055000000],SOL[0.0000000074000000] |
| 00025117 | EUR[0.0000000035045584] |
| 00025120 | EUR[0.0001219951554620] |
| 00025121 | DENT[1.0000000000000000],ETH[0.0423216200000000],ETHW[0.0423216200000000],EUR[0.0000207987345446] |
| 00025122 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000034031250],DOT[0.0000271000000000],KIN[5.0000000000000000],TRX[1.0000570000000000],USD[0.0007567714835320],USDT[153.1056504218453661] |
| 00025123 | ETHW[0.0260275800000000],FTT[31.4539844149433050],TRX[0.0000010000000000],USD[0.0000142124836736] |
| 00025125 | USD[25.0000000000000000] |
| 00025126 | ETH[0.0002020100000000],ETHW[0.0642020100000000],EUR[0.0000494778835241,SOL[7.9012441400000000],USD[2.0726989050000000] |
| 00025127 | USDT[0.0001434548369320] |
| 00025128 | EUR[0.0000003372144021] |
| 00025130 | TRX[0.0015540000000000],USD[4.6498530688000000] |
| 00025132 | USD[13.1019589917467950],USDT[309.1468873557464566] |
| 00025136 | TRX[0.0015540000000000] |
| 00025139 | BAO[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000001178457658],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000139208841] |
| 00025140 | BTC[0.0009889500000000],FTT[32.9937300000000000],USD[-10.3908954440598593],USD[0.0012217525000000] |
| 00025144 | BTC[0.0000000050000000],ETH[0.0005079796171552],ETHW[0.0005079796171552],EUR[0.5353512709305140],USD[-0.6890635399492679] |
| 00025146 | BTC[0.0151123700000000],USD[0.0000027373916086 4] |
| 00025147 | BNB[0.5245912700000000],BTC[0.2430128872987264],BUSD[8183.1011880000000000],COMP[0.4057151400000000],ETH[4.2563197100000000],ETHW[0.0003886000000000],FTT[0.0000418900000000],LTC[0.6135598900000000],USD[0.4739243679439180],USDT[86.7826739400000000] |
| 00025148 | BTC[0.0002203200000000],USD[0.0190804506454471],USDT[0.0000000020253326] |
| 00025151 | MOB[35.9335161213028000] |
| 00025153 | AAVE[1.0022313447000000],APE[3.7000000000000000],ATOM[0.0011862452000000],AVAX[0.9795851100000000],BTC[0.0011749600000000],CHZ[100.0810147441000000],FTT[1.2050000000000000],GMT[40.2505345900000000],MATIC[25.0000000000000000],USD[-38.7336902557085615000000000] |
| 00025155 | BAO[0.0000000010000000],ETH[0.1828241700000000],ETHW[0.1825853600000000],EUR[0.9345188544950881],KN3.0000000000000000] |
| 00025156 | BTC[0.0000001000000000],EUR[0.0029172145788231],USD[0.0001329704085492],USD[0.0000000094850427] |
| 00025159 | BTC[0.4092326397784284],ETH[0.2561398600000000],EUR[6096.8584003309891894],USD[0.0003120008480881] |
| 00025164 | APT[8.8800000000000000],EUR[0.0000000095236386],USD[567.8501745304203488] |
| 00025168 | EUR[0.0000010154010688] |
| 00025170 | ETH[0.4852989500000000],ETHW[0.4405449300000000],EUR[0.0003848613307119] |
| 00025171 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[1.1501146100000000],KIN[2.0000000000000000],LUNA2[0.0013322929111000],LUNA2_LOCKED[0.0031086834580000],LUNC[29.0109586300000000],TRX[1.0000000000000000],USDT[2671.6790377258653014] |
| 00025181 | BTC[0.0507000000000000],DAI[8.1275502900000000],EUR[0.0000000079237855],FTT[0.0000000894417503],USD[22.9229328600000000],USDT[0.8061947961433650] |
| 00025182 | LUNA2[0.4319940780000000],LUNA2_LOCKED[1.0079861820000000],LUNC[94067.6200000000000000],USD[0.0000054841324292],USDT[0.0000000000729702] |
| 00025183 | USD[30.0000007874203860] |
| 00025186 | USD[20.8500000000000000] |
| 00025187 | EUR[12538.5307934500000000],USD[-7135.8242560724050000000000] |
| 00025188 | BAO[1.0000000000000000],FTT[0.0674885623875881],KIN[2.0000000000000000],SWEAT[4.0000000000000000],USD[31.6052826730180225000000000],USDT[0.0000000026625280] |
| 00025193 | BNB[0.0021000000000000],BTC[0.0422275207118253],ETH[0.5473576900000000],ETHW[0.5473576900000000],EUR[0.0000000430100000],LUNA2_LOCKED[0.0264369914300000],LUNC[95.0675745220000000],USD[0.0158978615811894],USDT[0.0000357306937442],USTC[1.5420350661383200] |
| 00025194 | ETH[0.0000005151667600],EUR[0.0000000443812550],SOL[7.2215192038900312],TRX[0.0000003464830000],USD[-0.0039333782978298],USDT[0.0036954620176301] |
| 00025195 | EUR[0.0055774910017528],USD[0.0000000022240712],USDT[495.5887938800000000] |
| 00025199 | SOL[0.0000000126031340000],USD[0.0000001433281750] |
| 00025200 | USD[5.2774881350000000] |
| 00025204 | EUR[0.0000000869004839] |
| 00025205 | EUR[1.3851585900000000] |
| 00025212 | USD[0.0000000086644000],USDC[315.0615854000000000] |
| 00025213 | BTC[0.0003627800000000],FTT[4.7000000000000000],USD[-5.1544192910990860],USDT[1.1070627615000000] |
| 00025214 | SHIB[850000.0000000000000000],TRX[0.3249550000000000],USD[0.3950665632500000],USDT[432.8774321950000000] |
| 00025216 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025217 | USD[25.0000000000000000] |
| 00025218 | EUR[0.0000000207977778],USDT[0.0000000035249662] |
| 00025219 | USD[39.5781057460000000] |
| 00025221 | BTC[0.0026725500000000],EUR[0.0000907371195035] |
| 00025227 | AVAX[0.0000000179616908],MATIC[0.0000000010000000] |
| 00025229 | TONCOIN[151.1000000000000000],USD[0.0704756100000000],USDT[0.0000000171053888] |
| 00025232 | USD[10.0889898020000000] |
| 00025234 | EUR[0.0023557191691682],USD[265.4088904707198388],USDT[0.0000000143865355] |
| 00025235 | EUR[0.0008859100000000],USD[3200.0044485245128912],USDT[0.0051440030622970] |
| 00025237 | BAO[1.0000000000000000],BTC[0.0032672900000000],ETH[0.0459424600000000],EUR[0.0001143575611662],KIN[1.0000000000000000] |
| 00025243 | EUR[0.0000000311418498],USD[1.7526562497500000] |
| 00025251 | BCH[1.2380000000000000],USD[34.0223729654788076],USDT[0.0000000076127044],XRP[248.0000000000000000] |
| 00025252 | USD[25.0000000000000000] |
| 00025256 | KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0000000010000000] |
| 00025258 | USD[25.0000000000000000] |
| 00025259 | BAO[1.0000000000000000],EUR[0.0000000447116],USDT[10.4620128400000000] |
| 00025263 | USD[0.5716959262577912000000000] |
| 00025264 | BTC[0.0000000050000000],TRX[0.0000350000000000],USD[2.0108782812580382],USDT[1.5365116105000000] |
| 00025265 | ALPHA[4.9990000000000000],BAO[5998.8000000000000000],CREAM[0.1000000000000000],DMG[299.9600000000000000],FRONT[1.9996000000000000],FTT[0.0999800000000000],HXRO[1.9996000000000000],KNC[2.9994000000000000],MOB[0.9998000000000000],OXY[10.0000000000000000],ROOK[0.1099780000000000],RSR[300.000000 0000000000],SNX[0.9988000000000000],SRM2.0000000000000000],SXP[1.9996000000000000],UBXT[199.9600000000000000],USDI4.2193372000000000] |
| 00025266 | EUR[429.7935946900000000],USD[0.0000000071574154] |
| 00025267 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0065023000000000],DENT[2.0000000000000000],ETH[0.0614199700000000],ETHW[0.0614199700000000],EUR[0.0000001046929096],KIN[3.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UB XT[2.0000000000000000],USDT[0.0000137280364886] |
| 00025273 | USD[5.0000000000000000] |
| 00025276 | USD[25.0000000000000000] |
| 00025278 | USD[25.0000000000000000] |
| 00025280 | EUR[50.0000010543503742],RSR[1.0000000000000000],USD[0.0000001373249768] |
| 00025281 | USD[0.1981121074838125],USDT[0.1444186607510368],XRP[3879.3220122800000000] |
| 00025285 | USD[25.0000000000000000] |
| 00025287 | BAO[1.0000000000000000],EUR[8.7235764131177669],LUNA2[0.0000287582841000],LUNA2_LOCKED[0.0000671026629000],LUNC[8.2621769100000000] |
| 00025288 | BNB[8.8190640843468013],BTC[0.0000000032840768],ETH[0.0000643200000000],EUR[0.0000015159236249],PAXG[0.0000000909000000],USD[0.0000016026188685] |
| 00025302 | ATOM[38.7648912500000000],BTC[0.3639140469298467],ETH[4.0925411106783000],EUR[0.0000000096650000],FTT[31.0700995426079187],USD[1.6738713576837500] |
| 00025305 | EUR[0.0016747370000000] |
| 00025307 | DOGE[13890.5106232900000000],EUR[0.0000000004838288] |
| 00025309 | BTC[0.0124991800000000],EUR[30.3766707200000000],USD[2.6169413800000000] |
| 00025313 | BTC[0.0000000020000000],CHF[0.0000010095542800],EUR[0.0087811214657216],FTT[0.0000000044688959] |
| 00025316 | USDT[0.1277915855000000],XAUT[0.0000000040000000] |
| 00025319 | BTC[0.0614761000000000],DOGE[10003.6052000000000000],ETH[0.4618746000000000],ETHW[0.3149040000000000],EUR[42.5540116000000000],USD[0.5469104680000000] |
| 00025321 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0025728900000000],ETH[0.0439745700000000],ETHW[0.0434269700000000],EUR[0.3714402094370818],KIN[4.0000000000000000],LUNA2[0.0000005133045203],LUNA2_LOCKED[0.0000011977105470],LUNC[1.1177314000000000],USD[5.0433954268664800],USDT[0.00019412 44086186] |
| 00025324 | ETH[0.0000000100000000] |
| 00025328 | BTC[0.0000000004100000],GMT[1.0000000000000000],USD[1.4324078377561515],USDT[0.0000000156194856] |
| 00025330 | USD[10.0000000000000000] |
| 00025333 | EUR[0.0000000746008079],USD[0.0000000023825488],USDT[27.1204937300000000] |
| 00025334 | BTC[0.0135221000000000],DOGE[514.0054893000000000],ETH[0.0343811000000000],ETHW[0.0339567100000000],EUR[0.0000003489643146],MATIC[20.7266993000000000],SOL[2.0881249000000000] |
| 00025336 | USD[3870.3626214213103100] |
| 00025338 | EUR[0.0000000099937180],TONCOIN[58.7214837800000000],UBXT[1.0000000000000000] |
| 00025339 | AURY[4.3015346400000000],EUR[0.0000000131226432] |
| 00025342 | USD[25.0000000000000000] |
| 00025344 | ETHW[0.0002388000000000],FTT[0.0851205000000000],LUNA2[0.0047496211260000],LUNA2_LOCKED[0.0110824492900000],LUNC[1034.2400000000000000],STG[0.3130900000000000],TRX[0.7361620000000000],USD[3917.9569876164434519000000000],USDT[2751.3495920240000000] |
| 00025346 | USD[25.0000000000000000] |
| 00025356 | EUR[0.0001952247075649] |
| 00025358 | ALGO[163.0000000000000000],ATOM[4.2991830000000000],BNB[7.5137350700000000],BTC[0.1001330200000000],ETH[3.3692452800000000],ETHW[0.0009919900000000],EUR[0.0365516364178065],SAND[0.0046118700000000],SOL[0.0001164600000000],TRU[1.0000000000000000],USD[100.6106440552000810],USDT[559.923726205125 0000] |
| 00025361 | ALGO[314.6239306300000000],BAO[1.0000000000000000],EUR[0.0009466515425535] |
| 00025366 | USD[25.0000000000000000] |
| 00025367 | BTC[0.0000000060000000],USD[0.8454400947519730] |
| 00025370 | FTT[0.1000000000000000],USD[16.8599962888385000],USDT[0.0000000031974914] |
| 00025376 | BTC[0.0000000400000000],EUR[1.6525349380000000],USD[30.1539969400000000] |
| 00025379 | USD[-109.6595210000000000],USDT[500.1596389000000000] |
| 00025383 | DENT[1.0000000000000000],ETHW[0.0000000038501120],HXRO[1.0000000000000000],TRX[0.0081000000000000],USD[20.9520085362307160],USDT[4749.1837004087764410] |
| 00025387 | USD[-32.3403566545000000],USDT[1107.0501150000000000] |
| 00025389 | BTC[0.0000000054426950],DOGE[15.0000000000000000],USD[0.0000067875035369],USDT[0.0000106529616158] |
| 00025394 | ETH[1.5999615500000000],ETHW[1.5995816900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025395 | BTC[0.0000000800000000],FTT[0.0047418055790700],USD[0.0002152004298472],USDT[32949.6353006000000000] |
| 00025396 | EUR[2384.2754531700000000],USD[0.0000000287121951] |
| 00025397 | BAO[6.0000000000000000],BTC[0.0768232500000000],DENT[1.0000000000000000],ETH[1.0186165918268938],KIN[8.0000000000000000],LOOKS[81.2331585448172370],SWEAT[304.3315035300000000],TRX[0.0007840000000000],USD[0.0000078257003389],USDT[0.0000000063725771] |
| 00025402 | EUR[20.0000000000000000] |
| 00025403 | EUR[84.0000000257191962],MATIC[68.1638261400000000],MOB[27.2021411600000000] |
| 00025405 | USD[0.0000000068634874] |
| 00025407 | EUR[2.8300000000000000],USDT[0.0001556692886906] |
| 00025412 | BTC[0.0500592300000000],ETH[0.0621422300000000],EUR[0.0032534558446653],SOL[5.1782738900000000] |
| 00025414 | ANC[0.0000000100000000],BTC[0.0000000004150000],ETH[0.0000000013242000],EUR[0.0000000070000000],LUNA2[0.0382112231300000],LUNC[8320.5742868000000000],USD[503.1188830206728714] |
| 00025415 | USD[30.1407321000000000] |
| 00025416 | EUR[0.0004406900000000],LUNA2[0.1754134380000000],LUNA2_LOCKED[0.4092980220000000],LUNC[38196.6454328000000000],USDT[0.2305417759471695] |
| 00025418 | BAO[2.0000000000000000],BTC[0.0000000050000000],EUR[0.0000001356581106],KIN[5.0000000000000000],SHIB[7.5382193800000000],XRP[0.0000015600000000] |
| 00025419 | USD[25.0000000000000000] |
| 00025420 | ATLAS[87893.9322672700000000],EUR[0.0000000079175385],POLIS[1596.3556335900000000],USD[10.0000000000000000] |
| 00025422 | LTC[2.2302226000000000],LUNA2[0.0092860076660000],LUNA2_LOCKED[0.0216673512200000],LUNC[2022.0477200000000000],TRX[5.5222700000000000],USD[184.5525897085640275],XRP[197.7161400000000000] |
| 00025425 | BTC[0.0000000800000000],EUR[0.0000002303312941],FTT[0.1773034401371091],USD[0.0000000097774848] |
| 00025427 | AAVE[0.0000000400000000],ABNB[0.0000000500000000],ALG[0.0000041900000000],APE[0.0000019000000000],BNB[0.0000007000000000],BTC[0.0000005860000000],ETH[0.0000001400000000],ETHW[0.0000263600000000],FTM[0.0000285000000000],LUNA2[4.5213818200000000],LUNA2_LOCKED[10.1759171600000000],NVDA[0.0000000400000000],PAXG[0.0000000970000000],RUNE[0.0001130400000000],SOL[0.0000000600000000],SPY[0.0000000820000000],TSLAB[0.0000000600000000],USD[14.3031142283953358],USDC[259.1749330200000000],USDT[0.0000000874137501] |
| 00025429 | ETH[0.0046861333912440],ETHW[0.2120935633912440],USD[146.4294478705878886000000000] |
| 00025430 | USD[0.0160977900000000] |
| 00025432 | USD[25.0000000000000000] |
| 00025434 | USD[25.0000000000000000] |
| 00025436 | BTC[0.0011999700000000],ETH[0.0030000000000000],ETHW[0.0040000000000000],EUR[14.2351966691585114],USD[9.6792367947000000] |
| 00025437 | USD[30.0000000000000000] |
| 00025441 | USD[25.0000000000000000] |
| 00025445 | BTC[0.0000000069410000],ETH[0.9955257400000000],USD[0.4414393094205418] |
| 00025446 | EUR[0.0524890790220000] |
| 00025448 | BNB[0.1711227600000000],BTC[0.0164584500000000],DOGE[371.4280700900000000],ETH[0.1784121600000000],ETHW[4.3013878300000000],EUR[458.8695155238600413],KIN[8.0000000000000000],MATIC[42.5553070700000000],RSR[1.0000000000000000],SOL[2.5651294800000000],TRX[1.0000000000000000] |
| 00025451 | EUR[100.0000000000002121],KIN[1.0000000000000000],LUNA2[8.6290456600000000],LUNA2_LOCKED[0.1344398700000000],LUNC[1878992.8598271300000000] |
| 00025453 | BAO[4.0000000000000000],EUR[0.0000000756296361],GMT[0.5375173000000000],KIN[2.0000000000000000],SOL[0.0000000082752145],USD[0.6897772184809372],USDT[0.0000000151117474] |
| 00025458 | BAO[6.0000000000000000],BTT[12809969.4054189500000000],DENT[8417.7077213700000000],DOGE[126.1944976800000000],EUR[0.2807683997475298],FTM[27.1201700100000000],GALA[66.1673384800000000],KIN[228410.5419183200000000],MER[132.8440056300000000],MOB[10.8256561400000000],PRISM[1517.3579828000000000],SLRS[62.1750347800000000],TRX[82.4144244000000000] |
| 00025459 | USD[25.0000000000000000] |
| 00025461 | BTC[0.0000598000000000],USD[1.0000000000000000],USDT[0.1564516645000000] |
| 00025464 | EUR[16532.5510386000000000] |
| 00025473 | USD[1.4518730500000000] |
| 00025474 | EUR[0.0001741572382275],USDT[10.0000000000000000] |
| 00025475 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000021407994],DENT[1.0000000000000000],ETH[0.0001895000000000],ETHW[0.0001895000000000],EUR[0.0000014566861788],FTT[0.0002059000000000],KIN[1.0000000000000000],MANA[0.0026091800000000],RSR[1.0000000000000000],SOL[0.0000018700000000],USDT[0.0136249100000000] |
| 00025476 | BTC[0.0000482100000000],LUNA2[0.0029287367800000],LUNA2_LOCKED[0.0068337191540000],LUNC[63.7738600000000000],USD[0.2583760720000000] |
| 00025477 | BUSD[90.3081225700000000],USD[0.0000000040441117],USDT[0.0017283384288955] |
| 00025478 | USD[25.0000000000000000] |
| 00025480 | BNB[0.0000000055527336],EUR[0.0000000026231408] |
| 00025483 | BTC[0.0000000072225900],EUR[0.0000000225728578],MATIC[0.0000000010220765],SOL[0.0000000032170402],USD[0.0000000134671251] |
| 00025485 | EUR[0.0018251200000000],USD[0.0002733708021124] |
| 00025487 | USD[30.0000000000000000] |
| 00025490 | USD[25.0000000000000000] |
| 00025492 | USD[25.0000000000000000] |
| 00025494 | ATOM[1.8000000000000000],GALA[690.0000000000000000],SOL[1.4997000000000000],TRX[0.0008340000000000],USD[30.3227069991865522],USDT[-0.0661074549468583],XRP[101.0000000000000000] |
| 00025496 | EUR[1.0000000000000000],USD[30.0000000000000000] |
| 00025497 | BAO[1.0000000000000000],EUR[0.0000000395412321],LUNA2[0.0002567233884000],LUNA2_LOCKED[0.0005990212396000],LUNC[55.9020583300000000],UBXT[1.0000000000000000],USDT[0.0000000138755701] |
| 00025504 | AKRO[1.0000000000000000],EUR[0.0000000661599036],FTT[0.7663405400000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000031395005] |
| 00025510 | EUR[0.0038995000000000],USD[0.0000000124810618],USDT[0.0000001589641109] |
| 00025511 | USD[25.0000000000000000] |
| 00025512 | BTC[0.0004953800000000],USD[-1.3686503135000000] |
| 00025513 | USD[487.6058866616400000] |
| 00025525 | AKRO[1.0000000000000000],BTC[0.0490300060000000],EUR[0.5985680281792125],USD[1.3634233985000000] |
| 00025527 | USD[25.0000000000000000] |
| 00025528 | EUR[0.0000000025115650] |
| 00025532 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000077276350],EUR[0.0000049890495141],KIN[3.0000000000000000],MATIC[0.0049860948359522],SOL[0.0000000057484820] |
| 00025534 | ETH[0.1208626650000000],EUR[0.0000001006785502],USD[0.0050531100000000],USDT[0.0000000050684085] |
| 00025535 | ETH[0.0050000000000000],ETHW[0.0050000000000000] |
| 00025536 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025538 | GALA[0.0000000057004258],TRX[0.0000034000000000000],USD[0.0002277924134729] |
| 00025540 | USD[0.4994208949200000] |
| 00025541 | USD[25.0000000000000000] |
| 00025545 | EUR[0.0020081392872876] |
| 00025546 | BTC[0.0006998000000000],USD[315.0726790075000000000000000] |
| 00025547 | LUNA2[1.3050714230000000],LUNA2_LOCKED[3.0451666530000000],USD[0.2210666576318575],USDT[0.0000000005153101] |
| 00025549 | AKRO[1.0000000000000000],ATOM[16.0449279000000000],USD[0.1433029696591315] |
| 00025550 | GST[104.6535337000000000],SOL[0.0005648100000000],USD[0.0000000053915976],USDT[0.0000000002373846] |
| 00025552 | AKRO[10.0000000000000000],ATLAS[6928.1724556100000000],AVAX[4.2527146900000000],BAO[49.0000000000000000],BNB[0.0000074600000000],BTC[0.0080404600000000],CEL[21.1856764800000000],DENT[5.0000000000000000],DOGE[181.4801639500000000],DOT[5.2163653800000000],ETH[0.0000365000000000],ETHW[0.3052358400000000],EUR[4.1169724462577089],FTM[137.6270956400000000],FTT[7.5283496400000000],GAL[27.3466901000000000],GALA[472.6561899400000000],KIN[37.0000000000000000],LINK[1.9221104800000000],MATIC[45.4688312000000000],NEAR[31.4677234300000000],RAYI[36.2236064500000000],SOL[2.1293093606981110],TRX[4.0000000000000000],UBXT[10.0000000000000000],USDT[0.0054928800000000],USTC[292.8264042300000000] |
| 00025553 | AKRO[4.0000000000000000],BAO[23.0000000000000000],BTC[0.0103445000000000],DENT[2.0000000000000000],ETH[0.0000000436000000],EUR[0.0014281053918944],KIN[26.0000000000000000],LUNA2[0.0488864000000000],LUNA2_LOCKED[0.1140682668000000],LUNC[10962.5972049049000000],RSR[1.0000000000000000],SAND[59.7652249000000000],STETH[0.0000332326726787],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0002073920999438] |
| 00025554 | BNB[0.0000000800000000],BTC[0.0000000216000000],ETH[0.0000000980000000],EUR[0.0000000915627661],FTT[25.0337128931340526],USD[0.0000001322558983],USDT[0.0000000054455053] |
| 00025558 | LUNA2[0.1151097071000000],LUNA2_LOCKED[0.2685819665000000],LUNC[25995.7999864400000000],USD[0.0000000095192990] |
| 00025559 | EUR[5.0000000000000000] |
| 00025561 | BNB[0.0295700000000000],BTC[0.0009672436002348],CHZ[8.9820000000000000],ETH[2.2804183194501344],ETHW[0.0191720945014441],FTT[0.0000000060427742],KNC[0.0187800000000000],LTC[0.0055300000000000],USD[1.2645081233043343000000000],USDT[0.6880543053508717] |
| 00025562 | FTT[0.0164102500108000],MYC[1160.0000000000000000],SPA[20766.0453100000000000],STG[0.9211600000000000],USD[0.0569243467320000],USDT[876.8817453311600000],XRP[0.3379920000000000] |
| 00025568 | AKRO[2.0000000000000000],APE[0.0000000608500000],BAO[8.0000000000000000],BTC[0.0000000016487701],EUR[0.0002076098227534],FTM[0.0000000856000000],KIN[11.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000659800],UBXT[1.0000000000000000],USD[-0.0069025562408009],USDT[0.0710431911259842] |
| 00025570 | AVAX[0.0087418600000000],FTT[4.0145424900000000],USD[32982.5736885094705480000000000],WAVAX[1.0000000000000000] |
| 00025571 | BNB[0.0085000000000000],USD[0.0000000820000000],USDT[0.0039432602686600] |
| 00025573 | EUR[0.0000000496243300],KIN[2.0000000000000000],USDT[0.0000000040968424] |
| 00025574 | USD[0.0000006669277600] |
| 00025575 | USDT[0.0000002361208480] |
| 00025582 | USD[1037.8391055100000000000000000] |
| 00025584 | AAVE[0.0098980000000000],AVAX[0.1914800000000000],BCH[0.0014172000000000],BNB[0.0099760000000000],BTC[0.0015377829566500],CEL[0.4894200000000000],DOGE[193.4664000000000000],DOT[0.3976200000000000],ETH[0.0006202000000000],ETHW[0.0006202000000000],EUR[0.7375801700000000],FTT[0.8782800000000000],LINK[0.0842800000000000],LTC[0.0194240000000000],MATIC[0.7040000000000000],SOL[0.0062780000000000],SUSHI[2.9716000000000000],SXP[0.1675600000000000],TRX[0.7768000000000000],UNI[6.1455300000000000],USD[0.0085153431000000],USDT[232.3662549285000000],XRP[44.9486000000000000],YFI[0.0053446000000000] |
| 00025587 | EUR[0.8611709278000582],USDT[126.7444993076469765],USDT[0.0000000101682685] |
| 00025588 | USD[0.1458604279030400],USDT[0.7663075400000000] |
| 00025592 | KIN[1.0000000000000000],USD[0.0000000040264700] |
| 00025599 | USD[0.0002520632941600],USDT[0.0000004211109656] |
| 00025601 | ALTBULL[10.3100000000000000],BNBBULL[0.5324000000000000],FTT[0.0010139500000000],LTCBULL[17051.6900000000000000],USD[0.0000000074186000] |
| 00025604 | BTC[0.0104001100000000],DOT[12.7958110600000000],ETH[0.1195482600000000],ETHW[0.1195482600000000],EUR[0.0000000066339437],LINK[23.4594015200000000],SHIB[3872216.8441432700000000],USDT[73.4797320501805123] |
| 00025605 | BTC[0.0036359200000000],USDT[29.7856184998762920] |
| 00025606 | EUR[0.8952174881365421],USD[0.0000000212452780],USDT[0.0000000023520112] |
| 00025611 | ETH[2.0954251900000000],ETHW[2.0954251900000000],USD[-673.3885121259805569] |
| 00025614 | BTC[0.0073886260000000],APE[0.0000834347847160],FTT[23.2958060000000000],USD[30.2662282236900000],USDT[0.1560000000000000] |
| 00025615 | ETH[0.0000000926000000],USD[0.8601037547924990] |
| 00025616 | BTC[0.0000980430000000],EUR[125.0000000000000000],SOL[0.0097109933820309],USD[-41.1064492075448563],USDT[149.1129066703750000] |
| 00025617 | EUR[0.7451423323385500],USD[0.0000000109072737],USDT[0.0000000088338236] |
| 00025618 | EUR[0.0000020485506804] |
| 00025619 | EUR[0.0016049700000000],TRX[0.0000940000000000],USD[0.0000000056136276] |
| 00025622 | USD[36.6011260150000000] |
| 00025623 | ETH[0.0241159800000000],ETHW[0.0241159800000000],LTC[0.1418090000000000],NEAR[4.6829000000000000],SOL[0.1646025000000000] |
| 00025626 | BAO[5.0000000000000000],BTC[0.0307812200000000],DENT[1.0000000000000000],EUR[0.0001285713695737],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0004164000000000],UBXT[2.0000000000000000] |
| 00025632 | USD[0.0000000102869714] |
| 00025637 | APE[1.3877100000000000],EUR[116.7898900978088063],TRX[0.0007770000000000],USD[0.0000018582539900],USDT[0.0000000192213873],XRP[0.0000000061379298] |
| 00025639 | BTC[0.0982297500000000],CHF[0.0016335390959748],DYDX[1033.2552161200000000],FTT[15.9439007400000000],RUNE[259.1950529900000000],USDT[84.8624502730210000] |
| 00025640 | BTC[0.1856307260000000],ETH[0.0417733000000000],EUR[2.7644000000000000],LTC[0.1223780000000000],SOL[0.0000000041000000],XRP[79.4681890000000000] |
| 00025641 | BTC[0.0000000072877833],ETH[0.0000000831621586],FTT[0.0000000058187370],LUNA2[0.0008027118150000],LUNA2_LOCKED[0.0187299423500000],LUNC[174.7921877352176186],SOL[0.0000000017057600],STEP[0.0000000054126532],USD[0.0000024884785038],USDT[0.0000034695267650] |
| 00025642 | BTC[0.1170136000000000],USD[928.8213580072698100000000000] |
| 00025643 | USD[25.3624175500000000] |
| 00025646 | BTC[0.0000000050519000],FTT[3.4996200000000000],LTC[0.0093397100000000],TRX[0.5730370000000000],USD[0.0347618304750000],USDT[24.1039447787625000] |
| 00025652 | DOGE[50.0000000000000000] |
| 00025653 | TRX[0.0007770000000000],USDT[1.8500000000000000] |
| 00025655 | EUR[150.0000000000000000] |
| 00025661 | LUNA2[0.0000000800000000],LUNA2_LOCKED[22.7963344900000000],USD[0.0000020107378668] |
| 00025661 | EUR[0.0005243667160000] |
| 00025662 | DOT[48.3819659000000000],EUR[0.0000000473478940],USD[30.0000000000000000] |
| 00025663 | USD[35.2168977800000000] |
| 00025664 | BAO[2.0000000000000000],BTC[0.0088802800000000],DENT[1.0000000000000000],EUR[0.0001338368483984] |
| 00025665 | EUR[5.0000000000000000],USD[0.2451767562000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025666 | USD[0.322218310000000000],USDT[18.006800000000000000] |
| 00025673 | USD[0.034654000000000000] |
| 00025678 | BAO[1.000000000000000000],SOL[16.139432760000000000],USDT[0.000000603828742412] |
| 00025682 | USD[984.403877478000000000] |
| 00025684 | ETH[0.109000000000000000],LUNA2[0.678530339500000000],LUNA2_LOCKED[1.583237459000000000],USD[0.632306167530000],USDT[0.002068636638448485] |
| 00025685 | USD[0.000000415821809200000] |
| 00025690 | EUR[0.000009712050322000],USD[0.000001765150905900] |
| 00025692 | USD[25.000000000000000000] |
| 00025693 | BTC[0.001142815690000000],ETH[0.024787130000000000],SOL[0.779438296912270000],USD[0.001688300644000000],XRP[45.092343531354886550] |
| 00025694 | LUNA2[0.000000043241832200],LUNA2_LOCKED[0.000001008976084000],LUNC[0.009416000000000000],USD[20.483819997385780000] |
| 00025695 | EUR[130.000000000000000000] |
| 00025698 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[18.279235970056528400] |
| 00025703 | LINK[0.057177000000000000],TRX[0.000028000000000000],USDT[0.000000037500000000] |
| 00025704 | APT[13.213597960000000000],ETHW[2.213856730000000000],USD[0.000000015129937100],USDT[0.000000028547681000] |
| 00025707 | ETH[0.799424400000000000],ETHW[0.006590000000000000],USD[0.585893033840001232],USDT[0.000175662323514100] |
| 00025714 | BTC[0.713499400000000000],CEL[0.063800000000000000],CHZ[5254.466207022000000000],ETH[5.501702400000000000],LINK[133.938620000000000000],MASK[174.965000000000000000],MATIC[0.481000000000000000],RSR[147020.59000000000000000000],SOL[196.945920000000000000],USD[58.147613831454848000] |
| 00025718 | USD[25.000000000000000000] |
| 00025719 | USD[25.000000000000000000] |
| 00025720 | BTC[0.000000008080000000],ETHW[0.049991720000000000],LUNA2[0.000000019093271200],LUNA2_LOCKED[0.000000044550966100],LUNC[0.004157600000000000],USD[0.000000246808713000],USDT[0.000000016325855000] |
| 00025721 | USD[30.000000000000000000] |
| 00025722 | USD[0.000004415690580000] |
| 00025724 | USD[7.553516128200000000] |
| 00025725 | USD[25.000000000000000000] |
| 00025726 | BUSD[100.000000000000000000],ETH[0.000854630000000000],ETHW[0.000854630000000000],USD[2921.773765532960000000000000000000],USDC[100.000000000000000000] |
| 00025727 | FTT[0.014435778597670800],RAY[356.328767060000000000],USD[0.002941516512360500],USDT[6943.240000000000000000] |
| 00025730 | AAVE[0.000002800000000000],AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.000258211717126600],ETH[0.000019069950210],ETHW[0.016315810695521000],EUR[0.000000100365284],FTT[0.000082517819911140],GRT[0.000185940000000000],KIN[3.000000000000000000],LUNA2[0.000000184707743000],LUNA2_LOCKED[0.000000043098473531],LUNC[0.004022050000000000],POLIS[5.116215280000000000000000],SUSHI[0.338111210000000000],TRX[1.000000000000000000],USD[2.656598046202375810],USDT[0.000030225562112000] |
| 00025733 | BTC[0.000377700000000000],TRX[0.000771770000000000],USD[0.000041271560195600000],USDT[0.000000089960044] |
| 00025737 | ATOM[0.000000069540389000],BAO[3.000000000000000000],BTC[0.000000061771920],DENT[2.000000000000000000],DOT[0.000000003243720000],ETH[0.000000070000000000],FTT[0.000000064591321],KIN[1.000000000000000000],LUNA2[0.000000431822691000],LUNA2_LOCKED[0.000001007586278],UBXT[1.000000000000000000],USD[0.010413342298863810],USDT[0.000000098500104] |
| 00025738 | BTC[0.094200000000000000],USD[0.678009235000000000] |
| 00025742 | AAVE[14.097180000000000000],ATOM[12.777440000000000000],AVAX[34.093180000000000000],ETH[0.837832400000000000],USDT[183.940000000000000000] |
| 00025752 | EUR[0.000000044347120],USD[0.000000115134413],USDT[0.000000071121794] |
| 00025753 | BNB[0.225442090000000000],BTC[0.007359270000000000],ETH[0.047334120000000000],ETHW[0.047334120000000000],EUR[0.002576322825221],SOL[1.809365290000000000] |
| 00025754 | USD[0.000002000000000000],EUR[0.800000000000000000] |
| 00025755 | BTC[0.000000045663300],ETH[-0.000000001767585S],FTT[0.000000048340946],NFT [46859743761713590 3][1],RAY[8559.292524536446719 2],USD[0.000000002370027 4],USDC[5.797489530000000 00],USDT[0.000000068676158] |
| 00025756 | BTC[0.024048560000000000],EUR[843.841426940000000000],FTT[0.000000008740000000],USD[0.000000024447310] |
| 00025757 | BAO[1.000000000000000000],EUR[0.005414645313874 0],TRX[1.000000000000000000],USDT[0.002239267965415 2] |
| 00025758 | EUR[0.623493540000000000],FTT[0.094606348814043 18],SHIB[2500000.000000000000 000000],TRX[4537.300030000000 0000],TRY[39.954150180000000 00],USD[3309.966795073722963 2],USDT[0.009772757699043 5] |
| 00025759 | ETH[0.426000000000000000],ETHW[0.426000000000000000],USD[0.043469657000000000],USDT[0.000000089912700] |
| 00025768 | BTC[0.000000090680723],FTT[0.055156587924436 0],USD[0.712120042527416 0],USDT[0.000000007051306 8],XRP[0.000000002505000 00] |
| 00025770 | USD[0.006340891300000000] |
| 00025774 | AKRO[2.000000000000000000],APE[0.000000003000000],AVAX[0.000004049070019 4],BCH[0.000000009869795 2],BNB[0.000000047580542],CRO[0.000000042000000],DENT[6.000000000000000000],DOGE[0.000000066400000],ENJ[0.000000064170795],ETH[0.000000135719508],ETHW[0.000000135719508],EUR[0.001223028528765],FTT[0.000000037199344],KIN[10.000000000000000000],LUNA2[0.000000141334025 0],LUNA2_LOCKED[0.000021329779390 0],LUNC[1.990544730480000 0],MATIC[0.000053703959400 00],PERP[0.000000017854000],PSG[0.000000069422162],RSR[1.000000000000000000],SHIB[222869.332104160000000 000],SOL[0.000000367000000000],UBXT[2.000000000000000000],USDT[0.000000051524318],XRP[0.000000009545087S],ZRX[0.000000005550540 0] |
| 00025776 | EUR[10.000000000000000000] |
| 00025777 | EUR[0.000005066666484] |
| 00025782 | USD[1.323884414125000000] |
| 00025789 | BTC[0.407216851812025],EUR[42.000272082952070 0] |
| 00025791 | USD[30.000000000000000000] |
| 00025792 | TRX[0.007980000000000000] |
| 00025796 | BTC[0.000001600000000000],EUR[0.002999570000000000],LUNA2[0.009596150615000],LUNA2_LOCKED[0.022391018100000],LUNC[208.958200000000000000],USD[0.203248240000000000] |
| 00025797 | EUR[25.000000000000000000],USD[-3.499195311926785 6] |
| 00025798 | USD[25.000000000000000000] |
| 00025799 | USD[25.000000000000000000] |
| 00025800 | BTC[0.000087117869 7400],TRX[0.000777000000000000],USDT[294.559801829784905] |
| 00025802 | APT[0.093276605000000000],BTC[0.001393910000000000],EUR[921.668409432085397 7],SOL[1.283342920000000000] |
| 00025804 | EUR[0.082968700000000000],USD[0.000000011330934] |
| 00025805 | BAO[1.000000000000000000],EUR[0.000361206353440] |
| 00025813 | USD[0.000000039131920] |
| 00025814 | ETH[0.001930030000000000],ETHW[0.005930030000000000],USD[5.339074343168152 6] |
| 00025816 | BCH[0.000000069578820],BTC[0.000000008552 7030],EUR[1.013203630000000000],MATIC[8.443934190000000000],USD[0.134486677957776900000000000] |
| 00025817 | EUR[20.000000000000000000],USD[8.502488520980000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025818 | BAO[2.000000000000000000],BTC[0.000000200000000],EUR[0.000010721501335221],SOL[0.000000004984660],TRX[0.000000000826580] |
| 00025820 | EUR[50.000000000000000],USD[-18.125392423500000000] |
| 00025822 | AKRO[1.00000000000000000],BTC[0.0024885700000000],DENT[2.000000000000000],EUR[0.0027581488454721],KIN[6.000000000000000000],NFT (34517866319774064310]['1],UBXT[2.000000000000000] |
| 00025824 | EUR[9230.376670720000000000] |
| 00025826 | EUR[160.000000000000000],USD[-33.779475849225000000000000000] |
| 00025832 | AVAX[142156124000000000],BAO[2.000000000000000],BTC[0.001525690000000],CRO[289.610640540000000],DOGE[206.820625980000000],ETH[0.096108070000000],ETHW[0.083073490000000],EUR[0.000027831340191],GALA[156.162821640000000],LUNA2[0.000382982298400],LUNA2_LOCKED[0.000893625362900],LUNC[8.339520180000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00025835 | BTC[0.588968210000000] |
| 00025836 | KIN[1.000000000000000000],USD[0.0000865352624 36] |
| 00025838 | EUR[0.000000091778250] |
| 00025839 | BTC[0.0028998290000000],EUR[0.682404427500000] |
| 00025843 | BAO[1.0000000000000000],EUR[0.000821198048702],KIN[2.0000000000000000],SOL[0.000000009804720] |
| 00025844 | USD[292.675378640000000000] |
| 00025845 | BTC[0.0073875400000000],FTT[10.0000000000000],TRX[0.0007770000000000],USD[0.0000000726367581,USD[0.000271353622824] |
| 00025847 | BAO[1.0000000000000000],BTC[0.0000004700000000],USD[0.0763216155922904],USDT[0.0000000120838247] |
| 00025848 | BAO[1.0000000000000000],BTC[0.0044824452360000],FTT[0.0016026800000000],LUNA2[0.3271241398000000],LUNA2_LOCKED[0.7606522695000000],SOL[0.000381190000000],USD[1.4996834661808726],USDT[0.0000000638470741,USTC[47.5748054500000000] |
| 00025849 | EUR[0.000000051915824] |
| 00025855 | LUNA2[0.0000001767064889],LUNA2_LOCKED[0.0000004123151408],LUNC[0.0384782100000000],USD[5.2825313301426880] |
| 00025858 | EUR[0.6684439400000000],USDT[0.000000063172794] |
| 00025859 | USD[25.000000000000000] |
| 00025860 | ALGO[148.000000000000000],BTC[0.0262000000000000],CHZ[230.000000000000000],ETH[0.6880000000000000],ETHW[0.6880000000000000],EUR[0.0693758236551978],USD[55.4177338756693175],USDT[1276.9909890625000000] |
| 00025861 | AKRO[2.000000000000000000],BAO[5.000000000000000],BTC[0.0045018200000000],DENT[3.000000000000000],ETH[0.0021477300000000],ETHW[0.0006927300000000],EUR[6001.4389186164874431],HXRO[1.000000000000000],KIN[5.000000000000000],TRX[28.485573170000000],UBXT[1.000000000000000],USDT[0.0000930401831086] |
| 00025864 | USD[25.000000000000000] |
| 00025867 | USD[25.000000000000000] |
| 00025874 | AKRO[1.000000000000000000],BAO[7.000000000000000],BTC[0.0022027851866190],DOGE[0.0000000094626688],DOT[0.0000000033949730],ETH[0.1923779968541917],ETHW[0.1921650868541917],EUR[0.0001489781996724],KIN[4.000000000000000],TRX[680.617988211608 0247],UBXT[1.000000000000000],USDT[327.3127193090791390],XRP[0.0000000035496236] |
| 00025875 | EUR[1.010000000000000] |
| 00025877 | ETH[0.8455463400000000],ETHW[0.8451912200000000] |
| 00025880 | EUR[289.000000121027837],USD[0.0000000081493950],USDT[0.3935789000000000] |
| 00025882 | LUNA2[0.0000001822866894],LUNA2_LOCKED[0.0000000425289420],LUNC[0.0039689000000000],USD[893.5487650191095928],USDT[0.000000017280410] |
| 00025886 | USD[30.147015690000000000] |
| 00025888 | BAT[1.000000000000000000],USD[0.000000095000000],USDT[0.0000000022346161] |
| 00025890 | USD[30.000000000000000] |
| 00025891 | USD[0.0141728189874756] |
| 00025894 | USD[0.2166733526300000],XRP[0.0000000085762793] |
| 00025901 | EUR[2000.000165172899029] |
| 00025902 | USD[30.000000000000000] |
| 00025904 | BTC[0.0000000400000000],DENT[2.000000000000000],EUR[0.0000000081852652],KIN[2.000000000000000],TRX[51.7387459500000000],USDT[25.7823952829231763] |
| 00025905 | AAVE[6.0009641900000000],ALGO[1820.2795764500000000],ATLAS[97339.6825398523728385],EUR[0.0000004185040991,LINK[63.7454420400000000],MATIC[342.3898938093741128],POLIS[1197.8600520400000000],USD[0.0000018226418],USDT[0.0000000394025] |
| 00025906 | EUR[510.000000056856294],SECO[12.997400000000000],USD[71.1844688910000000000000],USDT[0.5522064600000000] |
| 00025908 | ETH[0.0001117800000000],ETHW[0.0001117800000000],EUR[98.4940524200000000],USD[0.0000001456641552] |
| 00025909 | ETH[0.4604625700000000],ETHW[0.4604625700000000],USD[0.6500004298767601] |
| 00025911 | USD[0.0000511076691476] |
| 00025914 | USD[0.0047927345000000] |
| 00025916 | 1INCH[0.0000548000000000],COPE[0.0000730600000000],GARI[0.0000548000000000],SLRS[0.0039455100000000],TRX[0.0008949800000000],USD[0.2760294927909635],USTC[0.0000000049403996] |
| 00025917 | USD[25.000000000000000] |
| 00025919 | USD[25.000000000000000] |
| 00025924 | USD[25.000000000000000] |
| 00025925 | BNB[0.1374451800000000],BTC[0.0032632300000000],ETH[0.0107254345725508],EUR[0.0001742351540910],LUNA2[0.0000211448887300],LUNA2_LOCKED[0.0000493380737100],LUNC[4.6043440400000000],USD[0.0000075962003789] |
| 00025928 | BNB[0.0000009310000],GMT[0.0000000007846232],GST[0.0000000099442690],SOL[0.0000000095443815],USD[70.0000000000201787] |
| 00025929 | BNB[0.0000000292650295],BTC[2.0000000584038541],ETH[0.0000000094855055],USD[0.0002258893323360] |
| 00025930 | AKRO[4.0000000000000000],AUDIO[1.000000000000000],AVAX[1415.1546798400000000],BAO[35.000000000000000],BAT[2.000000000000000],BTC[0.0199023429491648],CHZ[1.000000000000000],DENT[7.000000000000000],DOGE[2.000000000000000],ETH[116.4538866560960000],ETHW[0.0000000609600000],EUR[2385.16679022369914599],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[3.4568501300000000],GRT[3.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],MATH[2.000000000000000],MATIC[1.0001195000000000],RSR[2.000000000000000],SOL[1059.8455009842583004],SRM[1.0082210300000000],SUSHI[1108.0978962000000000],SXPI[1.000000000000000],TOMOI[2.000000000000000],TRXI7.0000690000000000],UBXTI[5.0000005300900516183],USDTI[2604.1935631812171083] |
| 00025934 | HOLY[1.000000000000000],TRX[1.000000000000000],USD[0.0000004707648264] |
| 00025936 | ETH[0.0438153600000000],ETHW[0.0438153600000000],EUR[0.0000125237505760] |
| 00025938 | EUR[0.000000105416068] |
| 00025939 | EUR[0.0009311596049449],USD[29.8753746765259730] |
| 00025940 | AKRO[1.000000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],GBP[0.0000000096879442],GODS[0.0000000884093641,KIN[1.000000000000000],LUNA2[0.0000000387852048],LUNA2_LOCKED[0.0000000904988112],LUNC[0.0084455600000000],UBXT[1.000000000000000],USD[0.0000000449698751,USDT[0.0000000848538361] |
| 00025942 | AKRO[1.000000000000000000],BAO[2.000000000000000],BTC[0.0068221500000000],ETH[0.1551496400000000],EUR[913.0544752730213708],UBXT[1.000000000000000],USD[0.0000000415690581,USDT[0.0000004015216 5] |
| 00025945 | EUR[9.6648967969333692],USDT[0.000000094596050] |
| 00025947 | EUR[0.0000000106135461,USD[0.0000000028066256],USDT[0.0000000086468914] |
| 00025950 | BNB[0.0000005366574],MATIC[0.0000004023274],USD[-0.2455275808844073],USDT[0.8436375800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00025951 | BTC[0.0053000000000000],SWEAT[100.000000000000000],USD[0.9561556602500000] |
| 00025952 | EUR[0.00000003307024],USDT[1050.000000000000000] |
| 00025953 | USD[1.0087531100000000] |
| 00025957 | BTC[0.1099350700000000] |
| 00025959 | FTT[9.9070088200000000] |
| 00025960 | BTC[0.0083000000000000],EUR[250.3365110310000000],USD[30.0000000000000000] |
| 00025963 | BTC[0.0000000050000000],CRO[259.0123000400000000],EUR[0.0024683030559292],FTT[0.0465570873355920],USD[0.0000000071346591],USDT[0.0000001126250000] |
| 00025964 | TRX[0.0015540000000000],USD[0.0009608870000000],USDT[0.0000000038195880] |
| 00025965 | AKRO[1.0000000000000000],BTC[0.0021657700000000],EUR[51.3875205358871444],USD[0.0000000157759500] |
| 00025974 | USD[15.5474072300000000] |
| 00025976 | USD[25.0000000000000000] |
| 00025979 | CEL[0.0000000055503604],ETH[0.0000000327668S2],ETHW[0.0000000032766852],EUR[0.0000000163576825],FTT[0.0000000080692190],LTC[0.0000000929144939],MATIC[190.0289952428052158],TRX[0.0000050000000000],USD[-0.2226939790044612],USDT[0.0000000062313409] |
| 00025980 | USD[0.0391989250000000] |
| 00025982 | BNB[0.4759939860930128],BTC[0.0242590481214513],BUSD[1732.7706602600000000],FTT[0.0000008900000000],STETH[0.0000000040217226],USD[0.0000000070356173],USDC[10.0000000000000000] |
| 00025983 | BTC[0.0000000013599730],FTM[0.1575445426209909],FTT[0.1773567750487904],LUNA2_LOCKED[0.5156009820000000],USD[-0.0227423877827234],USDT[0.0000000071014400],USTC[0.0000000077462899] |
| 00025988 | AKRO[2.0000000000000000],ETH[0.2099286400000000],EUR[0.0001159052864893] |
| 00025993 | USD[-22.4821038433039352],USDT[48.6422582800000000] |
| 00025994 | BAO[1.0000000000000000],BTT[9998000.0000000000000000],EUR[4.8093517329330444],KIN[1.0000000000000000],SOL[0.0068005400000000],TRX[100.0000000000000000],UBXT[1.0000000000000000],USD[41.5096129300365032],USDC[2000.0000000000000000],USDT[0.9165251283831482] |
| 00026000 | ANC[0.0000000077482441],APE[0.0000000006856229],DYDX[0.0000000067921402],EUR[0.0000000033813369],GENE[0.0000000069217276],PSG[0.0000000093376207] |
| 00026001 | AKRO[2.0000000000000000],DENT[1.0000000000000000],USD[0.0000034559400950] |
| 00026003 | USD[10.0000000000000000] |
| 00026004 | EUR[700.0000000000000000],KSHIB[9600.0000000000000000],SHIB[34200000.0000000000000000],SOL[35.8600000000000000],USD[774.1334492820000000000000000] |
| 00026005 | BTC[0.1306347000000000],USD[0.0000025242740230],USDT[0.0000005290122] |
| 00026006 | LUNA2_LOCKED[382.1346332000000000],USD[0.0000921373285202],USDT[0.0000000132613263] |
| 00026010 | BTC[0.0006983555802140],EUR[0.9706000000000000],LUNA2[0.0000000404588511],LUNA2_LOCKED[0.0000000944039858],LUNC[0.0088100000000000],TRX[0.9488000000000000],USD[55.4676054538044816],USDT[0.0062868169903692] |
| 00026014 | EUR[0.2963070580791344],KIN[2.0000000000000000] |
| 00026017 | USD[0.0002417881359753] |
| 00026018 | PAXG[0.0145970800000000],USD[0.1186800000000000] |
| 00026020 | ETH[6.5930000000000000],FTT[150.0421123616949830],USD[32.5501531835185000],USDT[15073.1400941112250000] |
| 00026023 | SOL[0.0000140600000000] |
| 00026025 | BTC[0.0026000000000000],LUNA2[0.0000000262459001],LUNA2_LOCKED[0.0000000612404335],LUNC[0.0057151000000000],USD[0.9414161488748051] |
| 00026029 | BTC[0.0000076700000000],TRX[0.0007770000000000],USDT[0.0000000050000000] |
| 00026031 | BTC[0.0042991830000000],EUR[0.0000000404674454],NFT[4539149804675624300][1],USDT[2.4619229400000000] |
| 00026033 | BTC[0.0633823600000000],CRO[1639.5373004000000000],ETH[0.8326371600000000],MATIC[401.5834214200000000] |
| 00026036 | EUR[0.0002193276172097],FTT[0.7446950300000000],KIN[1.0000000000000000] |
| 00026037 | DENT[2.0000000000000000],KIN[3.0000000000000000],SOL[0.0000000044370782],UBXT[2.0000000000000000],USD[0.0001296096829692] |
| 00026038 | USD[30.0000000000000000] |
| 00026040 | AKRO[2.0000000000000000],AXS[0.0000000446796400],BAO[2.0000000000000000],BIT[483.0000000000000000],DOT[0.3294222578129000],EUR[0.3519336604282804],KIN[2.0000000000000000],RAY[0.0000000001920986],TONCOIN[0.0000000047309768],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.3174913364718254],USDT[0.0000001585472205],WFLOW[5.0000000000000000] |
| 00026043 | EUR[0.1008354500000000],USD[850.1353309852500000] |
| 00026048 | TRX[0.0000020000000000],USD[0.0000001076910096],USDT[0.0000000064550980] |
| 00026055 | EUR[5342.0000000082304170],MEDIA[0.0089300000000000],SECO[13.9972000000000000],USD[-280.1036010310000000000000000] |
| 00026057 | MATIC[0.0003170100000000],NFT[328943368109382486][1],USDT[0.0078310131984652] |
| 00026063 | USD[0.0000000050000000],USDC[294.0383289700000000],USDT[0.0000000127231889] |
| 00026066 | BTC[0.0203443000000000],ETH[0.0000000090683352],EUR[0.0001706219134443],SXP[1.0000000000000000],USDT[0.0000000159055834] |
| 00026067 | EUR[0.0002132031123550] |
| 00026070 | DOT[34.5095504600000000] |
| 00026071 | EUR[0.7090000000000000],USD[0.6871330400000000] |
| 00026074 | USD[1.5583070601887420] |
| 00026076 | USD[0.0000000031279841] |
| 00026077 | AAVE[0.0100000000000000],ALGO[1.0000000000000000],ALPHA[1.0000000000000000],ANC[1.0000000000000000],APE[7.1000000000000000],ATOM[0.4000000000000000],AUDIO[1.0000000000000000],AVAX[0.1000000000000000],AXS[0.1000000000000000],BIT[1.0000000000000000],BNT[0.3000000000000000],BOBA[0.2000000000000000],CEL[0.1000000000000000],CHZ[10.0000000000000000],COMP[0.0012000000000000],CQT[1.0000000000000000],CRV[1.0000000000000000],DOT[0.1000000000000000],DYDX[0.1000000000000000],ENJ[1.0000000000000000],ETH[0.0010000000000000],ETHW[25.0370000000000000],FIDA[1.0000000000000000],FTT[0.1000000000000000],FXS[0.1000000000000000],GAL[0.1000000000000000],HMT[11.0000000000000000],IMX[0.1000000000000000],KNC[1.7000000000000000],KSOS[8800.0000000000000000],LDO[5.0000000000000000],LINK[0.1000000000000000],LOOKS[1.0000000000000000],LRC[1.0000000000000000],LTC[0.0300000000000000],LUNA2[0.0091061237230000],LUNA2_LOCKED[0.0212476220200000],LUNC[444.5895844726103149],MATH[0.7000000000000000],MCB[0.0400000000000000],MKR[0.0010000000000000],MNGO[10.0000000000000000],MSOL[0.0100000000000000],NEAR[0.1000000000000000],OXY[1.0000000000000000],PEOPLE[10.0000000000000000],PTU[6.0000000000000000],REEF[20.0000000000000000],REN[1.0000000000000000],RNDR[0.1000000000000000],SHIB[10000.0000000000000000],SLND[0.1000000000000000],SNX[0.1000000000000000],SOL[0.0100000000000000],SPELL[10.0000000000000000],STETH[0.0000849550963043],SUN[3.0000000000000000],SUSHI[0.0331670000000000],SWEAT[100.0000000000000000],TONCOIN[0.1000000000000000],TRU[89.0000000000000000],TRX[1.0000000000000000],UNI[0.1000000000000000],USD[48.6509959688356161],USTC[1.0000000000000000],WAVES[0.5000000000000000],WAXL[3.1300000000000000],WBTC[0.0001000000000000],XRP[19.0000000786789561],YFI[0.0012000000000000] |
| 00026078 | USD[0.0396243362000000] |
| 00026080 | BTC[0.0000000060000000],EUR[0.0000000010000000],LUNA2[0.1669765324000000],LUNA2_LOCKED[0.3896119089000000],LUNC[36359.4914770000000000],USD[30.8421336250011024] |
| 00026081 | EUR[0.0001151109888681] |
| 00026082 | BTC[0.2084512300000000] |
| 00026084 | SOL[391.2363680000000000],USD[0.0586726075510959],USDT[0.0094104000000000] |
| 00026087 | LOOKS[34836.5897900000000000],TRX[0.0007770000000000],USD[3997.0137072224200000],USDT[0.0098500000000000] |
| 00026089 | BTC[0.0069134000000000],LUNA2[1.1154881810000000],LUNA2_LOCKED[2.6028057560000000],LUNC[242899.9000000000000000],USDT[71.4686726477278400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026092 | EUR[0.879946467937657 0],USDT[1.9241039360000000] |
| 00026096 | USD[0.0081514947000000],USDT[1.0733543400000000] |
| 00026099 | BTC[0.0000000003983784],ETH[0.0428159337671624],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000024075135263] |
| 00026103 | USD[29.6990320530000000] |
| 00026105 | EUR[0.0000014783084249] |
| 00026106 | USD[25.0000000000000000] |
| 00026107 | USD[0.0361094982000000] |
| 00026110 | FTT[0.0009214085432613],USD[54.3352478034798497] |
| 00026113 | EUR[20.0014873577 34228] |
| 00026115 | USD[0.0483007400000000] |
| 00026116 | ALGO[927.0000000000000000],AVAX[8.3991000000000000],BTC[0.0064000000000000],ETH[0.2379788000000000],ETHW[0.0009788000000000],EUR[0.0000000042540016],LINK[116.7795400000000000],SOL[17.0483337800000000],USD[0.1965359202287060],USDT[0.4003404550000000] |
| 00026118 | EUR[0.0000000278250619],LUNA2[0.3829515623000000],LUNA2_LOCKED[0.8935536455000000],LUNC[83388.5089620000000000],USD[0.0112408923000000] |
| 00026120 | BTC[0.0000000045358036],EUR[0.0000004283935360],LTC[-0.0000000016956598],USD[0.0000005718246738],USDT[0.0000000114315134] |
| 00026122 | FTT[0.0063236400000000],USD[70458.7600788621042766] |
| 00026123 | USD[25.0000000000000000] |
| 00026124 | TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000219518000] |
| 00026125 | FTT[1.0441596600000000],USD[0.0000016143471241] |
| 00026126 | EUR[0.0000232906473909],USD[0.0001916823608860],USDT[88.8914495442813212] |
| 00026128 | EUR[0.0001147329 0573],USDT[24.0016454049117693] |
| 00026129 | FTT[25.0000000000000000],USD[0.0019341989091500],USDT[1196.2800000099256099] |
| 00026135 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],ATLAS[2439.4831816600000000],AUDIO[266.2102110000000000],BAO[7.0000000000000000],BTC[0.0081518400000000],CHF[0.0000000073096864],CRO[116.8854262800000000],DENT[4.0000000000000000],DOT[1.5176066700000000],ETH[0.0749579300000000],ETHW[0.0340386000000000],EUR[0.0000001962483],KNB[0.0000000000000000],MANA[144.2769134300000000],MATH[1.0000000000000000],MATIC[23.5919819300000000],RNDR[48.3215742600000000],SOL[2.8282159500000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[26.9178246713346837] |
| 00026136 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GMT[0.0000000082440192],KIN[2.0000000000000000],SOL[0.0000000019194550],USD[0.0000000133023873] |
| 00026138 | FTT[0.0645141237886250],USD[0.3165176417500000],USDT[1020.0397701054627725] |
| 00026143 | EUR[0.0000000008206275] |
| 00026144 | EUR[10.5052386700000000],USD[0.0000000056380786] |
| 00026145 | AKRO[1.0000000000000000],DOT[0.0879244900000000],ETH[0.0000703300000000],ETHW[0.0000703300000000],EUR[0.0000030615382 5],KIN[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0070875512987740] |
| 00026148 | BTC[0.0303000000000000],USD[1.0304688070560000] |
| 00026150 | USD[25.0000000000000000] |
| 00026153 | ALGO[0.7257559800000000],USDT[0.0000000046195625] |
| 00026156 | BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0004033924099996],KIN[2.0000000000000000],LUNA2[0.0000000434928057],LUNA2_LOCKED[0.0000001014832132],LUNC[0.0094706468838480],USD[0.4638435929173850],USDT[0.0042396321071854] |
| 00026163 | USD[287.5055612688040968] |
| 00026164 | GODS[4472.9994879100000000],GOG[4003.0000000000000000],TRX[0.0001250000000000],USD[0.0137645607819017],USDT[0.0000000078122102] |
| 00026166 | USD[25.0000000000000000] |
| 00026170 | EUR[200.0000000000000000] |
| 00026172 | BTC[0.0000081900000000],EUR[0.0000527823318750],HNT[10.7178085100000000],SOL[3.5276667600000000],USD[12.5683259806426542] |
| 00026173 | EUR[4999.0000000000000000],FTT[25.9948000000000000],USD[20044.5206295213000000] |
| 00026174 | USD[25.0000000000000000] |
| 00026177 | AAPL[0.0199960000000000],BABA[0.0799840000000000],BTC[0.0166966600000000],ETH[0.2659470000000000],ETHW[0.2489504000000000],EUR[0.0000000114763618],FB[0.0299940000000000],LTC[3.6192760000000000],SAND[2.9994000000000000],TLRY[41.4917000000000000],TSLA[0.0399920000000000],USD[0.1647648094540333],USDT[0.1649836358 5527] |
| 00026178 | USD[25.0000000000000000] |
| 00026179 | USD[13.0409402992673701000000000] |
| 00026182 | EUR[0.0000003001243971],SOL[28.2177653100000000] |
| 00026187 | SOL[0.7127922800000000],USD[0.0000003448099840] |
| 00026191 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0459204000000000],UBXT[1.0000000000000000],USD[30.0000002838754248],USDT[0.0000001848387072] |
| 00026193 | ETHW[0.4609696000000000],EUR[1.7643279638887897],USD[0.3110928913670544],USDT[0.0000065727500000] |
| 00026196 | EUR[130.3766707200000000] |
| 00026197 | EUR[0.9834000000000000],MATIC[38.1632815000000000],USD[0.4812480550000000] |
| 00026199 | XRP[36772.8651305400000000] |
| 00026203 | BTC[0.0054987400000000],EUR[0.0001204114741759],GRT[1.0000000000000000] |
| 00026204 | USD[25.0000000000000000] |
| 00026205 | EUR[0.0000041920637323] |
| 00026210 | AAPL[0.6329639100000000],AKRO[2.0000000000000000],BAO[13.0000000000000000],BTC[0.0922020600000000],DENT[2.0000000000000000],ETH[0.2240643700000000],ETHW[5.3918043000000000],EUR[0.6058957601908047],FTT[8.2422604600000000],KIN[15.0000000000000000],NOK[10.4458794500000000],PYPL[1.0183572900000000],RSR[2.0000000000000000],SOL[3.1529492000000000],TRX[5.0000000000000000],TSLA[0.3571668100000000],UBER[2.1512520400000000] |
| 00026211 | USD[25.0000000000000000] |
| 00026212 | BTC[0.0020858429817258],FTT[0.3156266692358672],ORCA[0.0000000056961217],TONCOIN[8.0001693763684709],USD[-22.3679718618321717000000000],USDT[1.5128296386986997] |
| 00026213 | BTC[0.0109045248045330],ETH[0.1054226600000000],POLIS[30.4051471000000000],SOL[2.2580919300000000],USD[0.0000000048053627] |
| 00026216 | USD[25.0000000000000000] |
| 00026224 | USD[25.0000000000000000] |
| 00026226 | USD[25.0000000000000000] |
| 00026227 | BTC[0.0000000070000000],EUR[0.0000001538240024],USD[0.0075770243250000] |
| 00026229 | BTC[0.0164720725930500],EUR[1.6201061300000000],USD[0.0000763010304358] |
| 00026230 | BTC[0.0000516051025500],ETH[0.0007528100000000],SOL[0.0097492000000000],USD[0.0436834137146678],USDT[1241.4423470670000000],XRP[10.5582000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026232 | USD[25.000000000000000] |
| 00026236 | BAO[2.000000000000000],EUR[0.000000000656664],TRX[0.000770000000000],USDT[0.000000034385864] |
| 00026237 | USD[30.000000000000000] |
| 00026238 | BAO[2.000000000000000],BTC[0.000145963267480],DENT[1.000000000000000],EUR[0.003268593985288],KIN[3.000000000000000],USD[-0.472411153306171800000000000] |
| 00026243 | BTC[0.000002200000000] |
| 00026246 | USDT[84.000000000000000] |
| 00026248 | USD[25.362417550000000] |
| 00026249 | BTC[0.000000002000000],FTT[0.087976000000000],SOL[0.013665200000000],USD[0.404765453994756000000000],USDT[0.297090429105446] |
| 00026253 | BTC[0.000000007639039],DOGE[0.000000005806248],RSR[0.000000645935520],USD[0.012749993045019],USDT[0.000000013324253] |
| 00026256 | TRX[0.000002000000000],USD[0.006504190000000],USDT[0.000000069682008] |
| 00026258 | ETHW[0.321000000000000],USD[423.518575955117264] |
| 00026259 | EUR[0.0029757427703080],KIN[1.000000000000000],USD[0.00403272863892789],USDT[0.0000000069772692] |
| 00026262 | USD[25.000000000000000] |
| 00026267 | USD[30.000000000000000] |
| 00026268 | USD[25.000000000000000] |
| 00026270 | USD[25.000000000000000] |
| 00026271 | EUR[0.009932960000000],USD[0.0197485203974464],USDT[0.000000053643665] |
| 00026272 | EUR[0.9579540490895292],SOL[0.000000018917342] |
| 00026275 | USD[102.930000000000000] |
| 00026278 | BTC[-0.000000923603200],EUR[3.0522855000000000],UNI[-0.0065161574054797],USD[0.6481389305284692],USDT[5.4721207162653021] |
| 00026279 | BNB[0.003003630000000],ETH[0.000139100000000],ETHW[0.006730600000000],MATIC[0.400000000000000],NEAR[0.062000000000000],NFT [479559592314222866][1],SOL[0.005154810000000],TRX[1.182462000000000],USDC[2813.978309360000000],USDT[493.441292001000000] |
| 00026280 | ETH[0.000000091200000],EUR[0.000000136238439],SOL[0.708121290000000],USD[0.000000045379897],USDT[5.534080883021271] |
| 00026284 | USD[0.000000050247696] |
| 00026286 | BAO[1.000000000000000],BTC[0.000456500000000],EUR[0.001766137201699],KIN[2.000000000000000],LUNA2[0.000082993611140],LUNA2_LOCKED[0.001936517593000],LUNC[18.072033560000000],TRX2.000000000000000] |
| 00026288 | EUR[0.000000000277329],RSR[1.000000000000000] |
| 00026289 | ETH[1.019332680000000],EUR[0.000000075870368],FTT[4.174271770000000],SECO[1.037148070000000],SHIB[5870606.563773060000000],SOL[10.207877218000000],USD[0.186267064751356] |
| 00026290 | USD[0.105259280000000] |
| 00026291 | BTC[0.009554620000000],FTT[0.0246429133347022],USD[0.6668474463000000] |
| 00026292 | USD[0.000000100514456] |
| 00026293 | ETH[0.007000000000000],ETHW[0.007000000000000],EUR[0.0270627302600000],NFT [290181409255575036][1],NFT [349052948330232289][1],NFT [408267257572788037][1],NFT [411097887555878653][1],NFT [424215081386716951][1],NFT [428599195793836082][1],NFT [440570830767679768][1],NFT [447631793345994145][1],NFT [510223048604867248][1],NFT [539575787338060805][1],NFT [552544233823040124][1],NFT [572361398439916786][1],SOL[0.670000000000000],USD[2.0588339660000000] |
| 00026294 | EUR[0.000000019523051 4],MEDIA[0.008158000000000],USD[0.0053681180102961],USDT[346.0006955900000000] |
| 00026295 | EUR[1.000000000000000] |
| 00026300 | USD[25.000000000000000] |
| 00026301 | EUR[2300.0000000002793387] |
| 00026302 | EUR[0.000000008605242],USDT[0.0000000100000000] |
| 00026303 | EUR[0.0020681545654280],USD[0.000000153040790] |
| 00026305 | BAO[5.000000000000000],BRZ[0.0048349139156132],BTC[0.000000004729513],EUR[0.000000067808996],FTT[0.000000009359465],GAL[0.029210099510631],GST[0.000524120000000],KIN[4.000000000000000],LUNA2[0.027581600780000],LUNA2_LOCKED[0.064357068490000],LUNC[0.005677095628080 0],QI[0.006795060000000 0],REAL[0.000288500000000],SOSI[10.773869150000000],TRX[1.000000000000000],USD[0.000040104816442 00],USTC[3.9043052100000000] |
| 00026306 | EUR[0.000000216290842] |
| 00026310 | DOGE[0.092913300000000],TRX[0.000770000000000],USDT[0.098500000118788] |
| 00026314 | EUR[0.000000007078983] |
| 00026315 | 1INCH[0.999383580500813 7],LUNA2[0.000000385827268],LUNA2_LOCKED[0.000000900263626],LUNC[0.008401470634661 0],USD[0.000000034688166],USDT[0.0000000026798200] |
| 00026318 | USD[30.000000000000000] |
| 00026319 | EUR[10.000000000000000],USD[4.403742380000000000000000000] |
| 00026320 | USD[25.000000000000000] |
| 00026321 | AVAX[8.5287133100000000],CHZ[422.7300449100000000] |
| 00026325 | USD[25.000000000000000] |
| 00026326 | ALPHA[1.000000000000000],ASD[1.000000000000000],BAO[3.000000000000000],DOGE[1.000000000000000],EUR[0.007306708948389],KIN[2.000000000000000],KSHIB[1.000000000000000],LINA[1.000000000000000],Q[1.000000000000000],SKL[1.000000000000000],SPA[1.000000000000000],SPELL[1.000000000000000],TON COIN[0.000940200000000],TRU[1.000000000000000],TRX[1.000000000000000],TRYB[1.000000000000000],UBXT[1.000000000000000],USD[0.000000008323696] |
| 00026327 | USD[25.000000000000000] |
| 00026329 | KIN[1.000000000000000],USDC[4068.1746070900000000],USDT[710.1469695094883512] |
| 00026330 | TRX[0.000770000000000],USD[0.000000007811994] |
| 00026331 | BAO[2.000000000000000],BTC[20.000000008357000],CEL[0.000000097730167],DENT[2.000000000000000],EUR[0.000003663193016],GALA[0.000000056286021],GST[0.000000029558986],KIN[1.000000000000000],LUNA2[3.091883120000000],LUNA2_LOCKED[6.962920020000000],LUNC[0.009200799357555 5],RAY[0.0000015242 65861 8],SHIB[0.000000042815856],SOL[0.038700430170792 8],SOS[1290.4109589000000000],USD[0.279482045919088 1],USDT[0.000000030616275],USTC[437.536574940000000],WAVES[0.000004470000000] |
| 00026337 | BTC[0.007828420000000],EUR[0.395207937179293 8],KIN[1.000000000000000] |
| 00026344 | BTC[0.013597416000000],FTT[0.100000000000000],USD[0.948986424000000] |
| 00026345 | EUR[3.997100920000000],FTT[0.009611600423130 9],USD[0.000000174773950],USDT[0.0000002399333826] |
| 00026346 | USD[25.000000000000000] |
| 00026348 | EUR[0.195229601851213 4],SOL[0.000000052646056],USD[2.982468160000000000000000000] |
| 00026355 | USD[0.113200156692492],USDT[0.000000042547342] |
| 00026357 | NFT [496000415462443209][1],USD[0.000000171916279] |
| 00026360 | USD[25.000000000000000] |
| 00026361 | BAO[1.000000000000000],BTC[0.000000040000000],ETH[0.000000078000000],EUR[0.0002726331779367],KIN[4.000000000000000],USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026362 | EUR[0.000000006906120],KIN[2.00000000000000000] |
| 00026363 | EUR[0.000107986128229],FTT[0.000000001244972],KIN[1.00000000000000000],LUNA2[0.237947044900000],LUNA2_LOCKED[0.55209771500000],LUNC[51813.470000000000000],TOMO[1.00000000000000000],USD[0.006830089725774],USDT[0.00025397666322B] |
| 00026365 | EUR[0.000000006000000],LUNA2[0.062649405740000],LUNA2_LOCKED[0.146181946700000],LUNC[13642.040000000000000],USD[3.302369836013207500000000000] |
| 00026367 | USD[25.000000000000000] |
| 00026368 | ETH[0.182173970000000],EUR[0.013016436341540] |
| 00026372 | AKRO[8.000000000000000],BAO[16.000000000000000],BTC[0.189552210000000],DENT[4.000000000000000],ETH[1.161170880000000],ETHW[1.161170880000000],GBP[0.004217118139416G],KIN[14.000000000000000],RSR[5.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000] |
| 00026374 | AKRO[1.000000000000000],ALGO[121.711106097500000],AVAX[5.208046614256000D],BAO[2.000000000000000],BTC[0.238956290000000D],ETH[5.239876862554980],ETHW[5.237952992555498D],EUR[0.000000004747772],FTM[385.690107039456000],KIN[4.000000000000000],LUNA2[63.573031230000000D],LUNA2_LOCKED[47.74 29363200000000D],LUNC[8264647.64187102502111442],NEAR[32.117548208775000D],RSR[1.00000000000000D],SOL[11.177798212800000D],TRX[2.00000000000000D],USD[0.061399680004079d],USDT[0.0018547200000000D] |
| 00026375 | EUR[0.0000001758336075],USD[0.0008783750202019] |
| 00026376 | TRX[0.000777000000000],USD[0.785757150000000D],USDT[0.00000097253512] |
| 00026377 | EUR[0.000000023847458] |
| 00026380 | EUR[0.0000000093141330],FTT[0.000000005038359D],USD[0.005831735027812T] |
| 00026381 | AKRO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000332464928Z],KIN[1.000000000000000],RSR[1.00000000000000D],UBXT[1.000000000000000] |
| 00026382 | AVAX[0.093540000000000D],BNB[0.149971500000000D],BTC[0.001591772000000D],EUR[0.000007014491686d],USD[2.053345990111120D] |
| 00026384 | DOGE[0.0000000054842834],ETH[0.000000051949749],EUR[0.0000005011301230],USD[0.00000002718716] |
| 00026386 | BTC[0.1293141000000D],EUR[0.000117967630986G],USD[0.000308655613120] |
| 00026387 | AKRO[1.000000000000000],EUR[0.0049487505367696] |
| 00026388 | CHF[0.000000021409400],USD[0.000000048928953],USDC[1461.231358960000000],USDT[0.000000001049088] |
| 00026389 | EUR[0.0000000192317834],USD[0.0000000084112264] |
| 00026396 | BTC[0.0000600000000000D],EUR[0.0000005051199Z],FTT[172.7743231534240000],LTC[0.0129747564954693],TRX[22.924195000000000D],USD[69.7084104317109526] |
| 00026397 | USD[1.48026435000000D] |
| 00026399 | USD[0.000000041188185] |
| 00026403 | NFT (309261509207172769)[1],NFT (323311029994393871)[1],NFT (352984200611024329)[1],NFT (413618432675515374)[1],NFT (461553075539002398)[1],NFT (467156095240092299)[1],NFT (493128697765335655)[1],NFT (501999691666789796)[1],NFT (521138586391237D8)[1],NFT (548135652377157510)[1],NFT (548171919466244308)[1],USD[0.83767610864638d8] |
| 00026404 | BTC[0.0000014910087000] |
| 00026405 | USD[0.000000070814416],USDT[0.000000005638208] |
| 00026407 | EUR[2.0000000000D],USD[357.456150901000000000000000],USDT[482.542543830000000] |
| 00026413 | USD[25.000000000000000] |
| 00026417 | KIN[1.000000000000000],TONCOIN[57.940160380000000D],USDT[0.0000000027932296] |
| 00026419 | ETH[0.241000000000000D],USD[0.991884739498133S] |
| 00026421 | USD[25.00000000000000D] |
| 00026423 | ETH[0.043806420000000D],ETHW[0.043806420000000D],GST[224.360001360000000D],USD[127.87839451206732640000000000] |
| 00026424 | BTC[0.003166850000000D],EUR[0.0001573790080070] |
| 00026425 | BNB[0.0000033300000D] |
| 00026430 | BTC[0.0998053900000000],USD[-25.411465446509439900000000000] |
| 00026431 | AAVE[0.0771855571168356],BNB[0.2531566505440000D],BTC[0.0000000091004379],USD[0.000000910064387S] |
| 00026438 | BNB[0.236909200000000D],ETHW[0.818950865000000D] |
| 00026439 | BTC[0.874499074202400D],EUR[1.27726997150000D],FTT[29.138034250000000D],USD[14437.2144336693674745] |
| 00026440 | USD[25.000000000000000] |
| 00026441 | ATOM[11.400000000000000D],AVAX[5.700000000000000D],BTC[0.0292000000000D],SOL[2.815081010000000D],USD[0.000000025000000],USDC[199.9045509400000000] |
| 00026443 | USD[30.000000000000000] |
| 00026444 | EUR[0.000000095360319],KIN[1.000000000000000D],SHIB[861194.774600260000000D],USDT[8.724429320000000D] |
| 00026446 | BTC[0.0000000050000000],FTT[0.045425783731808D],USD[0.000000013541814D],USDT[0.0000000579795667] |
| 00026451 | BNB[0.1783397110743200D],BTC[0.004226546747659D],ETHW[0.028418760000000D],EUR[0.0000000642005780],FTT[2.003396270000000D],NFT (393947929952262691)[1],USD[0.0345400981747461] |
| 00026452 | TRX[0.0007770000000D],USD[0.000000127559850],USDT[16.2712296900000D] |
| 00026453 | EUR[1.300412231434856D],LUNA2[0.2718442143000000],LUNA2_LOCKED[0.634303166700000D],USD[0.572444087927456100000000000] |
| 00026456 | EUR[0.000000025883114D],FTT[20.906239110000000D],USD[0.000000004046978] |
| 00026457 | EUR[1200.000000000000000D],USD[-608.456150575000000] |
| 00026458 | EUR[0.3600000000000D],USD[0.0099374728369760],USDT[0.0000000056200000] |
| 00026461 | EUR[7030.376670720000000D],USD[-695.8990494144375000000000000] |
| 00026465 | USD[102.8290917740000000] |
| 00026466 | LUNA2[0.7471385395000000],LUNA2_LOCKED[1.743323259000000000],LUNC[162690.990000000000000D],USD[0.0156130701272817],USDT[0.0000000069077622],XRP[59.0000000000000D] |
| 00026467 | BTC[0.0184495900000000D],KIN[1.000000000000000D],USD[0.9657274932945124] |
| 00026468 | EUR[0.000000144039483],USD[2.0125738192000000],USDT[0.00081675300000000] |
| 00026471 | BTC[0.001440891940000D],ETH[0.000821200000000D],ETHW[0.000821200000000D],EUR[3.00000000164639B4],SOL[0.012099646700000D],TRX[0.0016570000000000D],USD[2.986425538205777S],USDT[-5.7762366068369715] |
| 00026475 | BAO[1.000000000000000D],BTC[0.13477458000000000D],EUR[0.005308915836222Z],KIN[2.000000000000000D],TRX[1.000000000000000D] |
| 00026476 | EUR[0.000000134158641],USDT[0.000000036810349] |
| 00026477 | EUR[0.000000094079920],TRX[1.000000000000000] |
| 00026478 | EUR[10.412669100000000] |
| 00026479 | USD[1.145735290000000] |
| 00026480 | BTC[0.0000000112475000],COMP[0.000000043500000D],ETH[0.0000000763612D3],FTT[0.000000005903919955],LUNA2[0.000001682966776],LUNC[0.202350500000000809],SOL[0.0000000094978109],USD[0.000001233321556],USDT[0.0012650791678820] |
| 00026482 | DOGE[1.000000000000000D],EUR[5675.7998298926658702],KIN[1.000000000000000],PAXG[1.20082001000000D],TRX[1.00000000000000D],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026484 | EUR[0.000145903477286],USDT[0.0006061798545234] |
| 00026485 | USD[0.0000000065058207] |
| 00026486 | BNB[0.080862700000000],LUNA2[0.1220597613000000],LUNA2_LOCKED[0.2848061096000000],LUNC[26578.7700000000000000],SOL[0.0067524600000000],USD[-7.6020813152124810] |
| 00026489 | EUR[110.0000000081193100],KIN[1.0000000000000000],NEAR[0.1000000000000000],USD[0.2262820802800710],USDT[112.7409415100000000] |
| 00026492 | BNB[0.0501432777867743],ETH[0.0000000002725817 0],FTT[0.2316317570510320],USD[0.0000000442586286] |
| 00026494 | EUR[0.0000000044887084] |
| 00026495 | EUR[1357.6959713822379913],LTC[0.6884257300000000],MANA[23.2205088000000000],TRX[1.0000000000000000],UNI[10.1908188600000000],USDT[1000.0000000077613458] |
| 00026496 | BNB[0.0000000049329938],ETH[0.0000018400000000],EUR[0.0000080895256281],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00026498 | BTC[0.0161099203456500],FTT[0.0334351700000000],USD[0.8387458840000000] |
| 00026501 | USD[25.0000000000000000] |
| 00026507 | USD[25.0000000000000000] |
| 00026510 | DOGE[923571.8181017600000000],ETH[4.6008054700000000],ETHW[4.5995496000000000],EUR[36920.6692823900000000],LTC[20.3642581000000000],XRP[8106.8340452800000000] |
| 00026511 | EUR[0.0000004000000],ETHW[4.8242727400000000],USD[329.2374670000000000] |
| 00026516 | BTC[0.0000000003805608],DOGE[0.0000000094133698],EUR[0.0000115147434070],LTC[0.0000000089387120],TRX[0.0000770000000000],USD[0.0000001316736045],USDT[0.0000000043366854],XRP[0.0000000057008256] |
| 00026518 | USDT[12.8320315800000000] |
| 00026520 | EUR[0.0001906624455806],USD[0.0000000119309238],USDT[0.0000000108676151] |
| 00026521 | USD[0.0000009500000],EUR[0.0000000020394197],TRX[0.0040120000000000],USD[0.1017231199111461],USDT[0.0000000014565480] |
| 00026525 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000072204736],DENT[2.0000000000000000],EUR[1.2032333755321494],KIN[7.0000000000000000],TRX[11.5027052100000000],UBXT[3.0000000000000000],USD[0.0000000044393276],USDT[0.0000000072752791] |
| 00026527 | USD[0.0000000080000000],USDT[1.6267887920000000] |
| 00026533 | BTC[0.0050574775000000],ETH[0.8378326000000000],ETHW[0.0009999900000000],FTT[0.0384272326036368],USD[0.5287856300000000] |
| 00026535 | BNB[1.5958011163844910],BTC[0.0043501673644700],CHZ[13.6970777900000000],EUR[1000.0001755694820304],TONCOIN[39.8420496900000000],USD[837.1530049192401746] |
| 00026540 | LUNA2[0.3084721033000000],LUNA2_LOCKED[0.7197682416000000],LUNC[87170.4500000000000000],USD[-0.1005892301984036] |
| 00026545 | USD[0.0000000081899949],USDT[234.5760366757107311] |
| 00026546 | BAO[1.0000000000000000],BTC[0.0073197800000000],ETH[0.2213273100000000],ETHW[0.2211131900000000],EUR[0.0000086385919730],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00026548 | DOT[9.4116824822478301],EUR[0.0000002890062241] |
| 00026549 | BTC[0.0034415178417704],FTT[0.0050000000000000],USD[0.0000000026000000],USDC[41009.0069781200000000] |
| 00026551 | FTT[26.0953070000000000],USD[778.4453287806752532000000000],USDT[0.0000000087039586] |
| 00026552 | EUR[50.0000001564661445],FTT[25.8558535200000000],USDT[4.6348826900000000] |
| 00026554 | USD[25.0000000000000000] |
| 00026555 | USD[30.0000000000000000] |
| 00026556 | USD[30.0000000000000000],USDT[0.0000000075000000] |
| 00026558 | BTC[0.0000136400000000],BUSD[3927.1857521600000000],ETH[0.1820000000000000],EUR[10853.2637047557175630],TRX[48141.1734000000000000],USD[-380.1363890837913168000000000],USDT[7814.7249627216021016] |
| 00026560 | SOL[28.2300000000000000],USD[1.3322462625000000] |
| 00026561 | BTC[0.0000001533063802],EUR[0.0000116400000000],XRP[784.8096109614252796] |
| 00026563 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000000000000],DOGE[1128.4607801400000000],EUR[0.0000000048112081],KIN[4.0000000000000000],RSR[1.0000000000000000],SAND[0.0021139800000000],SUSHI[0.0035165300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0098697104562451],USDT[0.0033975013244195],XRP[0.0047693400000000] |
| 00026567 | TRX[0.0001000000000000],USD[0.0000001847546696],USDT[0.0000000011478581] |
| 00026568 | USD[25.0000000000000000] |
| 00026570 | BTC[0.0204319720000000],DOT[20.1509382600000000],ENJ[0.0388270700000000],ETH[0.0999965600000000],ETHW[0.2482776800000000],LINK[71.1589767000000000],USD[876.1568130407424710] |
| 00026572 | USD[25.0000000000000000] |
| 00026576 | USD[0.0000000090248776],USDT[0.0000000053050349] |
| 00026578 | USD[0.3899686993000000],USDT[0.0000000520011892] |
| 00026581 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0198488800000000],EUR[0.0005090513689294],UBXT[1.0000000000000000] |
| 00026582 | USD[0.0582948300000000] |
| 00026586 | ETH[0.0001716000000000],ETHW[0.0001716000000000],FTT[4.0000000000000000],SOL[0.0079870100000000],TRX[0.0001000000000000],USD[409.1588473477230000],USDT[562.5675296981500000] |
| 00026588 | BNB[0.0000001000000000],SOL[0.0000000049035618] |
| 00026589 | EUR[2.1610592800000000],TRX[0.0018130000000000],USD[0.0000000076041796],USDT[0.0000000241203355] |
| 00026592 | USD[30.0000000000000000] |
| 00026594 | EUR[1336.4411384660000000],USD[0.0073713038723330] |
| 00026596 | USD[0.0001887644119598],WAVES[0.0045000000000000],XRP[0.0044338866000000] |
| 00026597 | BTC[0.0000000600000000],EUR[0.0000000038839089],LUNA2[0.1442622576000000],LUNA2_LOCKED[0.3366119344000000],USD[0.6678606128529336] |
| 00026603 | AKRO[1.0000000000000000],BTC[0.0137062000000000],ETH[0.0595908200000000],ETHW[0.0588515600000000],EUR[157.0693044083093048],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00026604 | BNB[0.0012778900000000],USD[52.5756616182247 04] |
| 00026606 | BNB[0.0000000026828220],EUR[0.0036311856012598] |
| 00026608 | USD[0.0007606161576 02] |
| 00026609 | EUR[8.6661067750000000] |
| 00026613 | AAVE[0.0002090000000000],AKRO[1.0000000000000000],BAO[4.0000000000000000],CRO[49.1541325388959184],DENT[2.0000000000000000],ETH[0.0000000006978868],ETHW[0.3227734006978868],EUR[0.0027486482465591],KIN[1.0000000000000000],SOL[0.0000553100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[30.0000204268571781],USD[0.0000001202813508] |
| 00026614 | BAO[4.0000000000000000],EUR[0.0000000133662115],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0015560000000000],USDT[0.0002042069330363] |
| 00026620 | USD[45.1362485972000000] |
| 00026621 | USD[0.0024873360794833] |
| 00026622 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000070000000],ETHW[0.1205655700000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001123546031],USDT[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026625 | BTC[0.00241060000000],ETH[0.031014840000000],FTT[0.021928029029383824],TRX[0.000777000000000000],USD[-1.379765940000000],USDT[1.1154364334674984] |
| 00026626 | EUR[0.564196360000000],USD[29.623694622184215],USDT[0.0000000096677261] |
| 00026627 | TRX[0.000777000000000],USD[0.000000000068842974],USDT[0.000000000009831688] |
| 00026628 | BNB[0.633891790000000],BTC[0.074507180000000],CRO[1009.794286360000000],ETH[0.387632773153315360],EUR[0.012223585308880],FTT[5.944936580000000],SOL[3.503314190000000],STETH[0.000000004582364],USD[0.000000096379815],USDT[110.833907261268750] |
| 00026631 | AVAX[0.001986220000000],EUR[0.000000029116072],USD[5146.125334091500000],USDT[0.000000069209811] |
| 00026632 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000096128000],EUR[0.000000012109714],SOL[0.000000088330088],SWEAT[0.000000009005800],TRX[0.000130000000000],UBXT[1.000000000000000],USDT[0.000000089580954],XRP[0.000000077814954] |
| 00026633 | CEL[0.054900000000000],USD[3.620304320000000] |
| 00026635 | EUR[0.000000059911448],USD[486.954177050850000],USDT[0.000000062167936] |
| 00026637 | USTC[0.000000019486556] |
| 00026638 | ETHW[0.000201140000000],FTT[0.012778780000000],USD[-0.002165856075362 4] |
| 00026640 | AAPL[0.000117139660000],BTC[0.000268698787000],ETH[0.001213142628000000],ETHW[0.001217736280000],LTC[0.013489620000000],NFT (329175848514817427)[1],NFT (379881548380256731)[1],NFT (391829254843923284)[1],NFT (414752841959525752)[1],NFT (453312363412941689)[1],NFT (454952355342998447)[1],NFT (493259635580234108)[1],NFT (524157538596945321)[1],TSLA[0.003641512070000 0] |
| 00026643 | DOT[11.495000000000000],EUR[0.0000000034081512] |
| 00026645 | USD[5.000000000000000] |
| 00026648 | USD[0.000000009891796],USDT[0.000000009826320] |
| 00026655 | AXS[0.000016190000000],BAO[4.000000000000000],BNB[0.000000019533665],BTC[0.001439530109848 5],ETH[0.024137744374880 0],ETHW[0.023836564374880 0],EUR[0.000000052509935],KIN[1.000000000000000],POLIS[0.000000056421992 91],SOL[0.000009710000000] |
| 00026656 | BTC[0.000319811843807],ETH[0.000000058300000],EUR[0.000871705927197],USD[0.000000134251183 3] |
| 00026658 | BTC[0.157010911277583],ETH[8.888647794974160 0],ETHW[0.00344294974160 0],LUNA2[2.807250056000000],LUNC[0.000000010000000],USD[131.407854112807758 7],USDT[0.000000005043698 4] |
| 00026660 | BNB[0.000000050470700],BTC[0.142008205812890 0],ETH[0.000000008854600],ETHW[0.653631503866740 0],EUR[1198.326015140000000],SOL[0.000000074862545],USD[1485.603428152925124800000000],USDT[509.640000009150 4130] |
| 00026662 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.068213290000000],BTC[0.031975090000000],DENT[1.000000000000000],ETHW[0.028703370000000],EUR[0.007974394088187 7],KN[7.000000000000000],MATIC[17.694134950000000],TRX[2.000000000000000],USDT[866.702577590000000] |
| 00026674 | BTC[2.122175480000000],ETH[21.221754800000000],JPY[80.913872000000000],SNX[0.051300000000000],USD[-38060.551407661458 5138] |
| 00026676 | AAVE[99.750000000000000],ALPHA[19019.000000000000],APE[1478.200000000000000],ARTOM[34.800000000000000],AVAX[21.500000000000000],BNB[0.450000000000000],BTC[1.594892000000000],BUSD[9000.000000000000000],COMP[9.273700000000000],CRV[16232.000000000000000],DOT[7832.300000000000000],ETH[632.224600470000000],ETHW[3909.693618470000000],EUR[100.000000000000000],FTT[35.000000000000000],GMT[5794.000000000000000],GRT[38338.000000000000000],LDO[8934.000000000000000],LINK[594.900000000000000],MANA[949.000000000000000],MATIC[156476.010000000000000],SAND[695.000000000000000],SNX[38.177000000000000],SOL[171749.000000000000000],SNX[2896.800000000000000],SOL[9.240000000000000],STG[2274.9000000000000000],TRX[1619.000000000000000],UNI[398.100000000000000],USD[13218.274322637343752900000000],XRP[11680.000000000000000] |
| 00026677 | BTC[0.008816474000000],LUNA2[15.007443380000000],LUNA2_LOCKED[35.017367890000000],USD[0.000017698709444],USDT[88.077063207300000] |
| 00026679 | FTT[2.173687450000000],KIN[1.000000000000000],USD[0.000000152473288 8],XRP[0.000547950000000] |
| 00026685 | BTC[0.000828850000000] |
| 00026686 | EUR[0.246571830000000],USD[0.000000165945555] |
| 00026687 | EUR[1000.000000000000000] |
| 00026690 | EUR[0.000763630432392] |
| 00026691 | AVAX[0.047940000000000],BTC[0.000013412500000],DOGE[0.392000000000000],EUR[0.222026297758081 0],FTT[0.030624890000000],LUNA2[34.030601240000000],LUNA2_LOCKED[79.404736220000000],NEAR[0.063932000000000],Q[41.020000000000000],SPELL[74.800000000000000],TRX[0.711744000000000],USD[0.26900 6384641453 7],USDT[0.61437256041600 27] |
| 00026694 | USD[0.074425656008094] |
| 00026699 | BTC[0.000019674248832],EUR[0.000625139618602 0],XRP[9606.482222638699 1510] |
| 00026702 | EUR[0.000000084370914],FTT[0.000000006994560],LUNA2[0.000816176864500 0],LUNA2_LOCKED[0.001904412684000 0],RSR[0.000000008044000],TRX[0.000805000000000],USD[0.000000234725180],USD[0.004566427271795 3],USTC[0.115537800000000] |
| 00026703 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.017842880000000],ETHW[0.017842880000000],EUR[0.000008123047920 0],KIN[6.000000000000000],LUNA2[0.001184185811000 0],LUNA2_LOCKED[0.002763100227000 0],LUNC[257.858953620000000],MATIC[22.667244810000000],TRX[0.000 777000000000],UBXT[1.000000000000000],USDT[0.000100086726176] |
| 00026704 | ALICE[0.001089670000000],LUNA2[0.309603416000000],LUNA2_LOCKED[0.720188340600000],LUNC[69713.365830830000000],TRX[0.005669680000000],USD[0.000000142040160],USDT[0.000173596712668 0] |
| 00026707 | BTC[0.000085660000000],EUR[0.000000038831554],FTT[0.000000009099628],USD[0.660405458625592 8],USDT[0.000000086758028] |
| 00026708 | BAO[1.000000000000000],LTC[0.034667430000000],LUNA2[0.001357762292000],LUNA2_LOCKED[0.003168112015000],LUNC[29.565597700000000],STG[0.992440000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[98.655000819068030 7],USDT[0.000000002710101 8] |
| 00026709 | LTC[0.000000008756604 8],USD[0.000000921309188] |
| 00026710 | BTC[0.070188228000000],EUR[77.527691728000000],SOL[0.011063000000000],USD[723.236404360250000 0] |
| 00026711 | BTC[0.004490549225360],USD[0.000859865068100] |
| 00026713 | USD[25.000000000000000] |
| 00026714 | BTC[0.000085500000000],ENJ[1.128898147680300],ETH[0.000387609115594],ETHW[0.000387609115594],RAY[0.019615877678434 8] |
| 00026717 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.412114439440000],KIN[2.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000011946591] |
| 00026718 | USD[25.000000000000000] |
| 00026720 | BTC[0.005098982907000],LTC[1.130443760000000],USD[0.384554013665415 7] |
| 00026725 | BTC[0.000000006000000],ETH[0.108796170000000],EUR[0.000000098139292],TRX[0.000073000000000],USD[29.694863275655333 5],USDT[0.000000072093667],XRP[98.981280000000000] |
| 00026726 | EUR[1.000000026414662 24] |
| 00026730 | ETH[0.001764320000000],ETHW[0.001736940000000],EUR[0.000006338965542],LUNA2[0.000006533598311 3],LUNA2_LOCKED[0.000001520627260],SHIB[367821.647257020000000],USTC[0.000925200000000] |
| 00026731 | USD[25.000000000000000] |
| 00026736 | DENT[1.000000000000000],USD[123.819913575411964 0] |
| 00026737 | AVAX[0.091585900000000],BTC[0.000033281680000],CHZ[7.604779000000000],EUR[0.000000089910481],FTT[20.040076100000000],LINK[0.094028680000000],LTC[0.000000003000000],USD[0.000003582856603],USDT[1438.759877410903735 0],XRP[0.049679200000000] |
| 00026739 | BTC[0.002205453000000],EUR[0.195450631531625] |
| 00026743 | USD[25.000000000000000] |
| 00026745 | LTC[0.379851800000000],USD[0.095526249250000 0] |
| 00026749 | LUNA2[0.684575424640000],LUNA2_LOCKED[1.597342657000000],LUNC[149067.740000000000000],USD[0.000014993660200] |
| 00026750 | BTC[0.000000037763456],ETH[0.000000089087990],FTT[0.158840170282923],LUNC[0.000000004332923 7],POLIS[406.421139000000000],SOL[0.000000068706857],USD[1506.504914020887 2142] |
| 00026752 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.458486760000000],TRX[1.000778000000000],USDT[0.000000240121075] |
| 00026753 | USDT[0.960845800000000000] |
| 00026758 | BNB[2.319536000000000],BTC[0.000179150000000],EUR[0.000160203238252] |
| 00026760 | AAVE[0.270000000000000],AMPL[12.742643960664 4122],BAL[2.970000000000000],DOGE[282.000000000000000],EUR[0.000000019649480],LTC[0.340000000000000],SOL[0.470131740000000],SRM[20.000000000000000],UNI[4.750000000000000],USD[-0.346967180000000],USDT[0.420389061400000 0] |
| 00026764 | LUNC[-0.000000006466541],USD[7.181504269918146800000000],USDT[0.043847485069693 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026765 | USD[25.000000000000000] |
| 00026769 | LUNA2[49.931234880000000000],LUNA2_LOCKED[116.506214700000000000],USD[0.000000058657589],XRP[88096.730026610000000] |
| 00026775 | USD[0.006417325894976],USDT[0.000000004162270] |
| 00026777 | BNB[0.008902126962531],BTC[0.001289214144890],EUR[0.457234040000000000],FTT[0.027907753520535],SOL[0.010000000000000],USD[0.014007405259563],USDT[455.906441498079260],XRP[0.000000080000000] |
| 00026780 | USD[30.000000000000000] |
| 00026785 | EUR[0.000300411433134] |
| 00026788 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000000689934162],KIN[2.000000000000000000],LUNA2[0.000495195939500],LUNA2_LOCKED[0.000115545719200],LUNC[10.782995840000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00026791 | USD[25.000000000000000] |
| 00026794 | USD[0.000000100214994],USDT[0.000000027450232] |
| 00026795 | CVX[0.000000020442115],EUR[0.000000044123392],USD[0.477527150034035] |
| 00026799 | BTC[0.000000007881000],DENT[1.000000000000000],EUR[0.110101564649388-2],KIN[1.000000000000000],USD[0.001745135128694] |
| 00026801 | AKRO[2.000000000000000000],BAO[10.000000000000000000],BAT[1.000000000000000000],BTC[20.000000000000004008],DENT[2.000000000000000000],ETHW[0.097558220000000000],EUR[0.000000001107815],FIDA[1.000000000000000000],GRT[1.000000000000000000],HXRO[1.000000000000000000],KIN[4.000000000000000000],LUNA2[0.100247723700000000],LUNA2_LOCKED[0.233911355200000000],LUNC[2223766.200133060000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000082210456],USDT[0.000000094131680] |
| 00026804 | AKRO[1.000000000000000000],BTC[0.014939060000000000],DENT[3.000000000000000000],ETH[0.223856640000000000],ETHW[0.223650560000000000],EUR[4.428607200873240000],GMT[0.000000003812625O],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.933674350000000000],TRX[1.000000000000000000] |
| 00026806 | EUR[0.001251140000000],USD[0.104896566260616-9] |
| 00026807 | BTC[0.030794166000000000],DOGE[500.000000000000000000],ETHW[0.189779600000000000],EUR[0.249291680000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000000],SOL[4.000000000000000000],USD[-660.805334373921994-6],USDT[0.000000080281200] |
| 00026810 | ETH[0.501909600000000000],ETHW[0.478954200000000000],EUR[200.000000082207000],FTT[5.098200004800000000],GAL[39.892020000000000000],SLP[41881.622000000000000000],SRM[128.974200000000000000],USD[469.450713844543849300000000],USDT[0.000000015428476] |
| 00026812 | BTC[0.000000096261288],EUR[0.000092217940992],KIN[1.000000000000000000] |
| 00026814 | EUR[0.000000784624720],USD[0.000000003135641] |
| 00026815 | USD[30.000000000000000] |
| 00026817 | APE[0.000000003973448],EUR[0.000001865387428-7],RUNE[0.000018010000000],SOL[0.102348770000000000],USD[0.033204925191418] |
| 00026819 | FTT[38.018248350000000000],USD[0.000000009786500],USDT[0.004654994235000O] |
| 00026821 | USDT[0.355206478625000O] |
| 00026826 | EUR[4071.640117852749040-4],USD[49.468492049963229-2],USDC[50.000000000000000000] |
| 00026829 | BTC[0.000099980000000000],EUR[100.220000000000000000] |
| 00026830 | USD[30.000000000000000] |
| 00026831 | USD[40.000000000000000] |
| 00026832 | EUR[0.638640088972900O],USDT[0.000000112138416] |
| 00026834 | BAO[1.000000000000000000],BTC[0.000000000009862-5],EUR[0.375225020029149-9],FTT[0.674097640000000000],KIN[1.000000000000000000],LUNA2[0.266286564200000O],LUNA2_LOCKED[0.621335316600000O],TRX[0.007780000000000O],UBXT[1.000000000000000000],USD[76.473511447424289-2],USDT[0.101733620363442-6] |
| 00026837 | EUR[171.817929200000000000],LUNA2[0.001420236020000O],LUNA2_LOCKED[0.003313884046000O],LUNC[309.259383450000000000],USD[0.000213248300000O] |
| 00026838 | USD[25.000000000000000] |
| 00026839 | ETH[0.031267030000000000],ETHW[0.030883710000000000],TRX[0.000010000000000O],USD[-0.144973257000000O],USDT[0.000001711201094-5] |
| 00026841 | NEAR[0.000013330000000O] |
| 00026842 | ALGO[179.938765880000000000],BAO[1.000000000000000000],BTC[0.021554970000000000],ETH[0.080972250000000000],EUR[0.000000000002277],LUNA2[5.983853628000000000],LUNA2_LOCKED[13.469607900000000000],LUNC[1303841.855842680000000000],SHIB[7808835.005656010000000000],TRX[1061.481357820000000000],XRP[1414.03692116000-00000] |
| 00026844 | BNB[0.328653900000000000],USD[1410.000000983572935O] |
| 00026847 | AKRO[20000.000000000000000000],APT[1000.000000000000000000],BTC[0.313742948000000000],CRO[5000.000000000000000000],ETH[0.000000490000000000],ETHW[0.000826490000000000],FTM[4000.806000000000000000],FTT[25.116458450000000000],GRT[2000.806000000000000000],MANA[240.980600000000000000],SOL[60.000000000000000000],USD[181.393887642017472-6],USDT[0.004170529373928] |
| 00026848 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.068410140000000000],EUR[2972.868560408767954-7],TRX[2.000805000000000000],USD[0.000000087536578],USDT[46.786113983536913-3] |
| 00026852 | BTC[0.036296430000000000] |
| 00026853 | AVAX[5.998860000000000000],BNB[68.619805202046980-4],BTC[0.000000007981975O],COMP[0.000000002000000O],EUR[0.000033020000000O],SOL[1.000001072678055],USD[0.000001378718911-5],USDT[100.000009358571052] |
| 00026856 | USD[2.100652402034582-5] |
| 00026859 | EUR[2203.311331063038400-1],USD[0.320638949394855O],USDT[70.744463410596025-7] |
| 00026861 | ALGO[59.544033650000000000],AUDIO[23.637509620000000000],CHZ[97.770315340000000000],EUR[0.798902844547744],GBP[0.000001233364282],GRT[58.211166420000000000],SOL[1.069849890000000000],USD[25.137332248567419] |
| 00026862 | USD[25.000000000000000] |
| 00026863 | BTC[0.010497900000000000],EUR[0.007807303888212O],USD[0.000000107358583],USDT[0.194806250000000000] |
| 00026867 | AKRO[1.000000000000000000],EUR[532.500758380000000000],USDT[0.002465400626882] |
| 00026868 | ETH[0.062769660434300000],ETHW[0.062769660434300000] |
| 00026869 | BTC[0.003993500000000000],EUR[1.250000000000000000],USD[15.332433390000000000] |
| 00026872 | USD[188.039058081812849-7] |
| 00026874 | DOT[0.000000008540000O],USD[2.069473835822366-2] |
| 00026876 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.001695808945851-8],SOL[0.000022530000000O],UBXT[1.000000000000000000],USD[0.000003278640792] |
| 00026882 | BTC[0.033000000000000000],ETH[0.446000000000000000],ETHW[0.307000000000000000],EUR[416.792942706354000O] |
| 00026895 | RAY[0.000000079007484],XRP[0.000000100000000] |
| 00026896 | ALCX[1.519014230000000000],BAO[1.000000000000000000],BTC[0.133925020000000000],DENT[2.000000000000000000],DOGE[1164.473583400000000000],ETH[0.099812500000000000],ETHW[0.098781350000000000],EUR[0.001088509360827],LUNA2[2.519061611000000000],LUNA2_LOCKED[5.669507948000000000],LUNC[548801.555640200000000000],USD[47.439725667020300],XRP[243.291801950000000000] |
| 00026898 | BCH[0.071540400000000],BNB[1.534062460000000000],BTC[0.197380664569480O],DOGE[0.682808000000000000],ETH[1.582584928000000000],ETHW[1.582584928000000000],FTT[99.950371800000000000],LINK[0.002427600000000000],LTC[0.081964840000000000],NEXO[1.995440000000000000],SHIB[98081.000000000000000000],SOL[8.290817980000000000],SUSHI[0.026783000000000000],SXP[0.408002400000000000],TRX[0.016180000000000000],UNI[0.901511000000000000],USD[0.000099195789444-2],USDT[0.000304271660397],YFI[0.017735340000000O] |
| 00026899 | BTC[0.285754770000000000],ETH[0.962492099375194-8],EUR[0.000006742723388-7] |
| 00026900 | KIN[1.000000000000000000],USD[0.000118195066513-2] |
| 00026904 | EUR[0.030520830000000000],USD[0.000000190752400] |
| 00026905 | BTC[0.000000002000000000],LUNA2[0.068087653960000O],LUNA2_LOCKED[0.158871192600000O],USD[20.079054874056011100000000O] |
| 00026906 | ETH[0.834028060000000000],EUR[0.000000089220000O],LTC[1.364899900509695-5],LUNA2[0.000000002000000O],LUNA2_LOCKED[0.369505805000000O],USD[0.000000212075107-2] |
| 00026910 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00026911 | USD[0.0015315528623764] |
| 00026912 | BTC[0.0270198740000000],ETH[0.1257269000000000],ETHW[0.0933634400000000],EUR[3930.1113278400000000] |
| 00026913 | USD[25.0000000000000000] |
| 00026914 | USD[25.0000000000000000] |
| 00026915 | AKRO[1.0000000000000000],EUR[0.0000000013848640],FTT[2.0000000000000000],MATIC[0.2688776000000000] |
| 00026916 | ATOM[0.0000000055124308],BTC[-0.0000873559169491],ETH[-0.0000322615847430],EUR[0.0000001543352000],FTT[0.0905826194528072],LTC[0.0000000036625591],LUNA2[0.0000000105165459],LUNA2_LOCKED[0.0000000245386070],SOL[-0.0070177128366985],TRX[49.9900000000000000],USD[0.0000000000189989139] |
| 00026918 | SOL[0.3299058926815320] |
| 00026919 | TRX[0.0001800000000000],USD[0.0001492342998815],USDT[0.0000000060052634] |
| 00026922 | BTC[0.0010229935326576] |
| 00026923 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000080444103857],KIN[1.0000000000000000],LUNA2[0.0001596871513000],LUNA2_LOCKED[0.0003726033530000],LUNC[34.7722134000000000],SPY[0.6358507500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.4315831800000000] |
| 00026924 | DOGE[0.0000000000017870],ETH[0.0042495000000000],ETHW[0.0042495000000000],FTT[0.1000000000000000],GALA[2.0000000000001000],GST[0.1000000000000000],LUNA2_LOCKED[0.0000002336011109],LUNC[0.0021802379718800],SOL[0.0000000001167707],USD[26.9313706292806984],XRP[0.0000000303524630] |
| 00026930 | BTC[0.0000010207669890],DOGE[668.0087533600000000],ETHW[0.4876319200000000],EUR[224.1801405041440378],NFT[3273421566919475889][1],NFT[4897814558737049311][1] |
| 00026931 | SHIB[30000.0000000000000000],USD[1.4288488813750000000000000] |
| 00026932 | USD[25.0000000000000000] |
| 00026933 | USD[25.0000000000000000] |
| 00026934 | ALGO[0.0000000078094424],BAO[9.0000000000000000],BNB[0.0000000070044329],BTC[0.0000000050074424],CEL[0.0000000039564288],EUR[0.0000079042674],KIN[7.0000000000000000],LTC[0.0000000040750000],SOL[0.0000013191730599],USD[0.0083139164483843],XRP[0.2301080056553860] |
| 00026936 | USD[25.3624175500000000] |
| 00026937 | BAO[5.0000000000000000],BTC[0.0009488601939651],DENT[1.0000000000000000],EUR[0.0001931160967498],KIN[2.0000000000000000] |
| 00026939 | USD[30.0000000000000000] |
| 00026943 | EUR[0.0000000098495440],GALA[0.0000026000000000],LUNA2[0.0000000023000000],LUNA2_LOCKED[1.6282108320000000],SOL[0.0000000079719433],USD[0.0000000106454844],USDT[0.0000000182775245] |
| 00026945 | AKRO[3.0000000000000000],AVAX[0.0000592700000000],BAO[5.0000000000000000],BNB[0.0000000344321250],DENT[1.0000000000000000],ETHW[0.0000028303181686],ETHW[0.0000028200000000],EUR[0.0804142310268852],KIN[7.0000000000000000],MANA[0.0006068000000000],RSR[1.0000000000000000],SAND[0.0000470660000000],SOL[0.0000292600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00026948 | BTC[0.0000000027396624],CRO[0.0000000027639634],ETH[0.0000000026041417],EUR[0.0000000032066929],MATIC[0.0000001996680],PAXG[0.0000000072374120],UNI[0.0000000005000000],USD[0.0000001747989335],USDT[114.4891117026711394] |
| 00026950 | BTC[0.0378838600000000],ETH[0.4505575100000000],ETHW[7.9545575100000000],EUR[0.0001565718504098],SOL[16.9034102900000000],USD[37.9652478462094234] |
| 00026951 | BTC[0.0000000040000000],EUR[328.9620223461925015],USD[0.0047841815854092] |
| 00026956 | EUR[0.0000001146084708] |
| 00026958 | TRX[165.8448521500000000],USDT[12.5000000001917525] |
| 00026959 | APE[149.8000000000000000],ATOM[42.8337003026142814],AVAX[31.6919854200000000],AXS[62.6000000000000000],BAND[332.9000702800000000],BNB[1.1561950613924000],BTC[0.0000411550526477],CHZ[1979.1114420000000000],DOGE[10075.9851275000000000],DOT[82.3000000000000000],ENJ[1354.7128929000000000],ETH[0.0089464260607],ETHW[126.7339805419935810],GRT[10769.4373301000000000],LINK[62.5000000000000000],LRC[3917.5809804000000000],MATIC[520.3460304293075000],NEAR[248.9651592400000000],SAND[745.5308255800000000],SHIB[52800000.0000000000000000],TRX[1548.0000370000000000],USD[2115.1998347122341738],USDT[483.2739252050387540] |
| 00026961 | XRP[0.0000001000000000] |
| 00026963 | EUR[0.0472717100000000],USD[0.3849846577035008] |
| 00026966 | USD[0.0049149732950000] |
| 00026968 | EUR[0.0029000018985396],SHIB[73401.7363851600000000],XRP[112.6811883800000000] |
| 00026971 | EUR[0.0000001000000000] |
| 00026972 | AVAX[2.3424735900000000],BAO[2.0000000000000000],BNB[0.2370667700000000],BTC[0.0181741300000000],DENT[1.0000000000000000],ETH[0.1200371300000000],ETHW[0.1200371300000000],EUR[185.0004036202168570],FTM[128.7126786000000000],KIN[7.0000000000000000],SAND[11.0989161900000000],SOL[1.4011555900000000] |
| 00026973 | USD[0.0203332210500000],USDT[1.7853734000000000] |
| 00026974 | EUR[0.0000000221880075],USDT[103.0851148530000000] |
| 00026978 | USD[10.2413993800000000] |
| 00026980 | AVAX[2.3362043200000000],BAO[3.0000000000000000],BNB[0.2389860800000000],BTC[0.0196352500000000],DENT[2.0000000000000000],ETH[0.1201956100000000],ETHW[0.1201956100000000],EUR[155.0005277270691772],FTM[128.3024340800000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SAND[11.1488381100000000],SOL[1.4018497200000000],TRX[2.0000000000000000] |
| 00026984 | EUR[0.0033534400000000] |
| 00026985 | BAO[1.0000000000000000],ETH[0.0000045155978688],ETHW[0.0000025100000000],EUR[0.0000002322666264],KIN[4.0000000000000000],TRX[1.0000000000000000],USDT[0.0024006689525626] |
| 00026987 | EUR[0.0007703269272205],TRX[0.0100070000000000],USD[0.0000000144675832],USDT[0.0000000001184774] |
| 00026990 | BNB[1.2588024700000000],BTC[0.0264281009000000],EUR[0.0000022237763154],LUNA2[0.0002915978930000],LUNA2_LOCKED[0.0006803950836000],LUNC[63.4960551200000000],RUNE[4.7660114200000000] |
| 00026992 | USDT[0.0000003079711053] |
| 00026997 | BTC[0.0231051600000000],EUR[0.8111159191057768],KIN[1.0000000000000000],SOL[2.8429956400000000],UBXT[1.0000000000000000] |
| 00026999 | BAO[5.0000000000000000],BTC[0.0110347760000000],DENT[1.0000000000000000],ETH[0.1090576700000000],ETHW[0.1079916400000000],EUR[0.0000884804699577],KIN[7.0000000000000000],USDT[0.8617350300000000] |
| 00027001 | BUSD[349.0000000000000000],EUR[0.0000002076616061],USD[0.0000045083948079],USDC[10.0000000000000000],USDT[3.2585559000000000] |
| 00027003 | BNB[1.1640647700000000],BTC[0.0000000030000000],EUR[1.4100000000000000],SOL[5.1576461500000000],USDT[5.3027229509746380] |
| 00027004 | USD[25.0000000000000000] |
| 00027009 | AKRO[14234.4890543200000000],ALGO[34.1247756000000000],BTC[0.0000000040000000],CHZ[288.8550477400000000],EUR[32.9870281993625854],GRT[100.0000000000000000],LINK[14.0641057400000000],LTC[1.0000353100000000],SHIB[3840441.5402284700000000],SOL[1.0522576400000000],TRX[0.9077546700000000],USD[126.6760342146836944] |
| 00027011 | AKRO[1.0000000000000000],BTC[0.0000010000000000],EUR[0.0000001254748070],FTM[99.2092568600000000],GAL[2.4418153400000000],GALA[126.5492795500000000],KIN[4.0000000000000000],LUNA2[1.6646992740000000],LUNA2_LOCKED[3.8842983060000000],LUNC[362491.7717537155272030],MATIC[16.3821828600000000],SHIB[118210.8626180000000000],TRX[1.0000000000000000],USD[0.0017352234358000],XRP[16.1557299900000000] |
| 00027014 | LUNA2[7.8601209270000000],LUNA2_LOCKED[17.6911712100000000],USDT[0.0009073746800000],USDT[23.1869379100000000] |
| 00027018 | AKRO[1.0000000000000000],ALGO[73.3758388700000000],BTC[0.0905566060000000],ETH[0.2193571000000000],ETHW[0.2192051000000000],EUR[0.4409501965734911],KIN[1.0000000000000000],LUNA2[0.0000076233476460],LUNA2_LOCKED[0.0001177878111700],LUNC[1.6600000000000000],SOL[1.0334624900000000],USD[0.0187745425344420],USDT[117.2328871400000000] |
| 00027021 | BTC[0.0145747500000000],ETH[0.3791173896055356],ETHW[0.0000000960553561],EUR[3089.5900084969629895],SOL[4.7960834600000000] |
| 00027023 | USD[25.0000000000000000] |
| 00027029 | BTC[0.0377861110000000],CVX[0.0998480000000000],ETH[0.2649403400000000],ETHW[0.0094034000000000],SAND[36.0000000000000000],SOL[8.7770018000000000],USD[39.3086658221600000] |
| 00027030 | ATOM[0.0000000806019541],BAO[3.0000000000000000],BTC[0.0000000058218781],FTT[1.3882868292257384],JPY[0.0000000020233431],KIN[1.0000000000000000],PROM[0.0000000002240022],TWTR[0.0000000388086351],USD[0.0000003082330459],USDT[0.0000000738328651],ZRX[0.0000000073940000] |
| 00027036 | LUNA2[0.0001960935213000],LUNA2_LOCKED[0.0004575515496000],LUNC[42.6997771100000000],USD[0.0000015097727374],USDT[0.0000001472026490] |
| 00027037 | BTC[0.0000030500000000],COMP[0.0000002500000000],FTT[0.0195679385878496],LUNA2[0.0000075701810855],LUNA2_LOCKED[0.0000176637572636],LUNC[1.6484230000000000],SOL[-0.0012030300035176],USD[0.7265449583852773] |
| 00027038 | ALPHA[1.0000000000000000],BTC[0.0193986100103526],ETH[0.2259957200000000],ETHW[1.3669704500000000],EUR[0.0483266296496992],GRT[1.0000000000000000],HOLY[1.0224661900000000],KIN[1.0000000000000000],MATIC[5.0052192300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0488058675000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027039 | [LUNA2[0.0125945510200000],LUNA2_LOCKED[0.0293872857000000],LUNC[2742.4900000000000000],USD[0.0062030152527930],USDT[0.0000000123934634] |
| 00027041 | USD[30.0000000000000000] |
| 00027043 | ATOM[24.6544956000000000],BTC[-0.0000020112506670],EUR[0.0000000155531646],FTT[6.3257039529822410],UNI[63.1608348000000000],USDT[412.2500443872959946],XRP[387.0653716758100000] |
| 00027045 | EUR[0.0000000085852690],USD[192.6955590650000000000000],USDT[0.0000000070038818] |
| 00027047 | BTC[0.0000000070000000],EUR[0.0000000158178749],USD[0.0000000219700890],USDT[0.0000000164586481] |
| 00027049 | BTC[0.0000000090355000],USD[22.4401703377809719] |
| 00027050 | EUR[0.0357926551298156],USD[0.0036650865000000] |
| 00027051 | BTC[0.1347554590000000],EUR[0.0012042437342425],USD[1219.3585130964769016000000000] |
| 00027052 | BAO[1.0000000000000000],BTC[0.0009311180000000],TRX[0.0007770000000000],USDT[1.9959244850654482] |
| 00027056 | BTC[0.1133490300000000] |
| 00027057 | BTC[0.0000000444797500],USD[0.0000000127164],USDT[0.0000000131650110] |
| 00027058 | ETH[1.8450000000000000],ETHW[1.8450000000000000],USD[0.2143486000000000] |
| 00027061 | USDT[0.0000000006400000] |
| 00027062 | USD[30.0000000000000000] |
| 00027066 | BTC[0.0000000079750000],FTT[0.0006132907251229],USD[0.0011579678512958],USDT[0.0000000082559414] |
| 00027067 | BTC[0.0000000075176764],ETH[0.0000000093354432],FTT[3.9867082500000000],LTC[0.0000000009126076],USD[0.0005806762486203],USDT[0.0000000097041586] |
| 00027072 | EUR[0.3766707200000000],FTT[8.3936638400000000],SOL[10.0049314900000000],USD[228.6617382151631784000000000] |
| 00027076 | AKRO[7319.4175223700000000],BTC[0.0248955180000000],EUR[0.0000001299302942],GRT[95.4306379100000000],LEO[2.0000000000000000],LTC[1.0233294000000000],SHIB[1089918.2561307900000000],TRX[0.0000000640039342],USD[0.0309050000000000],XRP[45.3303129200000000] |
| 00027077 | AVAX[0.0729991000000000],BTC[0.0002954736153500],FTT[0.0905898700000000],LUNA2_LOCKED[0.0000000221854724],LUNC[0.0020704000000000],USDT[42.3589824053116975] |
| 00027079 | EUR[8.3090601822532469],USDT[0.0000000129105161] |
| 00027080 | BAO[1.0000000000000000],EUR[0.0007830114209242],KIN[1.0000000000000000],USD[0.0000000002529671] |
| 00027081 | EUR[0.0000000153359844] |
| 00027082 | DOGE[6582.3754443967927097],LDO[0.0000000015000000],USD[0.0000000098383750] |
| 00027084 | USD[10.0424395900000000] |
| 00027085 | USD[30.0000000000000000] |
| 00027086 | USD[-444.4634051473017687000000000],USDT[648.2901778039192670] |
| 00027088 | SOL[0.0000000034680000],USDT[0.0000000589790212] |
| 00027091 | EUR[15.6838146688258254],GST[3.6435438600000000],KIN[320218.8825541900000000] |
| 00027093 | ALGO[153.3700252800000000],APT[1.0620522400000000],BTC[0.0279760048000000],CHZ[40.8976336400000000],DOGE[502.2771396900000000],ETH[0.0000021000000000],ETHW[0.1518297300000000],EUR[0.4673232364602843 2],HNT[1.1678646000000000],KIN[2.0000000000000000],LUNA[6.2643249200000000],MANA[6.2643249200000000],PAXG[0.0029858900000000 00],SAND[11.4929614000000000],TRX[147.2028825200000000],USDT[0.0013701100000000],WAVES[1.2380118200000000] |
| 00027094 | EUR[0.3096936300000000],USDT[0.0000000767117060] |
| 00027098 | BTC[0.0000000032250000],EUR[0.0000000644790068],FTT[25.0000000000000000],GMT[0.0000000098869615],GST[0.0000000051598528],SOL[5.5754269548763927],USD[363.0830038819000722] |
| 00027100 | USD[0.0000910372593360],USDT[0.0000000066689664] |
| 00027105 | BTC[0.0508000000000000],ETH[0.2490000000000000],ETHW[0.2490000000000000],EUR[0.0000000071208956],USDT[0.3801941300000000] |
| 00027108 | TRX[0.0000300000000000],USD[1283.9026022700000000],USDT[0.0000000090291524] |
| 00027110 | EUR[0.0001470046564634],USD[0.7119841100000000],USDT[0.0000563325977363] |
| 00027111 | TRX[0.0007770000000000],USD[0.0000000010019933],USDT[0.0000000036128898] |
| 00027113 | EUR[0.0000004674232],USDT[0.6232468400000000] |
| 00027117 | APE[0.0000000081800000],BTC[0.0000000000000026],ETH[0.0000000094600000],ETHW[0.0189542994600000],EUR[0.0000000057957448],FTT[0.3372445200000000],KLUNC[15.6433041300000000],LUNA2[0.3536676311000000],LUNA2_LOCKED[0.8252244726000000],LUNC[747.1638403700000000],NEAR[0.0457296700000000],SOL[0.0078 6597000000000],USD[-2.4128967946875924],USTC[49.5776512900000000] |
| 00027118 | EUR[0.0000004907226664],RSR[1.0000000000000000] |
| 00027119 | CRO[200.0000000000000000],LUNA2[0.0454997078900000],LUNA2_LOCKED[0.1061659851000000],LUNC[9907.6571874000000000],SOL[21.0000000000000000],USD[-122.8685149661387905] |
| 00027121 | BTC[0.0055672200000000],EUR[0.0002593835779744],KIN[1.0000000000000000] |
| 00027122 | CEL[0.0106307297447300],EUR[0.0000000131398367],USD[-0.0059806799115094],USDT[0.0000000002780383] |
| 00027125 | EUR[1.0000000000000000] |
| 00027126 | EUR[0.0000000084211464] |
| 00027127 | EUR[0.0000000018523274],TRX[0.0015540000000000],USDT[0.0000000078947085] |
| 00027128 | USD[0.0000135208229899] |
| 00027132 | BTC[0.0004998670000000],EUR[40.0000000000000000],LUNA2[0.0755511409200000],LUNA2_LOCKED[0.1762859955000000],LUNC[16451.4200000000000000],SOL[0.8200000000000000],USD[22.7555009076078980] |
| 00027135 | EUR[50.0000000000000000],USD[-3.1548505500000000000000000] |
| 00027137 | USD[25.0000000000000000] |
| 00027138 | BTC[0.0000534307325000],ETH[0.0429924000000000],ETHW[0.0429924000000000] |
| 00027139 | BTC[0.0282540893154296],FTT[0.0000000554509546],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000558851451778] |
| 00027140 | AKRO[1.0000000000000000],ALPHA[10.6237331700000000],ATLAS[457.0697259800000000],BAO[8631.4328821400000000],BTC[0.0000000028200012],CONV[1700.0000000000000000],CRO[18.4362530600000000],DENT[1177.9240672000000000],DMG[135.9793857000000000],DOGE[21.2018197100000000],ETH[0.0015534000000000],EUR[0.3732547946856483],FTM[5.9900034800000000],FTT[12.9648003800000000],KIN[84106.2893187500000000],KSHIB[157.3126808300000000],KSOS[6999.4800000000000000],LINA[226.2040419700000000],LNA[226.2040419700000000],MAGIC[5.8512519500000000],MTA[26.0000000000000000],PEOPLE[82.4255942500000000],PRISM[189.9620000000000000],REEF[448.7 452186100000000],RSR[500.0000000000000000],SHIB[144637.3850868200000000],SLP[290.0694716300000000],SNY[15.0009046135446678],SOS[70000.0000000000000000],SPELL[2624.8064288500000000],SUN[256.9934918600000000],TRX[26.0844702600000000],UMEE[176.4209828000000000],USD[0.08 3021076744707],XRP[3.8384743400000000],YGG[0.0000000301355381] |
| 00027146 | BAO[3.0000000000000000],EUR[0.0000000048439171],KIN[2.0000000000000000],SAND[0.0066231500000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],XRP[491.9611595800000000] |
| 00027147 | LUNA2[0.0000000093320000],LUNA2_LOCKED[0.7243629717740000],NFT [5545039118668856689][1],TRX[0.0001430000000000],USD[1942.7312392143232285],USDT[0.0042704223415777] |
| 00027148 | USD[10.0424628000000000] |
| 00027150 | ATOM[3.5675250800000000],BTC[0.0066785200000000],CHZ[39.9920000000000000],ETH[0.0000077000000000],ETHW[0.8550308000000000],EUR[11.3664581167849400],FTT[0.0000918700000000],KNC[11.5980700000000000],LINK[9.9693764900000000],MATIC[93.2318777700000000],SHIB[1099453.8000000000000000],SKL[271.7506537700000000],SOL[3.6100000000000000],USD[168.7339064957172221000000000],USDT[0.0000000759330080],XRP[13.9884040000000000],ZRX[18.9926480000000000] |
| 00027160 | EUR[0.0000000067822334],USD[0.0000000081070448],USDT[0.0000000003568000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027161 | AKRO[1.000000000000000000],ETH[0.000000030000000],EUR[0.000000107487422],USD[-0.015861112875000],XRP[39.682356270000000] |
| 00027163 | AKRO[1.000000000000000000],EUR[0.000000121069781],TRX[0.000450000000000],USDT[97.320707883081525],XRP[1.577085480000000] |
| 00027169 | BTC[0.000000024158200],USDT[214.421636714761946 0] |
| 00027172 | BTC[0.162610890000000000],ETH[1.016369920000000000],ETHW[1.015943050000000000],LINK[81.305137360000000000],MATH[1.000000000000000000],MATIC[380.074364990000000000],UNI[81.305879870000000000],USD[2514.062138477550000 0] |
| 00027174 | EUR[100.000000000000000000],USD[30.000000000000000000] |
| 00027176 | BTC[0.008091073775200000],EUR[1.743791185400000000],FTT[54.095870000000000000],SOL[0.001181930000000000],SRM[0.046382070000000000],SRM_LOCKED[0.045672570000000000],USD[10.372029265424000 0] |
| 00027177 | AUDIO[1.000000000000000000],BTC[0.000347786859798971],USD[0.004778685979871],USD[0.000000011383433 6] |
| 00027179 | BTC[0.000003652328000000],ETH[0.000025070433960 0],EUR[0.024263871715059 9],FTT[0.000000003708844 8],SOL[3.015790827177002 0],USD[2.993716690767602 1] |
| 00027182 | USD[25.000000000000000000] |
| 00027183 | USD[0.968612220000000000] |
| 00027185 | USD[588.032185074500000000],USDT[0.000000063602197] |
| 00027188 | BTC[0.001635720000000000],EUR[0.000191612728968 4] |
| 00027189 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BNB[0.854439790000000000],BTC[0.082124440000000000],DENT[3.000000000000000000],DOT[6.812972460000000000],ETH[0.568361341254016 5],EUR[0.009680378846478 1],FTM[260.062948400000000000],KIN[10.000000000000000000],MATIC[96.115020010000000000],RSR[4.000000000000000000],SOL[1.339563790000000000],TRX2[0.000000000000000000],UBXT[1.000000000000000000],USD[0.000163958256311660],USDT[0.000001093457461 9] |
| 00027190 | EUR[0.000000030126439],USDT[0.000000100000000] |
| 00027194 | LUNA2[0.000000002000000000],LUNA2_LOCKED[5.435122542000000000],USD[0.000000003182500 0],USDC[32.266824270000000000],USDT[104.334747010000000000] |
| 00027195 | FTT[1.300000000000000000],USD[0.154076841000000000] |
| 00027196 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BNB[0.001603440000000000],BTC[0.000032220000000000],ETH[0.000123760000000000],ETHW[0.000593470000000000],EUR[0.000000006978862 9],LINK[0.057256900000000000],OMG[1.030721660000000000],SRM[1.009310770000000000],TRX2[0.000295000000000000],UBXT[1.000000000000000000],USD[0.000000011501868 2],USDT[0.000105944934200 8] |
| 00027197 | EUR[0.007090962872640 0],USD[26.256790105198089 6],USDT[0.003324008000000 0] |
| 00027198 | USD[25.000000000000000000] |
| 00027200 | USD[10.000000000000000000] |
| 00027201 | APT[1.000000000000000000],BTC[0.006692516013899 0],DOGE[144.000000000000000000],ETH[0.251000000000000000],FTT[32.593312000000000000],GALA[520.000000000000000000],UMEE[2670.000000000000000000],USD[101.722144778611750 0],USDT[302.541970177706250 0] |
| 00027204 | USD[25.000000000000000000] |
| 00027205 | USD[30.000000000000000000] |
| 00027210 | BAO[1.000000000000000000],USD[0.033374526529992 4],USDT[0.000000159400584] |
| 00027217 | EUR[1.000000000000000000],USD[0.467814730952787 6] |
| 00027218 | BTC[0.004200000000000000],ETH[0.002647360000000000],ETHW[0.000659710000000000],USD[0.001721815605000 0],USDT[1.845611332500000 0] |
| 00027222 | EUR[334.955787865314863 8],USDT[0.000074082037760 7] |
| 00027224 | USD[25.000000000000000000] |
| 00027225 | EUR[0.006325325538321 0],USD[0.000000016837100 2] |
| 00027226 | USD[25.000000000000000000] |
| 00027230 | BTC[0.000000002000000000],USD[-16.619105683852949600000000000],USDT[58.226165501924942 6] |
| 00027234 | LUNA2[2.609084490000000000],LUNA2_LOCKED[6.008054291000000000],LUNC[568133.633437280000000000],USD[557.878584694300000 0],XRP[0.633318000000000000] |
| 00027236 | BTC[0.000417600000000000],EUR[0.001865348000000000] |
| 00027240 | EUR[0.314400640000000000] |
| 00027241 | SOL[0.768056610000000000],USD[0.000002986775704] |
| 00027243 | NFT[413038791198862461][1],USD[10.000000000000000000] |
| 00027246 | USD[55.000000000000000000] |
| 00027249 | EUR[0.000000021174440],LOOKS[82.043132600000000000] |
| 00027252 | LTC[0.518800312304480 0],USD[0.000000510874483 6],USDT[0.000000346227135],XRP[158.291977000000000000] |
| 00027254 | BTC[0.000000001161459 1],SOL[0.000000082831824],USD[0.000000130989474],USDT[140.260036980850000 0] |
| 00027255 | ATLAS[2319.464200000000000000],BNB[0.000500000000000000],BTC[0.000072588685000 0],FTT[1.699677000000000000],USD[0.044489865000000000] |
| 00027258 | BTC[0.001861320000000000],ETH[0.024676550000000000],ETHW[0.024373680000000000],EUR[0.000000006084617 4],KIN[1.000000000000000000],LUNA2[0.327515313900000 00],LUNA2_LOCKED[0.761561952500000 0],LUNC[51346.297894830000000000],UBXT[1.000000000000000000],USD[4.822995369154073 2],USTC[14.024057060000000000] |
| 00027260 | USD[25.000000000000000000] |
| 00027261 | ATOM[19.577200000000000000],COMP[4.969228700000000000],MANA[381.800400000000000000],MATIC[60.866800000000000000],SAND[5.892200000000000000],SOL[28.542870000000000000],TRX[0.000063000000000 0],UNI[85.555050000000000000],USD[1027.668100921897952 9],USDT[33.548010195454956 4],XRP[527.712600000000000000] |
| 00027268 | USD[25.000000000000000000] |
| 00027272 | DOT[5.588608610000000000],EUR[0.000000020330081 6],FTT[5.380326410000000000],MATIC[53.639279760000000000],SOL[1.454397320000000000] |
| 00027276 | USD[25.000000000000000000] |
| 00027280 | BTC[0.000002543000000000],FTT[0.000000550000000 0],LUNA2[0.000012154301600],LUNA2_LOCKED[0.000028533337000 00],LUNC[2.645999500000000000],USD[0.001507308446131] |
| 00027281 | USD[0.000000760825717 7],USDT[0.000000025772750] |
| 00027282 | USDT[4.730527200000000000] |
| 00027285 | BTC[0.000000003178229],FTT[0.000000100000000 0],USD[0.000054006156060],USDT[0.000000019185406 0] |
| 00027287 | BAO[1.000000000000000000],LUNA2[0.000848723422300],LUNA2_LOCKED[0.000198035465200 0],LUNC[18.481131210000000000],TRX[0.000777000000000 0],USD[-0.143216920000000000],USDT[0.227023857572592 5] |
| 00027291 | USDT[161.200000000000000000] |
| 00027294 | BTC[0.000000010000000 0],USD[0.000000007185588] |
| 00027295 | USD[-2.991119028505302 2],USDT[13.848518861020451 2] |
| 00027296 | EUR[1000.000000000000000000],PERP[0.000000060000000],USD[-540.751219838790913 8],USDT[235.850336918694296 7] |
| 00027300 | USD[3.047641690000000000],USDT[0.000000072437825] |
| 00027304 | BTC[0.032093580000000000],ETH[0.869826000000000000],EUR[2617.932150727414831 4],LUNA2[0.056642850720000 0],LUNA2_LOCKED[0.132166651700000 0],LUNC[12334.100000000000000000],USD[1855.031549908570700 0],USDT[0.000000007946279] |
| 00027305 | USD[0.788040380000000000] |
| 00027307 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027309 | AVAX[0.000000000705743329],BTC[0.0000382952668908],USD[-0.011231293319937],USDT[0.00000000988906551] |
| 00027318 | FTT[90.8347408900000000],LUNA2[0.0375458137800000],LUNA2_LOCKED[0.0876068988300000],LUNC[8175.680000000000000],USD[30.0000000000000000],USDT[2.30820344115969659] |
| 00027321 | BAO[3.000000000000000000],EUR[0.0000001723738531],KIN[4.000000000000000] |
| 00027323 | BAO[1.000000000000000000],BNB[0.00000000415018858],ETH[0.0000000100000000] |
| 00027324 | ALGO[0.000000010000000],BAO[1.000000000000000],EUR[0.0000000095477577],KIN2[2.0000000000000000],MNGO[0.00407004000000000],XRP[12.73021445000000000] |
| 00027325 | BAT[13.2466139700000000],EUR[0.0000000054485818],KIN[1.0000000000000000],XRP[15.8826390900000000] |
| 00027326 | BAO[2.0000000000000000],BTC[0.00177283000000000],ETH[0.075206550000000],ETHW[0.07427275000000000],EUR[0.0002040111176761],KIN[1.0000000000000000] |
| 00027331 | USD[0.000000043084538],USDT[0.000000001874556] |
| 00027332 | EUR[0.0000000031597703] |
| 00027333 | EUR[0.0000000036360822],FTT[8.0000000000000000],JPY[0.0000000012000000],MAPS[2500.0000000000000],MATIC[500.0000000000000000],SOL[5.0132948200000000],USD[25.9036472052317482] |
| 00027335 | AVAX[0.000056900000000],BAO[1.0000000000000000],BNB[0.060602476298919],BTC[0.0000000008262372],EUR[0.0000003154097568],KIN[1.0000000000000000],USD[-0.0852372148345228] |
| 00027336 | USD[160.3582085128308000] |
| 00027338 | UBXT[1.0000000000000000],USDT[0.1685235507769300] |
| 00027339 | USD[25.0000000000000000] |
| 00027340 | BTC[0.0000000020000000],LUNA2[0.0000000080000000],LUNA2_LOCKED[5.2629782750000000],USD[30.7589254780234500],USDT[0.000000120619255] |
| 00027342 | EUR[0.0000000116180532],KIN[1.0000000000000000],TRX[0.0000190000000000],USDT[0.0000000044486836] |
| 00027343 | USD[25.0000000000000000] |
| 00027345 | USD[25.0000000000000000] |
| 00027346 | KIN[0.1229201500000000],ETH[1.0739462900000000] |
| 00027347 | BTC[0.0192906300000000],ETH[0.253201430000000],EUR[0.0082171256790052],USD[0.0000000079675288] |
| 00027349 | KIN[1.0000000000000000],USD[0.00000000115832442] |
| 00027354 | BTC[0.0725261315050000],ETH[0.000643940000000],ETHW[0.000643940000000],EUR[0.1733569450807520],USD[6.9015354427500000] |
| 00027359 | CEL[0.0000000424064481],ETH[101.7952677348000000],ETHW[0.000000048000000],EUR[0.00434210000000000],FTT[5503.8883786900000000],NFT (389520188589703303)[1],SRM[0.4903928300000000],SRM_LOCKED[24.4696071700000000],USD[63892.4216651552941825],USDP[300000.000000000000000000] |
| 00027360 | BTC[0.0000000052780206],ETH[0.0000000038144496],ETHW[0.0000000038144496],SHIB[17.7101179700000000],USD[0.000000008960093] |
| 00027361 | BTC[0.00013056000000000],EUR[186.9198230245230534],USD[10.2552089853972892] |
| 00027362 | EUR[1.0000000000000000] |
| 00027363 | EUR[0.0000000061615676] |
| 00027364 | ETH[0.0009659900000000],ETHW[0.1909798600000000],EUR[567.1481601675000000] |
| 00027365 | USD[10.0000000000000000] |
| 00027367 | USDT[1.8179189500000000] |
| 00027371 | BTC[0.1649527900000000],ETH[1.7443472563961558],EUR[5041.2925443943289192],USD[0.0000000049102817],USDT[0.0000000033352103] |
| 00027372 | EUR[22.8900214500000000] |
| 00027373 | USD[5.0000000000000000] |
| 00027376 | USD[0.00000000095731758],USDT[0.00000000002194784] |
| 00027387 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.00000000071317250],DENT[2.0000000000000000],ETH[0.0730521600000000],EUR[0.0001871140874562],KIN[5.0000000000000000],RSR[2.0000000000000000],USD[0.0000001123034148] |
| 00027390 | BTC[0.0000000070000000],USD[30.0000000000000000] |
| 00027392 | BTC[0.1959281142380060],TRX[3.0000000000000000],USD[29.8698311303362212],USDT[10.00033555822120] |
| 00027395 | ETH[0.0005315100000000],ETHW[0.0005315100000000],USD[36.2095913733506595],USDT[-25.0557273498245004] |
| 00027399 | AKRO[2.0000000000000000],BTC[0.00001820000000],DOGE[1.0000000000000000],ETH[0.7104188500000000],EUR[0.0548507323378220],FIDA[1.0000000000000000],LTC[0.000507180000000],SOL[0.000161580000000] |
| 00027400 | BTC[0.0000000068490373],ETH[0.000074191113668],ETHW[0.000969011136687],KIN[1.0000000000000000],USD[-0.0014036072940494] |
| 00027407 | BAO[1.0000000000000000],BTC[0.0368551900000000],ETHW[0.3949967200000000],EUR[1.1575221854649841],TRX[2.0000000000000000] |
| 00027408 | EUR[0.0637705594966568],USD[0.0000000658437339] |
| 00027412 | ATOM[0.0012116100000000],DOGE[299.9045071500000000],EUR[0.0051700532200550],USD[0.0036893278639888] |
| 00027414 | BTC[0.0058333550000000],ETH[0.0043825700000000],ETHW[0.0043825700000000],EUR[0.00000003814319],LUNA2[0.0187230612100000],LUNA2_LOCKED[0.0436871428300000],LUNC[4076.9859982000000000],USD[15.2662631940345905] |
| 00027415 | BTC[0.0000275000000000],SOL[0.0024854100000000],USD[-9.7398894654609145],USDT[10.3439192192538251] |
| 00027417 | EUR[1.5621025000000000],USD[30.0000000000000000] |
| 00027422 | USD[25.0000000000000000] |
| 00027423 | USD[5.2328779409150000000000000] |
| 00027424 | TRX[0.000010000000000],USD[0.9696335840000000],USDT[0.0092090000000000] |
| 00027425 | EUR[0.0000000086997559],USD[0.0000000107673236],USDT[974.4618015200000000] |
| 00027426 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000019800000000],ETHW[0.0000019800000000],EUR[384.0315016188537852],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 00027428 | ETH[0.0000000092104267],MATIC[0.0001000000000000],TSLA[0.000000041462594],USD[0.0979217184694714] |
| 00027434 | BNB[0.0090000000000000],FTT[13.1751000000000000],STG[8.0000000000000000],USD[0.2753639800000000] |
| 00027436 | ETH[29.6410196000000000],ETHW[29.6410196000000000],USD[0.2490920904492520] |
| 00027440 | EUR[-0.1210529541863516],USD[4662.3965789690407874000000000],USDT[0.2028680922220745] |
| 00027442 | BTC[0.0000000020000000],EUR[0.0000004921262132],LTC[0.0000000239370668],USD[29.8681381661866474] |
| 00027443 | BTC[0.0055488900000000],EUR[0.0017236549454535],SAND[4.0000000000000000],USD[2.4224637965000000] |
| 00027444 | UBXT[1.0000000000000000],USDT[26.0898841475000000] |
| 00027445 | USD[0.0085460600040056] |
| 00027453 | USD[81.1927950600000000] |
| 00027454 | EUR[200.0000000000000000],USD[-126.2545429000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027456 | BTC[0.0000000074262500],CRO[0.0000000028000000],EUR[0.0002577012811573],LUNA2[0.0000253890000000],LUNA2_LOCKED[6.3403175020000000],LUNC[5.4764068100000000],SHIB[913765.6647101800000000],SOL[1.8969640700000000],USD[31.8712236282264054000000000] |
| 00027458 | BTC[0.0508000040000000],EUR[0.8947438760000000],USD[1.6868553060000000] |
| 00027464 | BAO[1.0000000000000000],DOGE[22.9956300000000000],ETH[0.1026713400000000],EUR[0.0000192350107238],SOL[1.0000000000000000],USD[0.0156831390000000] |
| 00027465 | AKRO[1.0000000000000000],ATLAS[781.5090125500000000],EUR[0.0297328759884315] |
| 00027466 | FTT[1.0000000000000000],GST[0.0900002800000000],TRX[0.0007770000000000],USD[0.0001216137500000] |
| 00027468 | EUR[100.0000000000000000] |
| 00027469 | USD[0.0025140000000000] |
| 00027470 | ATOM[40.1277800000000000],BTC[0.0225954800000000],DOGE[0.6748000000000000],ETH[0.2079584000000000],USDT[7.6390108436000000],XRP[0.7150000000000000] |
| 00027471 | DOT[0.0000000038707145],EUR[0.0000000015000000],FTT[0.0406297609777946],LUNC[0.0000574501663842],USD[3.4707147711855513],USDT[0.0000000012092329] |
| 00027472 | BTC[0.0767944200000000],EUR[0.3884534735914832],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00027473 | AGL[0.0987000000000000],AKRO[0.8676500000000000],ALCX[0.0095820000000000],ATLAS[9.8740000000000000],BADGER[0.0097020000000000],BAL[0.0098420000000000],BNT[0.0994600000000000],BOBA[0.0985800000000000],CEL[0.0960800000000000],CLV[0.0976200000000000],COMP[0.0000878800000000],CONV[1388.9500000000000000],DAWN[0.0997000000000000],DENT[99.9200000000000000],DODO[0.0940000000000000],DOGE[0.9942000000000000],EDEN[14.4874400000000000],ENS[0.0100000000000000],EUR[0.0000008000000000],GODS[0.0972400000000000],GST[0.9620000000000000],IMX[0.0992400000000000],KSOS[12591.3200000000000000],LINA[9.8980000000000000],MATIC[1.0100000000000000],NFT (364415677986135151[1],OXY[0.9954000000000000],PERP[0.0999000000000000],POLIS[0.0960800000000000],PROM[0.0997220000000000],RAMP[0.9956000000000000],RNDR[0.0988800000000000],ROCK[0.0092960000000000],RSR[9.9340000000000000],SKL[42.9900000000000000],SLP[389.8580000000000000],STEP[0.7578600000000000],STMX[9.9680000000000000],STORJ[0.0994200000000000],SXP[0.0994600000000000],TLM[0.9920000000000000],TOMO[0.0990000000000000],TRU[226.0860000000000000],TRX[0.9874000000000000],USD[356.7483873740372084],USDT[0.2169078237500000] |
| 00027475 | USD[30.0000000000000000] |
| 00027476 | AAVE[0.4402597100000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[8.1370793000000000],ENJ[420.1522519200000000],EUR[3506.9433413800000000],RSR[3203.9910713800000000],STETH[0.0779259210533304],USDT[1874.5120129087847240] |
| 00027477 | USD[98.0517514500000000] |
| 00027478 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],EUR[0.0000098014082410],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00027481 | EUR[200.0000000000000000] |
| 00027482 | EUR[0.5209541300000000] |
| 00027491 | BTC[0.0000000105683376],EUR[101.2448402761505433],GST[53.2400000028626625],SOL[0.2919710000000000],USD[0.0000000244753186] |
| 00027493 | BAO[1.0000000000000000],CEL[1.0000000000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0003652900000000],USD[0.6342477261955365],USDC[100.0000000000000000] |
| 00027494 | BNB[0.0000000064733777],EUR[7573.1904709200000000],USD[0.7905494388698566],USDT[0.0000000150692787] |
| 00027496 | BTC[0.1451947435882970],ETH[1.2718376500000000],EUR[4393.7295050728318890],USD[0.0000046580000000],USDT[0.0000000048350910] |
| 00027497 | USD[25.0000000000000000] |
| 00027502 | BTC[2.5283502296400000],CEL[0.0046138800000000],ETH[1.0231136000000000],EUR[18809.4601819590000000],FTT[30.1775203900000000],LUNA2[50.7144309794100000],LUNA2_LOCKED[115.6675298752900000],LUNC[1.7666063180000000],TRX[39.0000000000000000],USD[1017.9817080683052209],USDT[280.5063029251494639],USTC[882.6654705500000000] |
| 00027507 | EUR[0.0000000064231819],USD[733.5288149600000000],USDT[1319.7826062930630620] |
| 00027508 | BTC[0.0007558000000000],USD[0.5847595131917286],USDT[0.0091729740332920] |
| 00027513 | CEL[6.7000000000000000],TONCOIN[0.0630000000000000],USD[0.0441574900000000] |
| 00027514 | BAO[1.0000000000000000],EUR[9224.0849246728983485],KIN[1.0000000000000000],USDT[102.8114478280451070] |
| 00027517 | BTC[0.0537834000000000],EUR[4357.1674341702455040],USD[0.0000000074095752] |
| 00027519 | BTC[1.3558924131601600],EUR[0.5946337729575700],USD[23351.0054507872606500] |
| 00027520 | BTC[0.0000994600000000],SOL[0.0240788000000000],USD[121.7564896600000000000000000] |
| 00027521 | USD[10.0000000000000000] |
| 00027523 | TRX[0.0001410000000000],USD[0.1395579570000000],USDT[0.0079927000000000] |
| 00027525 | ETH[0.0000000055303320] |
| 00027526 | USD[0.0000000067591400] |
| 00027527 | ETH[0.0800000000000000],FTT[25.0000000000000000],USD[6.3049878691345905],USDT[0.0000000052488215] |
| 00027528 | USD[1325.2715428213019540000000000],USDT[140.0000000290854692] |
| 00027534 | BTC[0.0032000000000000],EUR[0.0000001326804467],USD[18.8148298089600000],USDT[0.0000000060000000] |
| 00027535 | USD[25.0000000000000000] |
| 00027536 | BTC[0.0234981570000000],DOT[1.9998100000000000],USD[193.9356775138750000] |
| 00027538 | USD[0.8990980000000000] |
| 00027539 | BICO[399.0200000000000000],CEL[0.0098000000000000],ETH[0.0007760000000000],ETHW[0.0007760000000000],EUR[0.0000000072035120],FTT[0.0970000000000000],UBXT[1.0000000000000000],USD[0.5157782820564006],USDT[3213.1055290744039220] |
| 00027540 | EUR[0.0000003754828890],SOL[10.3291814600000000],UBXT[1.0000000000000000] |
| 00027542 | ETH[0.9973100000000000],ETHW[0.9998100000000000],EUR[162.3766707200000000] |
| 00027544 | EUR[0.0000000097117716],USD[5.3193018547500000],USDT[1461.9221118057400547] |
| 00027545 | TRX[0.0015540000000000],USD[0.0000000461636218],USDT[0.0000000087442196] |
| 00027547 | EUR[5013.8200000058033455],GBP[0.8619426718187308],TRY[0.0000000004592063],USDT[1.0000000132908271] |
| 00027548 | BTC[0.2316582400000000],TRX[50.1408070000000000],USD[0.0000000058016336],USDC[4282.6397096100000000] |
| 00027550 | USD[30.0000000000000000] |
| 00027551 | USD[0.3989019900000000] |
| 00027554 | LOOKS[3598.0000000000000000],TRX[0.0015650000000000],USD[0.2006978250000000],USDT[0.0000000021842575] |
| 00027555 | USD[30.0000000000000000] |
| 00027556 | USD[25.0000000000000000] |
| 00027559 | USD[1.7902563130111818] |
| 00027560 | BNB[0.8482333210627200],BTC[0.0679317300000000],ETH[0.1995134200000000],ETHW[0.1920576100000000],EUR[0.6203210780000000],USD[34.8385476856298708],USDT[10.0100000030541800] |
| 00027562 | USD[0.0000000005703891],USDT[0.0000000046995041] |
| 00027563 | DENT[1.0000000000000000],EUR[0.0000000943807360],LTC[0.0005041900000000],MATH[1.0000000000000000] |
| 00027567 | EUR[0.0000000904644425],USD[1131.8727865850000000000000000] |
| 00027568 | BTC[0.0689639330000000],EUR[1.2443063700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027570 | BTC[0.000000001481929],ETH[-0.0004766389166036],ETHW[-0.0004736426787158],EUR[-0.1056483469125643],LUNA2[0.03115322060000],LUNA2_LOCKED[0.0920087480000000],LUNC[6783.86772574000000000],USD[0.0902268017638087],USDT[1.71701001874024440] |
| 00027580 | EUR[3.0000000000000000] |
| 00027584 | DENT[3.0000000000000000],DOT[49.5798567700000000],ETHW[2.2914850900000000],EUR[7.0433388147287827],KIN[5.0000000000000000],SAND[18.8324154700000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00027588 | ETH[0.1075380100000000],ETHW[0.1075380100000000],EUR[601.8508343679780013],MATIC[4.1101283245445253] |
| 00027589 | AKRO[0.2424700000000000],ALCX[0.0002164400000000],ALGO[0.9979100000000000],ANC[0.8979700000000000],AUD[0.9994300000000000],BAND[0.0973780000000000],CEL[0.0300230000000000],CONV[4.6404000000000000],DOGE[0.9293200000000000],ENJ[0.9762500000000000],EUR[2010.7740384743348501],FTM[0.9186800000000000],GST[0.0239800000000000],LINK[0.0994110000000000],LOOKS[0.8780200000000000],MAPS[0.9107000000000000],MATH[0.0259820000000000],NEAR[0.0948320000000000],OXY[0.8160800000000000],PROM[0.0915400000000000],Q[4.8719000000000000],RAMP[0.6980900000000000],RSR[5.9074000000000000],RUNE[0.0976250000000000],SPELL[83.6030000000000000],STORJ[0.0510750000000000],SXP[0.0926660000000000],TOMO[0.0780360000000000],TRX[0.4824400000000000],USD[1106.2542642014500000],USDT[0.1504392630133038],XRP[0.9848000000000000] |
| 00027591 | BTC[0.0005494543087011B],CRX[430.0000000000000000],ETH[0.0029166200000000],FTT[4.8966000000000000],GMT[0.9954000000000000],LUNA2[17.7695929537810000],LUNA2_LOCKED[41.4623835654890000],LUNC[167249.4471480000000000],USD[37.2873909383676808],USDT[141.1335932470827353],USDT1C[1100.0000000000000000] |
| 00027594 | APE[0.0000005935903Z],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0046453413667905],GBP[0.0000001607370B],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000478666684] |
| 00027595 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0058295600000000],DENT[1.0000000000000000],ETH[0.2922639500000000],ETHW[0.2921037500000000],EUR[0.0008310386769580],FTT[1.0521584700000000],KIN[7.0000000000000000],TONCOIN[33.3159751300000000] |
| 00027596 | USD[25.0000000000000000] |
| 00027599 | CRV[0.0000000006037947B],ETH[0.0019623310702400],ETHW[0.0019623310702400],FTT[0.0064804600000000],USD[-1.5581469990178981],USDT[-0.0019806824148213] |
| 00027602 | EUR[0.0016476015162533],USDT[0.0000000186399620] |
| 00027604 | BTC[0.1460606843100000],ETH[7.1201399500000000],EUR[943.9019288974857024],FTT[25.9259883876701385],LUNA2[0.0000004443357367],LUNA2_LOCKED[0.0000001034500522],LUNC[0.0096542000000000],SOL[0.0000000030000000],USD[0.0000001685325552],USDT[0.0000000003948747] |
| 00027605 | AAVE[0.0001145000000000],BOBA[0.0014200000000000],DOT[0.0000912200000000],ETH[0.0001050000000000],FTT[2.0421980800000000],IMX[0.0000000005000000] |
| 00027607 | BAO[3.0000000000000000],ETH[0.0001000000000000],EUR[0.0014816062215084] |
| 00027609 | FTT[0.0023831780364000],USD[41.4948319719000000],USDT[0.0000000103463515] |
| 00027611 | USDT[42.8195040000000000] |
| 00027613 | BTC[0.0408178000000000],EUR[0.0000000094861418] |
| 00027614 | AUDIO[1.0000000000000000],BAO[5.0000000000000000],BIT[1784.3424051700000000],BNB[0.0361731300000000],BTC[0.4669085300000000],EUR[0.0001000911918471],FTT[58.0484044800000000],HOLY[1.0008321100000000],KIN[4.0000000000000000],RSR[1.0001095600000000],SECO[1.0001956000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0001584348438565],USDT[0.0091595333661176] |
| 00027616 | DOGE[86.4741751800000000],EUR[0.0000000015692699],LOOKS[17.4961644900000000],RSR[630.5098681000000000],XRP[12.8871688900000000] |
| 00027620 | ETH[0.0000477400000000],EUR[8435.6781890346182810] |
| 00027621 | EUR[346.2442207422840000],USD[0.0023776967045834],USDT[0.0000000020000000] |
| 00027623 | BTC[0.0027085300000000],ETH[0.0027285000000000],EUR[20.0000000991259102],FTT[0.0725977800000000],USD[-12.9944602978407011000000000] |
| 00027625 | BTC[0.0295070600000000],TRX[0.0015560000000000],USDT[20.2707904925000000] |
| 00027628 | AAVE[1.1877853200000000],ATOM[7.6331171600000000],BTC[0.0227368700000000],CHZ[497.8608607200000000],ENJ[17.6666951700000000],ETH[0.1306970220000000],ETHW[0.0421878320000000],EUR[0.0031967400053941],FTM[95.1226110200000000],FTT[3.7935277200000000],IMX[42.2329276100000000],KIN[2.0000000000000000],LOOKS[324.4928619700000000],SOL[1.3936622400000000],UNI[25.8263185400000000],USD[1.3083587802217653],USDT[0.0000416026628448] |
| 00027630 | SOL[0.0000000034178000] |
| 00027634 | USD[30.0000000000000000] |
| 00027635 | USD[25.0000000000000000] |
| 00027636 | EUR[0.0067597833905728],SOL[2.3495431300000000],USD[0.9861075908190750] |
| 00027640 | BTC[0.0000000050000000],EUR[0.0000001166371364],FTT[12.5334756439133436] |
| 00027641 | BAO[1.0000000000000000],BNB[1.2871980700000000],BTC[0.0544021390000000],DOT[137.9340271100000000],ETH[1.1138287300000000],ETHW[0.9076541700000000],EUR[0.8198752557406339],KIN[1.0000000000000000],LINK[41.6334453700000000],UBXT[1.0000000000000000],USD[0.0988413540264985] |
| 00027643 | ETH[13.9051414280062600],USD[29.8678893355122464] |
| 00027645 | BNB[1.0209930900000000] |
| 00027648 | DOT[0.0000001000000000],EUR[0.0000000057834325],USD[0.0000000675509569],USDC[200.0348194600000000],USDT[0.0000000050296060] |
| 00027650 | USD[10.0000002309399452],USDT[0.4876324540000000] |
| 00027652 | BTC[0.1892322840000000],EUR[0.0000000015601283],USD[69.7521488289886803],USDT[0.0000000075196195] |
| 00027653 | BTC[0.0250948000000000],ETH[0.0903289000000000],MATIC[74.1000000000000000],USD[0.0001308899923392] |
| 00027656 | EUR[13862.9163813000000000],USD[205.8803795200000000] |
| 00027657 | AVAX[6.1988220000000000],MANA[166.0000000000000000],SAND[119.9772000000000000],USD[2.2718272170000000] |
| 00027660 | SOL[0.0000001700000000],USD[0.0076266700000000],USD[0.0000000676767740] |
| 00027662 | BTC[0.0042036100000000],EUR[0.0068007300000000],USD[0.0001053580796696] |
| 00027665 | USD[0.0000000050000000] |
| 00027667 | EUR[0.0000000075747080],USD[1.8173778191188606] |
| 00027671 | AUDIO[18.3582238800000000],BAO[1.0000000000000000],EUR[0.0000000029517128] |
| 00027672 | BAO[1.0000000000000000],BNB[0.0000000089057524],DENT[1.0000000000000000],EUR[0.0001849970869574],FTM[0.0004656788161084],KIN[1.0000000000000000],LUNA2[4.9940504170000000],LUNA2_LOCKED[11.2398235800000000],SOL[0.0000097343000000] |
| 00027674 | USD[0.5025018800000000] |
| 00027676 | SOL[0.8352925000000000],USD[0.0000000072500000],USDT[0.2573507000000000] |
| 00027677 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[65.0000165596848400],KIN[2.0000000000000000],NFT[5454086069597178181[1],UBXT[2.0000000000000000] |
| 00027678 | USD[30.0000000000000000] |
| 00027681 | USD[25.0000000000000000] |
| 00027683 | EUR[10.0000000000000000] |
| 00027684 | ETH[0.3439312000000000],ETHW[0.3439312000000000],EUR[2.5000000000000000] |
| 00027687 | USD[25.0000000000000000] |
| 00027689 | BTC[0.0002795221357S2],ETH[0.0000014400000000],ETHW[0.0891397700000000],EUR[159.0622799160000000],USD[1147.2407960536155834],USDT[0.0011056619338875] |
| 00027690 | APE[0.0252757800000000],BAO[3.0000000000000000],BTC[0.1937755870000000],DOGE[0.1123405600000000],EUR[1.0043070653690091],GMT[0.2087798900000000],KIN[2.0000000000000000],LUNA[25.7856366990000000],LUNA2_LOCKED[13.4998189700000000],LUNC[55583.8973351700000000],RSR[1.0000000000000000],SHIB[14572.2974960300000000],SOL[0.0098336800000000],TRX[822.8438200000000000],UBXT[1.0000000000000000],USD[27.2237114715524284],USTC[782.8512300000000000] |
| 00027692 | AKRO[2.0000000000000000],BAO[5.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000070520609],SOL[29.4062212055969956],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000121210117752] |
| 00027693 | USD[25.0000000000000000] |
| 00027699 | ETH[0.0000034000000000],ETH[0.0000033000000000],ETHW[0.0000033000000000],EUR[0.0574791365651133],KIN[2.0000000000000000],TRX[4.7378851900000000],USD[30.0387882406271638] |
| 00027701 | BAO[3.0000000000000000],EUR[0.0000001477418888],SOL[2.3121013800000000],TRX[1.0000000000000000],XRP[0.0000001000000000] |
| 00027704 | BTC[0.0000000040000000],EUR[0.0004405711891700],USD[0.0023623240908203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027705 | USD[0.0046382811500000] |
| 00027706 | USD[25.0000000000000000] |
| 00027708 | BAO[1.0000000000000000],BTC[0.0264316000000000],EUR[341.2877003760644201],KIN[5.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 00027713 | EUR[0.0000000007756216],LUNA2[0.6204674932000000],LUNA2_LOCKED[1.4477574840000000],TRX[0.0015540000000000],USD[0.0386722525058176],USDT[0.0000000083577610] |
| 00027725 | ETH[1.3667619300000000],EUR[0.0000596951458825] |
| 00027727 | EUR[5890.0000000000000000],TRX[1.0000000000000000],USD[0.2408406412500000] |
| 00027728 | BTC[0.0468060000000000],ETH[0.0070131000000000],TRX[0.0015560000000000],USD[0.0000020520485304] |
| 00027730 | BTC[0.0035000000000000],USD[2.5549320550000000] |
| 00027731 | BTC[0.0056484000000000],USD[0.0001140573719919],USDT[0.0000000083869310] |
| 00027733 | USD[34.4849367982089251],USDT[0.0000000097434506] |
| 00027735 | BAO[2.0000000000000000],BTC[0.0092483300000000],DENT[1.0000000000000000],ETH[0.0437684400000000],EUR[805.3622732524888223],KIN[1.0000000000000000],PAXG[0.0390542900000000],UBXT[2.0000000000000000] |
| 00027736 | USD[0.0910983887534416] |
| 00027737 | AVAX[2.4995500000000000],BTC[0.0006410540000000],DOT[0.0990460000000000],USD[863.4194468740000000] |
| 00027738 | EUR[0.0000000030905016],FTT[0.0121000074699993],USD[0.0000017508385357] |
| 00027741 | HNT[0.0982200000000000],LUNA2[0.1466948388000000],LUNA2_LOCKED[0.3422879572000000],LUNC[31943.1100000000000000],TRX[0.0000060000000000],USDT[0.0000000047000000] |
| 00027742 | BTC[0.0024536400000000],FTT[0.0000000609606965],USD[0.0000000012101735] |
| 00027748 | AKRO[2.0000000000000000],BAO[23.0000000000000000],DENT[3.0000000000000000],ETH[13.0000000000000000],MATH[2.0000000000000000],RSR[1.0000000000000000],TRX[5.0001100000000000],UBXT[1.0000000000000000],USD[0.0000000028866796],USDT[0.0000000087188955],XRP[0.0015153300000000] |
| 00027749 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000013000000000],ETH[0.0000094400000000],ETHW[1.0338948000000000],EUR[5494.0039946810960754],KIN[1.0000000000000000],TOMO[1.0000000000000000] |
| 00027750 | ALGO[0.1646030000000000],FTT[68.5907280000000000],USD[0.0000000032500000],USDC[6360.5925585500000000],USDT[3420.6239560636250000] |
| 00027753 | BTC[0.0100070000000000],USD[0.0000000068625000],USDC[461.1854292300000000] |
| 00027754 | EUR[0.0000044308129669],FTT[1.4313374756932585],USD[0.0000003720529810] |
| 00027757 | TRX[0.0007770000000000],USD[0.0000000024365875],USDT[0.0000000046937780] |
| 00027759 | LUNA2[3.0736766650000000],LUNA2_LOCKED[7.1719122180000000],LUNC[42276.5313639200000000],USD[62.8997291290048010] |
| 00027760 | LUNA2[31.2520180440000000],LUNA2_LOCKED[1.3347087690000000],LUNC[2124558.1333900000000000],USD[0.0193742430000000],USDT[0.0000000074400538] |
| 00027761 | BAO[1.0000000000000000],BTC[0.0009428900000000],ETH[0.0118614200000000],EUR[0.0000092396429092],KIN[1.0000000000000000] |
| 00027762 | USD[0.0000000046247324],USDT[0.0000001113965210] |
| 00027763 | BTC[0.1646644890000000],ETH[1.4834372200000000],ETHW[0.0007189900000000],EUR[1.6884663345000000],USD[-286.6394320855000000000000000] |
| 00027766 | EUR[0.0026061700000000],USD[14.9828150891286418] |
| 00027768 | BTC[0.00000000000000] |
| 00027777 | USD[25.3626491600000000] |
| 00027781 | TRX[0.8117737943000000],USDT[0.0000000050000000] |
| 00027782 | BAO[13.0000000000000000],BTC[0.0134424900000000],ETH[0.1317507900000000],ETHW[0.0664841100000000],EUR[0.0000000036237462],KIN[7.0000000000000000],LUNA2[0.0002453881213000],LUNA2_LOCKED[0.0005725722831000],LUNC[53.4337800600000000],SOL[1.7897599700000000],UBXT[1.0000000000000000],USD[0.0000000000000000],XRP[52.1609845200000000] |
| 00027783 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0217388900000000],ETH[0.1367562100000000],EUR[935.6904857064496108],KIN[2.0000000000000000] |
| 00027786 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOT[2.2290365600000000],ETH[0.0104214300000000],ETHW[0.0102963300000000],EUR[0.0679958528779146],UBXT[1.0000000000000000] |
| 00027787 | USDT[9.0000000000000000] |
| 00027788 | BAO[1.0000000000000000],BTC[0.0017891000000000],ETH[0.0255673100000000],ETHW[0.0252600300000000],EUR[0.0092784164127699],KIN[1.0000000000000000] |
| 00027792 | ETHW[0.0450000000000000],EUR[2.9073267400000000],LUNA2[0.4521216161000000],USD[132.0011497983000000000000000],USTC[1.0549504380000000] |
| 00027793 | BTC[0.0363778800000000],USD[3020.0000000000000000],USDT[250.0814516482239592] |
| 00027795 | EUR[0.0012650648572208] |
| 00027798 | LUNA2[0.0000010361344590],LUNA2_LOCKED[0.0000024176470720],LUNC[0.2256204600000000],USD[10.0339750900278304] |
| 00027799 | AKRO[2.0000000000000000],ALGO[6.7656656500000000],BAO[6.0000000000000000],BNB[0.1679577600000000],BTC[0.0643765503942494],DENT[1.0000000000000000],ETH[0.0000000974166000],EUR[0.0014982685448235],KIN[6.0000000000000000],RSR[2.0000000000000000],TRX[315.6011087520425792],USDT[930.8588918535092148] |
| 00027804 | EUR[0.0000000055621600] |
| 00027805 | EUR[1.0000000000000000] |
| 00027806 | LUNA2[0.0026024536820000],LUNA2_LOCKED[0.0060723919240000],LUNC[0.0013800000000000],USD[0.0025449197000000],USDT[0.0000000089678200],USTC[0.3683890000000000] |
| 00027809 | USD[25.0000000000000000] |
| 00027813 | USD[0.7262687029487382],USDT[781.6964307589004502] |
| 00027814 | EUR[0.0002612026955923] |
| 00027816 | ANC[110.9564900000000000],BNB[0.0016653300000000],LUNA2[0.5297945900000000],LUNA2_LOCKED[1.2361873770000000],LUNC[98000.0071187000000000],USD[0.8375807361064275],USTC[10.0000000000000000] |
| 00027818 | AKRO[3.0000000000000000],ALGO[31.3566126300000000],ANC[6.8483053000000000],BAO[87233.4709182200000000],CRV[10.3008075300000000],DAI[0.0001034000000000],EUR[0.0000028524519492],FTT[1.0166893500000000],GAL[1.8749596800000000],KIN[4.0000000000000000],LTC[0.7722155111084112],LUNA2[122.1272946350000000],LUNA2_LOCKED[0.2968470949000000],LUNC[28734.4420297400000000],RSR[1.0000000000000000],TRX[1.0000100000000000],USDT[0.0579892817850826] |
| 00027821 | BAO[1.0000000000000000],CVX[8.6000000000000000],EUR[0.0000000035042141],KIN[1.0000000000000000] |
| 00027822 | EUR[-20.6852452332540368],USD[1.8297674970000000],USDT[29.9115039800000000] |
| 00027825 | EUR[1.0200000000000000],LUNA2[0.3244788374000000],LUNA2_LOCKED[0.7571172873000000],LUNC[70655.9500000000000000],USD[0.0127269993150000] |
| 00027827 | BTC[0.0000000092975485],EUR[30.3766707204659685],USD[0.0000001170995755],USDT[0.0000027152175981] |
| 00027829 | BTC[0.0000000075100000],ETH[0.0000000035531743],ETHW[0.0000000008299143],EUR[0.0000000001133699],MATIC[19.9964000000000000],USD[2.0117364513816834] |
| 00027830 | AVAX[8.4676182800000000],BAO[8.0000000000000000],BTC[0.0225451700000000],ETH[0.4112836600000000],ETHW[0.2908305700000000],EUR[110.7727571603695268],KIN[9.0000000000000000],LINK[33.8247581400000000],RSR[2.0000000000000000],SOL[4.7764700500000000],TRX[1.0000000000000000],XRP[705.4593194000000000] |
| 00027832 | ETH[0.0000000057170968] |
| 00027834 | BTC[0.1498700200000000],USD[5.0373000000000000] |
| 00027835 | TRX[0.0000500000000000],USD[0.0612087673715561],USDT[0.0000260455842800] |
| 00027837 | EUR[0.6900000000000000],FTT[0.0998380000000000],USD[30.3632833363750000] |
| 00027838 | AKRO[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000075550402] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027839 | BTC[0.0089174247740402],ETH[0.000000009700620,0],USD[30.0000000000000000] |
| 00027844 | BAO[2.0000000000000000],BTC[0.0020451700000000],DENT[1.0000000000000000],ETH[0.0216051700000000],ETHW[0.0213324300000000],EUR[0.0003309654613339],KIN[1.0000000000000000] |
| 00027845 | DENT[1.0000000000000000],EUR[0.0000000059108996] |
| 00027848 | BTC[0.0000000045290000],EUR[0.0000000125778572],FTT[0.0000000058464436],USDT[0.0000000033365376] |
| 00027852 | BNB[0.0000000038571008],EUR[0.0000000055668183],FTT[0.0000000059032576],USD[1200.0037855092221478] |
| 00027853 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000200000000],ETH[0.0000000066232678],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[0.0015554700000000],TOMO[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000019130435] |
| 00027856 | ETH[5.0840000000000000],EUR[0.0000000018000000],FTT[22.5000000000000000],USD[18.5938321965291304] |
| 00027857 | BTC[0.0067000000000000],EUR[0.0000000023270490],USDT[2.3085203300000000] |
| 00027860 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[40.1730135204385132],KIN[1.0000000000000000],SHIB[37.4873921600000000] |
| 00027862 | BTC[0.4151211120000000],ETHW[1.5777001800000000],EUR[3.6496000000000000],SOL[15.1571196000000000],USD[0.7725483210000000] |
| 00027866 | EUR[0.0044462000000000],LUNA2[0.0008130630182000],LUNA2_LOCKED[0.0018971470420000],TRX[0.0007770000000000],USD[0.0000000015648340],USDT[0.0000000052256262],USTC[0.1150930000000000] |
| 00027871 | USD[30.0000000000000000] |
| 00027872 | ETH[0.0000100900000000],EUR[5325.8597488867374415],USD[0.0000001054042900],USDT[0.0000000121328833] |
| 00027874 | CEL[0.0000000065157640],FTT[0.0000000025823201],LUNA2[0.0000000027552335],LUNA2_LOCKED[0.0000005309554448],LUNC[0.0049550000000000],MOB[0.0000000020000000],USD[0.0000000014275004],USDT[0.0000000079517305] |
| 00027876 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[3.8224323440382306],USD[0.0000000018397224] |
| 00027884 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000059460837],FTT[0.1011077100000000],LUNA2[0.0000652259465200],LUNA2_LOCKED[0.0001521938752000],LUNC[14.2030871800000000],TRX[1.0000000000000000],USD[29.1926914293895181] |
| 00027886 | TRX[0.0015550000000000],USD[0.0017859334253695],USDT[0.0002866585846264+] |
| 00027888 | BTC[0.0204561116593022],USD[0.8203603152978620] |
| 00027889 | AKRO[10.0000000000000000],ALICE[26.7441024100000000],ALPHA[1.0000000000000000],ATLAS[3136.9113353600000000],AVAX[7.6824210200000000],AXS[13.9413492000000000],BNB[2.8081757600000000],BTC[0.0308829500000000],CHZ[1.0000000000000000],CRO[566.7375079200000000],DENT[3.0000000000000000],DOT[26.9655131000000000],ETHW[0.3028751600000000],ETHW[0.3732229500000000],EUR[0.0000000078961409],FTM[523.1711494700000000],FTT[10.6235259900000000],GAL[4[1300.9330000000000000],IMX[125.3381788700000000],JOE[0.0041450400000000],LINK[30.4405061600000000],LTC[3.1573452700000000],LUNA2[2.3611019580000000],LUNA2_LOCKED[5.3139971220000000],LUNC[1514388.5346572286289032],MANA[186.6466529200000000],MATIC[151.5193162300000000],NEAR[0.4216808200000000],RAY[174.9658266400000000],RSR[3.0000000000000000],SAND[82.1185966600000000],SOL[14.2069885800000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],UBXT[5.0000000000000000] |
| 00027890 | USD[10.0000000000000000] |
| 00027891 | EUR[0.0016592189680000],LTC[0.0000333800000000] |
| 00027892 | USD[0.0000000010000000] |
| 00027894 | ETH[0.0001285100000000],ETHW[0.0001285100000000],USD[-5.8456596091815000000000000],USDT[10.3100000160397195] |
| 00027895 | ATOM[0.0258630700000000],ETHW[109.9895982540000000],EUR[0.0063995200000000],FTM[0.0696234200000000],FTT[28.0769262900000000],SOL[0.7013838000000000],SRM[0.2214886800000000],SRM_LOCKED[1.0623835200000000],USD[12.7141226610520937],USDT[0.0000000024773928] |
| 00027901 | EUR[0.0027680432070800],LUNA2[8.4192018000000000],LUNA2_LOCKED[19.6448042000000000],USD[0.0000040707362787] |
| 00027903 | EUR[0.0001810081334891],SOL[0.0000000071298200],USD[0.0754358400000000],USDT[0.0000003292265260] |
| 00027905 | EUR[0.0001091225392946] |
| 00027911 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],ETHW[0.0097267000000000],EUR[665.6392682229543967],GRT[0.0014562500000000],KIN[11.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 00027913 | BAO[2.0000000000000000],DENT[1.0000000000000000],GST[48.4199864600000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000061716942] |
| 00027914 | LUNA2[1.1971443270000000],LUNA2_LOCKED[2.7933367620000000],LUNC[260680.6975520000000000],USD[0.0001207846931182],UST[221.4362783300735177] |
| 00027918 | BTC[0.0215000000000000],ETH[0.0969600000000000],ETHW[0.0009960000000000],EUR[3082.0000000000000000],USD[-558.7059194340000000000000] |
| 00027919 | BAO[1.0000000000000000],EUR[0.0030319680775708],FTT[0.0000117398020033],KIN[1.0000000000000000],LTC[0.0000058325449004],LUNA2[0.0006206797200000],LUNA2_LOCKED[0.0014482526800000],LUNC[135.1543158000000000],USD[0.0000057842494461] |
| 00027920 | USDT[101.1557349423321448] |
| 00027922 | USD[30.0000000000000000] |
| 00027926 | EUR[0.0000000036934108] |
| 00027930 | BNB[1.1356421284327320],BTC[0.0715794200000000],ETH[1.0122301700000000],ETHW[1.0119252500000000],FTM[86.7975107447470000],FTT[0.0000000050118704],LUNA2[0.0002870236313000],LUNA2_LOCKED[0.0006697218063000],NEXO[223.2210631100000000],NFT[4145725093397 15964][1],SOL[1.0446231600000000],TRX[267.5620469800000000],USD[1058.3518487390986041],USDT[0.0000001105197 95] |
| 00027931 | LUNA2[0.0150130955200000],LUNA2_LOCKED[0.0350305562100000],LUNC[3269.1331573564964212],USDT[0.0063487300000000] |
| 00027933 | BTC[0.0001127500000000],USD[0.0962219800000000] |
| 00027939 | BTC[0.1219604300000000],ETHW[0.6032788637260000],SOL[2.6665275900000000] |
| 00027941 | EUR[0.0000000033704397],USD[2.1443233900000000],USDT[0.0000000134230429] |
| 00027943 | BTC[0.0129533500000000],EUR[30.3770588225212700],KIN[1.0000000000000000] |
| 00027946 | USD[16.4904475928845740] |
| 00027947 | EUR[100.0000000000000000],USD[-56.4077817206250000000000000] |
| 00027948 | EUR[0.0000000000542312],SWEAT[99.0063328400000000] |
| 00027949 | BTC[0.5778050542200000],CHZ[1940.0000000000000000],ETH[0.7530000000000000],HNT[0.0747004600000000],SOL[15.4524286580000000],SRM[0.9285886000000000],USD[0.0011494590055000],USDT[69.5885718829053000] |
| 00027952 | USD[1508.2403851900000000] |
| 00027955 | BTC[0.0000037600000000],USD[0.0139984690000000],USDC[1532.8313592500000000] |
| 00027957 | USD[38.6170522910860100000000000] |
| 00027958 | USD[29.2502055280000000] |
| 00027960 | USD[30.1141910800000000] |
| 00027968 | AAVE[0.0000000080400000],DAI[0.0000000032608643],ETH[0.0000000064000000],EUR[0.0000001330194487],GALA[0.0000000081600000],LINK[0.0000000656000000],USD[0.0000000098424742],USDT[0.0000000034838694] |
| 00027969 | AXS[0.0144753000000000],BAO[2.0000000000000000],CRO[0.0000000459765708],DENT[1.0000000000000000],DOGE[0.0000000087742210],ETH[0.0000000087742210],ETHW[0.0000000929529932],EUR[0.0000001481918260],FTT[0.0000000565660873],GALA[0.0000001175033200],KIN[7.0000000000000000],LTC[0.0000000058352500],SOL[0.0000000015808072],STETH[0.0000000036365500],USDT[0.3163132161706159] |
| 00027973 | TRX[0.0007890000000000],USD[6.0212373792500000],USDC[4.0000000000000000] |
| 00027974 | USD[25.0000000000000000] |
| 00027980 | ETH[0.1217689800000000],USD[0.0000083029385514] |
| 00027981 | EUR[0.0001094320088700] |
| 00027983 | EUR[0.0024249800000000],USDT[0.0000000036744440] |
| 00027984 | EUR[0.0001782998469540],USD[0.0000564976874263] |
| 00027987 | BTC[0.0036463000000000],EUR[0.0001254601815053],TRX[0.0000510000000000],USDT[0.0000475143919247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00027988 | GST[0.030000000000000000],USD[0.000000066710676],USDT[0.000000023771550] |
| 00027989 | USD[2.202263900000000000] |
| 00027993 | USD[0.000000133200219],USDT[0.000000016259680] |
| 00027994 | BAO[2.000000000000000000],ETH[0.006356400000000],ETHW[0.006273500000000],EUR[0.000088030862839],KIN[1.000000000000000000] |
| 00027995 | BTC[0.175757548220000],DENT[3.464052010000000],DOT[8.464052010000000],ETH[3.205029303000000],ETH[1255.483630549050528721],FTT[0.000000045839077],HT[1.572661490000000],MATIC[255.328047030000000],NFT (3858506871318998691)[1],USD[0.000000244616087],USDT[0.000000125843915] |
| 00027996 | APE[1.899639000000000],BNB[0.092401937395740],BTC[0.003127870697490],DOGE[795.838489281807300],ETH[0.046529208519600],ETHW[0.046377065161610],EUR[0.757551525000000],FTT[0.899829000000000],USD[0.143280376020500] |
| 00027997 | BAO[4.000000000000000],EUR[13.487666018918211.5],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00027999 | USD[25.000000000000000] |
| 00028000 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.820161900000000],ETHW[0.819817360000000],EUR[22.024338150069709.8],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00028006 | BTC[0.020796620000000],ETH[0.311937600000000],ETHW[0.311937600000000],EUR[0.969148230000000] |
| 00028007 | ATOM[2.063365206951835.95],BTC[0.000017619809825.8],EUR[20138.777056414531579.57],USD[0.018374283909703] |
| 00028009 | DOGE[0.999963034171865.9],FTM[-1.001647011248501.4],MATIC[-0.000180493658526.7],NEAR[1.000000000000000],USD[62.033809427250000],USDT[11.945849263721327] |
| 00028012 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000006752584.0],USD[13.528672261352569.7] |
| 00028014 | BTC[0.000239900000000],LUNA2[0.004361377036000],LUNA2_LOCKED[0.010176546420000],LUNC[949.699032000000000],SOL[0.086532400000000],USD[1501.184956265476400] |
| 00028016 | USD[0.065659165000000] |
| 00028018 | BAO[3.000000000000000],BTC[0.005173570000000],ETH[0.039912690000000],ETHW[0.039912690000000],EUR[0.005874149678110],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00028022 | FTT[18.131948012991985.0],TRX[1.000000000000000] |
| 00028023 | EUR[0.000000015860929.5],USD[0.000000029283320],USDT[0.000000013692200] |
| 00028026 | USD[0.000000106093401] |
| 00028027 | BTC[0.119608680000000] |
| 00028029 | LUNA2[0.262495418400000],LUNA2_LOCKED[0.612489309500000],LUNC[57158.930000000000000],USD[0.000000874820000] |
| 00028031 | USD[30.000000000000000] |
| 00028036 | USD[30.000000000000000] |
| 00028040 | EUR[798.078693080000000],USD[203.676439861649266700000000000] |
| 00028041 | AKRO[3.000000000000000],AVAX[7.905333420000000],BAO[18.000000000000000],BTC[0.056283850000000],DAI[578.289576430126000],DENT[6.000000000000000],DOT[12.398337700000000],ETH[0.394708700000000],ETHW[0.343867140000000],EUR[251.517042823654641],FTM[235.011921850000000],GALA[1836.44591468000000],HNT[27.287306460000000],KIN[13.000000000000000],LTC[5.706585200000000],MANA[162.636198769818000],NEAR[47.528329920000000],RSR[1.000000000000000],SAND[64.872656590000000],SOL[14.625886860000000],TRX[4.000015000000000],UBXT[5.000000000000000],USD[463.806060477863514.3],USDT[249.728947670000000],XRP[193.932245980000000] |
| 00028042 | BTC[0.789991670000000],ETH[3.870155650000000],ETH[3.868522250000000] |
| 00028045 | AAVE[0.510000000000000],APE[10.098182000000000],EUR[0.000000005100000],NEAR[10.098182000000000],SAND[25.000000000000000],SOL[0.999820000000000],UNI[10.100000000000000],USD[29.937803950335978] |
| 00028047 | USD[25.000000000000000] |
| 00028048 | BAO[2.000000000000000],BTC[0.011600000000000],EUR[1566.978373462871008.2],FTT[0.000000100000000],NFT (4553698165395299185)[1],USD[-488.399879833702628] |
| 00028051 | BTC[0.000017310000000],CEL[0.048956800000000],CRV[0.646188300000000],DOGE[0.848340000000000],ETH[0.002619700000000],ETHW[0.004547490000000],EUR[1.446775121892833.6],MATIC[0.000090750000000],NEXO[0.579651120000000],USD[3706.443331859115768.3] |
| 00028056 | BAO[1.000000000000000],BTC[0.007430790000000],ETH[0.000000071637744],ETHW[0.000000071637744],KIN[2.000000000000000],USD[30.000911028383114] |
| 00028059 | USD[2261.562821810875000000000],USDT[0.000000005178354.9] |
| 00028063 | USD[25.000000000000000] |
| 00028065 | TRX[0.000777100000000],USD[0.679576642949221.6],USDT[0.000000009675523] |
| 00028068 | EUR[0.000000041238038],USDT[0.000000100000000] |
| 00028072 | USD[0.012000090073064] |
| 00028079 | USD[0.000000059561776],USDT[0.000000096444276] |
| 00028081 | USD[54.162377649967065700000000000],USDT[2022.343201536674015.7] |
| 00028082 | EUR[808.373680982875000],USD[1.009948640000000] |
| 00028085 | USD[30.000000000000000] |
| 00028087 | EUR[50.000000000000000],USD[-11.496310512750000] |
| 00028089 | USD[713.590425741722000000000000000],USDT[0.003000000000000] |
| 00028092 | ETH[0.000000008165816],ETHW[0.649486890816586],EUR[0.000000116682272],KIN[2.000000000000000],USDT[0.000019809106238] |
| 00028096 | BTC[0.000516400000000],USD[0.000000331171740] |
| 00028097 | BNB[1.570000000000000],BTC[0.087295900000000],ETH[0.600000000000000],ETHW[0.600000000000000],SOL[12.470000000000000],USD[8186.023143992350000] |
| 00028098 | AKRO[2.000000000000000],BAO[12.000000000000000],BTC[0.029870680000000],DENT[1.000000000000000],ETH[0.444555900000000],ETHW[0.301609390000000],EUR[844.066865351376697.8],KIN[13.000000000000000],UBXT[2.000000000000000],USD[-10.750291500000000] |
| 00028102 | BUSD[83.838632960000000],USD[0.000000194036800],USDT[0.000000135986770] |
| 00028106 | USD[25.000000000000000] |
| 00028108 | EUR[200.000000000000000] |
| 00028110 | BTC[0.000049011999467],LUNC[0.000560000000000],USD[0.176134323697202] |
| 00028115 | EUR[0.000000089050303],USD[0.000802211816461] |
| 00028116 | USD[0.000005460000000],ETH[0.002122040000000],ETHW[21.861140324543000],LUNA2[4.235549472000000],LUNA2_LOCKED[9.882948769000000],LUNC[272298.815063400374111.31],SOL[0.021524550000000],USD[0.198355322351638.4] |
| 00028119 | FTT[25.000000000000000],SOL[0.000000098339606],USD[-2.357088483158849.4] |
| 00028120 | ETH[0.000000353528496],EUR[0.000223733269488],SOL[1.868448561558030] |
| 00028122 | EUR[10.000000000000000] |
| 00028125 | BNB[0.298490880000000],BTC[0.007130750000000],BUSD[585.693389590000000],ETH[0.114387540000000],ETHW[0.096247290000000],EUR[0.041212770000000],FTT[2.958306030000000],PAXG[0.056143230000000],USD[0.053488050000000] |
| 00028128 | BNB[0.000000029541500],BTC[0.000000007507300],ETH[0.000000096525259],EUR[0.000000025803005],FTT[0.000000009500000],GBP[0.000000096908465],USD[0.485973748740992],USDT[10.886609463296176] |
| 00028129 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.015310650000000],DOGE[0.001399010000000],ETH[0.133788650000000],ETHW[0.132702740000000],EUR[21.401681848129726],KIN[3.000000000000000],SOL[0.622603260000000],TRX[17.852260570000000] |
| 00028132 | EUR[0.000000049634460] |
| 00028136 | 1INCH[111.000000000000000],ENJ[171.000000000000000],USD[0.000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00028138 | ETH[0.00000001224028010],ETHW[0.000000001224028010],TONCOIN[0.0001271600000000] |
| 00028139 | ALGO[85.11790091000000000],AVAX[1.06474476000000000],BAO[1.00000000000000000],BNB[0.23622533000000000],BTC[0.01512365000000000],DOGE[378.32694480000000000],DOT[8.91066437000000000],ETH[0.77169650000000000],ETHW[0.07622675000000000],EUR[0.02460189173413630],KIN[4.00000000000000000],LUNA2[0.21404654630000000000],LUNA2_LOCKED[0.49830891300000000],LINC[48235.71147738000000000],MATIC[38.76303516000000000],SAND[16.25156980000000000],SOL[3.56750730000000000],TRX[315.04633380000000000],XRP[66.02285472000000000] |
| 00028140 | BTC[0.00199861000000000],EUR[0.00000759740491840,TONCOIN[0.00019906000000000] |
| 00028141 | EUR[0.00000001269855,SOL[65.70000000000000000],TRX[0.00155400000000000],USD[3.14777851498908810],USDT[2711.12678996500000000] |
| 00028146 | EUR[0.18228855000000000],USD[0.47516073349227100] |
| 00028148 | LUNA2[0.00545433159700000],LUNA2_LOCKED[0.01272677373000000],NFT (31632802727032884141)[1],NFT (38731244475624820310)[1],USD[11.81869790080000000000000000000],USDT[0.00801600000000000],USTC[0.77208700000000000] |
| 00028149 | EUR[0.15723699939310818] |
| 00028150 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],ETH[0.01685699000000000],ETHW[1.00000000000000000],EUR[4324.40772804748385941],FRONT[1.00000000000000000],KIN[2.00000000000000000],SOL[0.10000000000000000],SRM[169.28548299000000000],TOMO[1.00000000000000000],TRX[2.00000000000000000] |
| 00028154 | BTC[0.00899829000000000],EUR[0.00000000871384171],USD[0.96116054762500000],USDT[121.53024045000000000] |
| 00028156 | AUDIO[1.00000000000000000],BAO[2.00000000000000000],BAT[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000321060070015],KIN[8.00000000000000000],RSR[4.00000000000000000],UBXT[2.00000000000000000],USD[0.00000001275757777],USDT[2353.33206856315076] |
| 00028159 | USD[0.00000030487700] |
| 00028160 | BTC[0.01059809200000000],EUR[3.09460000000000000],USD[0.22664135979235553],USDT[34.78863259000000000] |
| 00028162 | CEL[0.09352656000000000],ETH[-0.00003029712665518],ETHW[-0.00003010664443317],USD[0.00001140647422838] |
| 00028165 | BAO[3.00000000000000000],BTC[0.00000005080000000],CRO[9445.31698756000000000],DENT[1.00000000000000000],ENJ[1585.86794905000000000],ETH[0.00000003000000000],ETHW[2.88742461900000000],EUR[3663.04835926290804418],HOLY[2.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[0.00000062411108],TRX[4.00000000000000000],UBXT[4.00000000000000000],USD[0.00000001886621732] |
| 00028167 | USD[30.00000000000000000] |
| 00028168 | APE[0.00000000283429340],BNB[0.00000000587532008],BTC[0.00535234000000000],ETH[0.12252747000000000],ETHW[0.08319659000000000],GALA[444.20991099631966816],GODS[0.00000005336893],MATIC[21.80611140000000000],SHIB[24391893.45202337643647600],USD[30.00000000002715],USDT[0.00000001423142] |
| 00028174 | ATOM[0.09850000000000000],BNT[0.08650000000000000],EUR[0.00000000683562861],FTM[0.95220000000000000],NEAR[0.19752000000000000],USD[0.00000007398580],USDT[0.00000000000000000] |
| 00028178 | EUR[200.00000000000000000],USD[6-14.17883160037500000000000000000] |
| 00028179 | TRX[0.00000100000000000],USD[29.82788606750000000],USDT[0.00360000000000000] |
| 00028180 | BTC[0.00006889370048],ETH[0.00039651000000000],EUR[0.00000003341416769],FTT[0.00000005438369],USD[0.40353328280745441],USDT[0.00000017478163] |
| 00028181 | BAO[1.00000000000000000],BTC[0.01602149500000000],ETH[0.08226739000000000],EUR[0.00149646720476122],KIN[4.00000000000000000] |
| 00028182 | EUR[0.00000121815000],FTT[0.00000008436314401],USD[0.00000070507482] |
| 00028186 | USD[25.00000000000000000] |
| 00028187 | AVAX[0.00000000280621001],BNB[0.00508000000000000],BTC[20.00002757751600001],ETH[0.00608178000000000],ETHW[0.00608178000000000],EUR[0.91755007275694801],FTM[0.00000002938000001],MATIC[1.00041099000000001],TRX[1.00005500000000001],USD[0.28841104633644031],USDT[0.00000009135126601] |
| 00028189 | ETH[0.00096562000000000],ETHW[0.00096562000000000],USD[294.90399267084000001],USD[0.00093811200000001] |
| 00028191 | EUR[50.00000000000000000],USD[51.54494540000000000] |
| 00028194 | EUR[50.00000000000000000] |
| 00028195 | USD[93.01465125807031810],USDT[0.00000003666592000] |
| 00028197 | USD[28.73901571327000001] |
| 00028199 | EUR[25.00000000000000000] |
| 00028200 | AVAX[0.00000014244720001],BTC[0.00000014145920001],ETH[0.00000104795851],ETHW[0.00000003279585101],FTT[0.00000018721147901],HT[0.09046000000000000],LUNA2[0.00000031022432501],LUNA2_LOCKED[0.00000072385667591],SOL[0.00000009836610001],USD[0.00000023521114401],USDC[1729.3552225800000001],USDT[0.00000003946450401012363185001 |
| 00028201 | EUR[1555.41738420640000001],TONCOIN[0.0075346100000001],TRX[0.0007790000000001],USD[0.00896607480000001],USDT[0.00000003946450401] |
| 00028204 | EUR[0.00000050093980561] |
| 00028206 | EUR[0.18220825922216481],USD[0.00135991780000001],USDT[0.00000006857540401] |
| 00028209 | BTC[0.00007308000000001],EUR[0.00906967000000001] |
| 00028211 | USD[0.00000002650000001],USDT[0.00000007585840001] |
| 00028212 | USD[30.00000000000000001] |
| 00028213 | BTC[0.00000001301343391],EUR[23.23298644400000001],USD[0.00170741559000001] |
| 00028215 | AKRO[2.00000000000000001],DYDX[393.99163585000000001],HOLY[0.00078207000000001],HXRO[4.00000000000000001],KIN[2.00000000000000001],MANA[1172.51319680000000001],MATH[1.00000000000000001],TRU[1.00000000000000001],TRX[2.00000000000000001],USD[0.00939489816844297],YGG[639.70227885000000001] |
| 00028217 | USD[0.00000015750000001],USD[0.33663987042526961] |
| 00028221 | USD[25.00000000000000001] |
| 00028222 | USD[25.00000000000000001] |
| 00028223 | BTC[0.00248469026161001],ETH[0.04291073671820001],ETHW[0.04291073671820001],EUR[0.00008093846329631] |
| 00028224 | BTC[0.01068599599620001],BUSD[42.16785164000000001],TRX[0.12175500000000001],USD[28.11934706091776561] |
| 00028226 | USD[19.09071086336153540000000001] |
| 00028228 | EUR[0.00011413342879981],USD[0.00025204967960761] |
| 00028229 | BTC[0.00006980000000001],USD[0.04498848854874520],USDT[205.01000000000000001] |
| 00028230 | USD[168.22407138380000001] |
| 00028233 | AAVE[3.49682923000000001],AVAX[69.68646219000000001],ENJ[2126.54633358000000001],ETH[0.15680155000000001],ETHW[0.04700735000000001],FTT[0.03835341765307841],MATIC[375.23371846000000001],SOL[26.62859594000000001],USD[108.87125899996510487] |
| 00028234 | USD[25.00000000000000001] |
| 00028237 | KIN[2385.00000000000000001],USD[0.00718799460000001] |
| 00028238 | USD[25.00000000000000001],USDT[0.00000000029940] |
| 00028239 | BTC[0.18129712000000001],EUR[0.00717484115019841],USD[0.00472446313910971] |
| 00028246 | ATOM[0.00000002590393],FLI[0.00000000753198],FTT[0.0294737009628151],KIN[0.00000004836304],LINA[0.00000005939947],LUNA2[0.12245583800000001],LUNA2_LOCKED[0.28570938190000001],MANA[0.00000005477783],MATIC[2.00000000962425],SOL[0.00000009662706],USD[0.00000001398536],USD[0.00000003843518] |
| 00028251 | BTC[0.00749857500000001],ETH[0.07499050000000001],ETHW[0.04999050000000001],EUR[0.00000000515033881],FTT[1.00145462000000001],TONCOIN[15.79699800000000001],USD[0.00000001201601431],USDT[72.34281743816090001] |
| 00028252 | USD[0.00000007279728200],USDT[0.00000001000000001] |
| 00028253 | BTC[0.01162969000000001],EUR[100.00000000000000001],NFT (57619955393297053211)[1],USD[-168.67293688100000000000001] |
| 00028254 | EUR[10.00000000000000001] |
| 00028255 | USD[25.00000000000000001] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028257 | BTC[0.000000005380000000],EUR[0.000000035763275],SOL[0.000000004000000000],USD[0.000012686580315900],USDC[11.539607370000000000] |
| 00028263 | USD[25.000000000000000000] |
| 00028264 | USDT[94.054171750000000000] |
| 00028271 | BAO[2.000000000000000000],LINK[49.538221500000000000],USD[0.000000078621135000] |
| 00028272 | USD[140.174881354701258900] |
| 00028274 | BTC[0.000000065025470],TRX[1.000000000000000000],USTC[0.000000010000000000] |
| 00028276 | AVAX[2.683640000000000000],USDT[2928.333797848969692000] |
| 00028281 | BTC[0.000000060000000000],ETH[0.100981820000000000],ETHW[0.100981820000000000],EUR[600.599000000000000000],USD[-287.190247758000000000000000000] |
| 00028284 | BTC[0.022781840000000000],ETH[0.016200990000000000],ETHW[0.016200990000000000],EUR[0.146437914653003800],USD[0.000000000013113200] |
| 00028285 | BNB[0.008066870000000000],USDT[0.054741951000000000] |
| 00028286 | BTC[0.003750000000000000] |
| 00028287 | BTC[0.279966780000000000],EUR[0.005284769679010],LUNA2[1.129689927000000000],LUNA2_LOCKED[2.635943163000000000],LUNC[245992.360000000000000000],USDT[906.003034297389055] |
| 00028288 | ETH[0.000000400100000000],EUR[0.988033381499444044],RSR[1.000000000000000000] |
| 00028289 | BAO[1.000000000000000000],DOGE[156.281524560000000],EUR[0.000000003271921000],FXS[1.052947740000000000],KIN[3.000000000000000000],LOOKS[2.475872000000000000],MAPS[9.250776390000000000],MATIC[15.436270800000000000],SHIB[316664.994355990000000000] |
| 00028295 | AKRO[1.000000000000000000],AVAX[0.000032970000000000],BAO[5.000000000000000000],BTC[0.014293427733474,DENT[1.000000000000000000],DOGE[562.671570510000000000],DOT[8.643254030000000000],ETH[0.038081620000000000],ETHW[0.000001200000000000],EUR[0.001233184801582950],FTM[126.489773070000000000],FTT[0.000000000601781178],GAL[4119.569761570000000000],KIN[4.000000000000000000],KNE4.000000000000000000],MATIC[49.238053400000000000],SOL[7.238779785316993601],SPELL[78.469719908943382411],TRX[1.006660980000000000],UBXT[2.000000000000000000],USD[863.77664617272523811,USDT[0.000000006252500000] |
| 00028299 | USD[0.251248240000000000],USD[14832.242506897143673],USDT[0.008200006354948211] |
| 00028302 | EUR[0.000000059516704],USDT[36.103260480000000000] |
| 00028305 | BTC[0.000000080636797],EUR[0.000000106997749],MATIC[0.000000005492297151,USD[0.000000075369805],USDT[0.000000007227421111,XRP[0.770172206704633611] |
| 00028310 | BAO[1.000000000000000000],BNB[10.007551181347820011,BTC[18.529287913569850011,DOGE[1.000000000000000000],ETH[0.000900332865120011,ETHW[152.173271260000000000],EUR[1230262.83757416560383901,HOLY[1.022970940000000000],NEXO[0.034363440000000011,RSR[1.000000000000000000],TRX[1.000000000000000000],USD[1474443.8057041274220551,USDT[0.0082763308416764] |
| 00028311 | USD[25.000000000000000000] |
| 00028313 | USD[0.293469690500000000] |
| 00028319 | KIN[1.000000000000000000],TRX[0.000777000000000000],USD[0.000000076503536] |
| 00028321 | BAO[1.000000000000000000],EUR[9053.749378140000000],USD[699.725374438377999611,USDT[0.000000080780884] |
| 00028323 | BTC[0.000251300000000],BUSD[500.000000000000000000],ETH[0.000385300000000000],RSR[1.000000000000000000],USD[356.553402000000000000],USDT[0.226446862539968011 |
| 00028324 | ATOM[0.000000000784000],BAO[6.000000000000000000],DENT[1.000000000000000000],DOT[0.000000064918821],EUR[0.000000431759677],KIN[4.000000000000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[30.000000040548576],XRP[0.000000012626260] |
| 00028326 | USD[0.000000011418588611,USDT[0.000000042375784] |
| 00028328 | EUR[0.000000331908273],USD[0.000000139940813],USDT[0.000413990000000000] |
| 00028329 | BTC[0.002159950000000000],USDT[950.000105326278501011] |
| 00028330 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.052399560000000000],EUR[0.000000046132050],KIN[1.000000000000000000],USDT[199.579798860000000000] |
| 00028332 | BAO[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000003957319011,USDT[0.000000093603616] |
| 00028340 | LUNA2[1.034421493000000000],LUNA2_LOCKED[2.413650151000000000],LUNC[225247.457979200000000000],USD[602.865493165432422511 |
| 00028341 | USD[0.000001879224968] |
| 00028342 | BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.128313099436860100000000000] |
| 00028344 | USD[1.824578766400000000],USDT[0.006400000000000000] |
| 00028347 | ETH[0.016996600000000000],USD[0.115400000000000000] |
| 00028348 | BTC[0.000000009000000000],FTT[0.001801684106800011,LINK[0.096796000000000000],LUNA2_LOCKED[35.476457890000000000],USD[30.581182155357046011 |
| 00028350 | EUR[0.000000025422766],FTT[0.000000037322699],USD[-408.397821782709657111,USDT[618.881537650000000000] |
| 00028353 | DAI[361.195517143928542011 |
| 00028354 | AXS[1.800110410000000000],SHIB[13565106.470000000000000000] |
| 00028356 | USD[25.000000000000000000] |
| 00028358 | LUNA2[0.004632939875000000],LUNA2_LOCKED[0.018101930400000],LUNC[1008.832412000000000000],USD[3.570683620000000000],USDT[0.000000079096274] |
| 00028359 | BTC[0.004600000000000000],LDO[63.987200000000000000],MATIC[199.998000000000000000],USD[142.588224577026816011 |
| 00028361 | BTC[0.033160200000000000],USD[33.560211729635274011 |
| 00028362 | BTC[0.010497900000000000],CRO[999.800000000000000000],LUNA2[2.553821313000000000],LUNA2_LOCKED[5.958916398000000000],LUNC[556099.967758000000000000],SOL[6.188762000000000000],SRM[380.923800000000000000],USD[1548.862481338800000000000000000] |
| 00028364 | EUR[0.150607570000000000],EUR[0.000005149374060600],FIDA[1.000000000000000000],GRT[1.000000000000000000],USD[0.000000018186992] |
| 00028365 | EUR[0.002197862371926],USD[0.000000079943568],USDT[0.000001681441302911 |
| 00028369 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.000000300000000],DENT[1.000000000000000000],EUR[0.000932008575987],KIN[6.000000000000000000],TRX[2.000000000000000000],UBXT[5.000000000000000000] |
| 00028371 | EUR[0.002773280035860011,USDT[0.000230750132210] |
| 00028375 | BTC[0.000117495600000000],ETH[0.002854177800000000],ETHW[0.002813107800000000],GST[585.044463060000000000],LINK[0.707768875354848489],MATIC[6.545489712862176],SOL[0.000000009794511],TRX[0.000000092000000] |
| 00028377 | BTC[0.029692780000000000],USD[53.499949220000000000] |
| 00028379 | ETH[0.000000400000000000],ETHW[0.000800590000000000],USD[79.395979085202712] |
| 00028381 | EUR[0.000000077729908],GMT[64.908800000000000000],LUNA2[0.000000025122600441,LUNA2_LOCKED[0.000000058619410311,LUNC[0.005470500000000000],USD[367.881571305528750001,USDT[0.000000177577536] |
| 00028384 | ETH[0.000000036917500],EUR[0.000001435809801,KIN[1.000000000000000000],USD[0.003787634391378111 |
| 00028386 | USD[30.000000000000000000] |
| 00028387 | LUNA2[0.000000017547476711,LUNA2_LOCKED[0.000000040944112411,LUNC[0.003821000000000000],USD[2535.054039632540035000000000],USDT[0.004004000000000000] |
| 00028389 | USD[0.838425300000000000],USDT[0.000000027880000] |
| 00028390 | USD[0.051154410000000000] |
| 00028395 | ETH[0.000000107681855711,ETHW[0.000000076818557],EUR[17.494529673599557011,KIN[1.000000000000000000],SOL[1.447975030000000000],USD[102.790951174524547411 |
| 00028398 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000033988788],USDT[0.000000070948960] |
| 00028399 | APE[0.086740000000000000],LUNA2[0.533191466400000000],LUNA2_LOCKED[1.244113422000000000],USD[121.039468154613368341,USDT[0.000000004010500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028400 | AKRO[1.000000000000000],BTC[0.004303960000000],ETH[0.000000820000000],KIN[1.000000000000000],USD[0.000000599131300],USDT[114.058504480000000] |
| 00028402 | LUNA2[0.001907218522000],LUNA2_LOCKED[0.004450176552000],USD[0.007335058392880],USTC[0.269976000000000] |
| 00028404 | EUR[10.000000000000000] |
| 00028410 | ATLAS[2354.425492600000000],POLIS[30.496888070000000] |
| 00028411 | USD[0.309257655000000],USDT[0.000000093347068] |
| 00028412 | AKRO[1.000000000000000],DOGE[335.318896240000000],EUR[0.002511530992763],SHIB[129282.692193400000000] |
| 00028413 | BAO[2.000000000000000],BTC[0.007883730000000],ETH[0.032424920000000],ETHW[0.032424920000000],EUR[0.000051879645118],KIN[2.000000000000000],TRX[0.003909000000000],USDT[0.237035449612325] |
| 00028415 | KSOS[997.586651170000000],SOS[3125000.000000000000000],USD[0.000000097147145] |
| 00028422 | HNT[0.000228310000000],USD[0.000000006700000] |
| 00028423 | BAO[1.000000000000000],UNI[0.000000042567490] |
| 00028425 | AVAX[0.099812887760876],AXS[0.093556403177379],BTC[0.000093847320696 7],ETH[0.009454410421284],ETHW[0.009458973749481],SOL[4.024736828109036 6],USD[0.092537644123195 6] |
| 00028427 | USD[10.300000000000000] |
| 00028428 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.002573870000000],LUNA2[4.372788840000000],LUNA2_LOCKED[10.203173960000000],LUNC[952183.976418000000000],USD[0.000000028726707],USDT[0.000000079061517] |
| 00028431 | EUR[0.000000026839794],LUNA2[1.966732580000000],LUNA2_LOCKED[4.589042686000000],USD[0.002760743378762] |
| 00028433 | ETH[3.410317800000000],ETHW[3.410317800000000],EUR[4.590500000000000] |
| 00028434 | USD[25.000000000000000] |
| 00028437 | USD[0.007361355436561 36],USD[0.000000089635108] |
| 00028439 | USD[25.000000000000000] |
| 00028441 | FTT[1.520798980000000],USD[0.000090405213731] |
| 00028444 | EUR[386.879152295000000],USD[98.541862323500000],USDT[0.004526127844988 9] |
| 00028445 | EUR[0.009672320000000],USD[0.000000094142992] |
| 00028447 | BTC[0.001958230000000] |
| 00028450 | BAO[1.000000000000000],CRO[280.880223370000000],EUR[0.000000065566001],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000024400906],USDT[0.774598080509316 0] |
| 00028454 | USD[40.650918000000000] |
| 00028455 | BAO[1.000000000000000],EUR[0.000000131098867],PAXG[0.284500000000000],RSR[1.000000000000000],TRX[0.001555000000000],USDT[553.152393192700000] |
| 00028458 | USD[82.441658482500000],USDT[0.000000090528090] |
| 00028459 | FTT[1.175029257255000],TRX[1.000000000000000],USD[29.548207657410000],USDT[0.000000135453374] |
| 00028460 | USDT[0.000000088697600] |
| 00028464 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000327900000000],DENT[1.000000000000000],ETH[0.000000027352128],EUR[0.000000049465189],KIN[4.000000000000000],RSR[1.000000000000000],TRX[0.000280096557718],USDT[0.000719973211127] |
| 00028469 | BTC[0.000000800000000],ETH[0.000000076617190],ETHW[0.000000095033958],EUR[0.187483589466990 4],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000035810000000],STETH[0.000000044909443],TRX[0.000012010000000],UBXT[2.000000000000000],USDT[0.000000082125741] |
| 00028472 | USD[0.002758261274000],EUR[0.462877016000000],USD[2.004759719316650 0] |
| 00028477 | USD[0.000147046480739 9],USDT[0.000000046000000] |
| 00028478 | USD[0.000000024530400],USDT[0.000000039642474] |
| 00028481 | EUR[0.004179200000000],USD[0.000000014792994],USDT[0.000000005000000] |
| 00028485 | BTC[0.001535260000000],EUR[0.000000010590849],SOL[0.003283000000000],USD[0.000743007445545] |
| 00028486 | SOL[4.526597790000000] |
| 00028488 | EUR[6051.682243502150316 7],LINK[0.084476000000000],TRX[53.919140000000000],USD[0.000000051056614],USDT[0.000000158607780] |
| 00028495 | BNB[0.179737007887654 0],BTC[0.082811410000000],TRX[0.000170000000000],USD[0.000000232410545],USDT[1328.128328290519178 3] |
| 00028499 | EUR[0.000000308530874],LUNA2[0.000000024526651 5],LUNA2_LOCKED[0.000000057228853 5],LUNC[0.005340730000000],USD[0.000003380000000],USDT[0.000000033588358] |
| 00028500 | BTC[0.000026782545250 0],ETH[0.035000000000000],ETHW[0.400000000000000],EUR[0.000727980000000],LUNA2[4.987466578000000],LUNA2_LOCKED[11.637422020000000],USD[0.265043627354126 4],USDT[369.895581300000000],USTC[706.000000000000000] |
| 00028501 | EUR[567.000000000000000],KIN[1.000000000000000],USD[0.864874443028231 1],USDT[0.063681578784882 6] |
| 00028505 | BTC[0.013000200000000],USD[39.923655445540954 6],USDT[0.000001470000000] |
| 00028507 | USD[-32.512171870000000],USDT[99.400000000000000] |
| 00028508 | BAO[3.000000000000000],BTC[0.006898774800000],DENT[1.000000000000000],ETH[0.000006200000000],EUR[1.764890374735005 8],FTT[1.000621210000000],USD[30.001278760000000] |
| 00028510 | USD[25.000000000000000] |
| 00028511 | EUR[0.000000015134209 6],FTT[0.000000026580181],USD[0.000000031466657],USDT[318.263271403555514 1] |
| 00028513 | LUNA2[0.006911023879000],LUNA2_LOCKED[0.016125723800000],LUNC[1504.890000000000000],USD[0.000000017298642 7],USDT[0.000000067527152] |
| 00028516 | USD[0.000000015089760],USDT[0.000000074977334] |
| 00028517 | USD[25.000000000000000] |
| 00028521 | USD[5.000000000000000] |
| 00028522 | BTC[0.007167990000000] |
| 00028525 | BTC[0.000004860000000],USD[0.000000049861169],USDT[0.006159003301048 5] |
| 00028530 | EUR[1001.000000000000000] |
| 00028532 | BNB[12.312703460000000],BTC[0.000779764000000],EUR[1032.618213513239091 8],USD[0.109539004614694 8] |
| 00028537 | EUR[0.000000014398857] |
| 00028538 | EUR[10.000000000000000],USD[10.031754827630000] |
| 00028540 | TRX[0.000777000000000],USD[6.409583085054958 3],USDT[31.193167000000000] |
| 00028543 | AXS[0.000000010000000],MANA[791.908660000000000],USD[0.000000150327664],USDT[56.800085231384540 2] |
| 00028546 | BTC[0.099547260000000],ETH[0.663429550000000],ETHW[0.663524270000000],USD[0.065321730000000],USDC[7152.728968700000000] |
| 00028550 | BAO[1.000000000000000],BTC[0.003339180000000],EUR[0.406157031760141 0] |
| 00028551 | ETH[0.000978060000000],ETHBULL[171.801102000000000],ETHW[0.000976060000000],USD[0.306375420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028553 | BTC[0.0000000040000000],EUR[100.0014868678771531],LUNA2[0.0110448650500000],LUNA2_LOCKED[0.0257713517900000],USD[0.0000000009024752],USDT[0.0000000082028757],USTC[-0.0000000047928486] |
| 00028556 | BUSD[5058.8109560100000000],FTT[150.0890621100000000],USD[0.0000000114250000] |
| 00028557 | USD[0.0000004461938093] |
| 00028559 | EUR[0.0037309385000000],USDT[0.7472851770000000] |
| 00028562 | LUNA2[0.6934152473000000],LUNA2_LOCKED[1.6179689100000000],LUNC[150992.6300000000000000],USD[0.0000014409400520] |
| 00028565 | EUR[0.0002648977651557] |
| 00028566 | AVAX[20.5149951600000000],BTC[0.1315838900000000],DOGE[584.0000000000000000],ETH[3.0410091100000000],ETHW[2.6870091100000000],EUR[600.4915785686337218],FTM[1822.0706892500000000],FTT[9.2272885400000000],GRT[4325.6780469300000000],LINK[42.1375350000000000],LUNA2[0.0882855757700000],LUNA2_LOCKED[20.0599967680000000],LUNC[19224.3700000000000000],MATIC[316.0180440600000000],SHIB[3200000.0000000000000000],SOL[8.1752190500000000],USD[3.1176379510484690],XRP[1069.5290607300000000] |
| 00028567 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0224635900000000],CITY[29.8458112900000000],ETH[0.9451661500000000],EUR[0.0000024628114051],KIN[3.0000000000000000],SOL[3.1454545500000000],TOMO[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00028569 | ATOM[0.0096891600000000],BAO[1.0000000000000000],DOGE[57.4448000000000000],DOT[20.5203650000000000],KIN[1.0000000000000000],LUNA2[0.0121251265800000],LUNA2_LOCKED[0.0282919620100000],LUNC[2640.2718400000000000],SOL[5.2004130000000000],USD[-0.2792887577767064],USDT[0.1864217735000000] |
| 00028570 | USDT[221.0901873700000000] |
| 00028572 | BAO[10.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000072944238],HUM[132.6832074300000000],KIN[6.0000000000000000],LOOKS[25.2252536300000000],SOL[0.2242825600000000],TRX[1.0000000000000000],USD[0.0000000062278710] |
| 00028575 | BTC[0.0000000093253460],EUR[0.0001007865460393],MATIC[0.0000000042537122] |
| 00028576 | ETC[-0.0001017074163831],USD[2.6742860445000000],USDC[98.2166160000000000],USDT[0.0000000058517995] |
| 00028577 | BTC[0.0000332510000000],ETH[0.0054607000000000],ETHW[0.0420235300000000],EUR[660.2361020580000000],NFT [568479086651401193]{1},USD[0.0577343200000000] |
| 00028581 | ETH[0.1240000000000000],ETHW[0.1240000000000000],EUR[0.0000001207810006],LUNA2_LOCKED[0.0000000150767773],LUNC[0.0014070000000000],USDT[0.0000000061080980] |
| 00028583 | EUR[0.0000001891696908] |
| 00028588 | LUNA2[0.0000000191869557],LUNA2_LOCKED[0.0000000447695633],LUNC[0.0041780000000000],USD[0.0000000076822198],USDT[0.0036452050232200] |
| 00028589 | USD[2.5970600000000000] |
| 00028590 | USD[0.0000020521128450] |
| 00028593 | LUNA2[1.4079325660000000],LUNA2_LOCKED[3.2851759880000000],LUNC[306580.2805868000000000],USD[30.8444631020000000] |
| 00028596 | ETH[0.0620000000000000],ETHW[0.0620000000000000],EUR[100.5506341400000000] |
| 00028599 | BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0038077044430000],LUNA2_LOCKED[0.0088846437000000],LUNC[829.1356591426556608] |
| 00028601 | USDT[9.4000000000000000] |
| 00028603 | USD[27.9644624301072400] |
| 00028605 | USD[30.0000000000000000] |
| 00028606 | USD[0.0000000805586648],USDT[0.0000000084804540] |
| 00028607 | BNB[0.1290975800000000],EURT[0.0677986700000000],USD[0.0000004405765085],USDT[0.0000000111438101] |
| 00028608 | EUR[0.6979047675677200],RSR[1.0000000000000000] |
| 00028611 | BTC[0.3023701600000000],DOGE[0.4958139000000000],ETH[2.9154334000000000],ETHW[2.9154334000000000],EUR[354.7848996566502072],LINK[0.0837489689055485],LUNA2[12.1827584520000000],LUNA2_LOCKED[16.1938220500000000],LUNC[1193514.1550260100000000],USD[-1886.4523766696142807],USDT[165.8289403900000000] |
| 00028613 | USDT[0.0000000099629200] |
| 00028614 | USD[0.0063516350000000],USDT[0.0000000008809592] |
| 00028617 | BTC[0.0011997600000000],ETH[0.0009962000000000],ETHW[0.0009962000000000],EUR[0.0000349674636050],LUNA2[13.5667263844747603],LUNA2_LOCKED[30.6183227679792545],LUNC[50000.0019260000000000],SHIB[97980.0000000000000000],USD[1.4489918303264540] |
| 00028618 | BNB[0.0016605400000000],USD[3.7478381334000000],USDT[0.0000000045545874] |
| 00028619 | BTC[0.0353016700000000],EUR[0.0015434380043455],MATIC[1137.3832875500000000] |
| 00028620 | USD[0.0000000556611875],USDT[99.4990643900000000] |
| 00028622 | BTC[0.0000006000000000],USD[0.0000000212132209] |
| 00028624 | USD[25.0000000000000000] |
| 00028625 | USD[25.0000000000000000] |
| 00028626 | USD[0.0184375000000000] |
| 00028629 | BUSD[9976.3481448000000000],FTT[0.0000038776718400],USD[0.0911082080000000],USDT[0.0000000001597754] |
| 00028632 | USDT[0.2411596925000000] |
| 00028636 | LUNC[0.0001760000000000],USD[0.0000000072085464],USDT[0.0000000761565959],XRP[0.4720000000000000] |
| 00028637 | USD[55.3015688860000000] |
| 00028639 | USD[25.0000000000000000] |
| 00028640 | USD[25.0000000000000000] |
| 00028641 | USD[0.0000000009884467] |
| 00028643 | BAO[1.0000000000000000],GST[0.0400002200000000],USD[0.6766677874890560],USDT[0.0039093650000000] |
| 00028645 | EUR[2.3323638000000000],USD[0.0000000446556620],USDT[0.0000000085695024] |
| 00028646 | EUR[1396.8020922000000000],USD[0.0000000435752672] |
| 00028655 | TRX[0.0015540000000000],USDT[0.0000003330315158] |
| 00028656 | EUR[0.0044507402113680],KIN[2.0000000000000000],MOB[1.5335895100000000],UBXT[1.0000000000000000],USD[0.0000000095756840],USDT[0.2487030493941206] |
| 00028664 | BTC[0.0101979600000000],ETH[0.2559588000000000],ETHW[0.2559588000000000],NEAR[24.9950000000000000],USDT[1304.3603570000000000] |
| 00028665 | BNB[0.0000001000000000],BTC[0.0042364810582780],LUNA2[0.0037184738200000],LUNA2_LOCKED[0.0086764389130000],LUNC[809.7055030600000000],USD[0.1019690579744767],USDT[0.0000000022942458] |
| 00028666 | LUNA[29.7401300000000000] |
| 00028672 | BTC[0.0080538200000000],EUR[0.0011003130000000],USD[0.0011599733264182],USDT[601.1656017600000000] |
| 00028674 | DOGE[0.0000000090988620],LUNA2[0.0000003661962300],LUNA2_LOCKED[0.0000008544578695],LUNC[0.0079740000000000],USD[0.0817120045442800] |
| 00028675 | USD[5.0000000000000000] |
| 00028676 | EUR[0.0000000199223396],USD[0.0000000104213655] |
| 00028677 | USD[25.0000000000000000] |
| 00028679 | ETH[0.0537347891163100],ETHW[0.0534434765967700],USDT[215.5133597825099200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028680 | EUR[0.710278241810240] |
| 00028684 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],HOLY[1.000000000000000],KIN[1.000000000000000],LOOKS[0.000000001219668],LUNA2[0.953694047600000],LUNA2_LOCKED[2.225286111000000],LUNC[0.002961000000000],RSR[1.000000000000000],TRX[0.000010000000000],USD[0.000000000723691193],USDT[0.17709113598068126],USTC[135.000000004786600] |
| 00028686 | USD[758.310125577266178],USD[10.000000176391920] |
| 00028689 | USD[327.689358762000000000000000] |
| 00028690 | EUR[0.000000077964037],USDT[198.642881760000000] |
| 00028691 | BTC[0.017096580000000],ETH[0.103979200000000],ETHW[0.103979200000000],USD[11.313329000000000] |
| 00028696 | USD[0.000000068179668] |
| 00028699 | ALGO[532.960088770000000],BTC[0.006003020000000],ETH[0.085702160000000],EUR[262.583596844340915],FTT[10.053709850000000],MANA[287.163124870000000],SAND[526.282022710000000],USD[0.000000149953189] |
| 00028700 | USD[25.000000000000000] |
| 00028701 | EUR[2122.000000000000000],USD[0.271778961000000],USDT[0.005413140000000] |
| 00028702 | EUR[0.000000121724925] |
| 00028703 | BAO[1.000000000000000],ETH[0.000000043641989],KIN[1.000000000000000],USDT[0.000000084104336] |
| 00028704 | FTT[10.361826850000000] |
| 00028705 | BTC[0.000000066139000],CEL[0.071880000000000] |
| 00028708 | ALGO[0.000000007006424],USDT[0.000000019836880] |
| 00028709 | ETHW[0.000996200000000],EUR[0.000001503319827],FTT[26.470484494086912],LUNA2[0.342186043300000],LUNA2_LOCKED[0.798434101000000],USD[1.883337216482680],USDT[1.645861050000000] |
| 00028710 | USD[0.936825110000000],USDT[0.000000041561182] |
| 00028715 | LUNA2[0.674113344300000],LUNA2_LOCKED[1.572931137000000],LUNC[146789.600000000000000],USD[0.214036925798277],USDT[58.693302462867254] |
| 00028717 | USD[0.697750270057595],USDT[406.042527670000000] |
| 00028718 | USD[27.469075095749853600000000] |
| 00028721 | EUR[0.005018300000000],USD[50.379194698426087],XRP[0.614000000000000] |
| 00028722 | EUR[0.000000170913072] |
| 00028724 | ETH[0.000024900000000],USD[5.437687040532000],USDT[0.000000097811275] |
| 00028725 | EUR[0.000000042491469] |
| 00028727 | EUR[0.000000040503770],FTT[0.007552538975519],LUNA2[3.225877772000000],LUNA2_LOCKED[7.260298505000000],LUNC[6.213417409827540],SOL[0.000000026416190] |
| 00028730 | USD[39.501796011175880] |
| 00028731 | EUR[0.006225087500250],LUNA2[3.623603575000000],LUNA2_LOCKED[8.455075009000000],USD[0.002839144237603],USTC[512.938600000000000] |
| 00028732 | GMT[0.945090000000000],LUNA2_LOCKED[72.519826920000000],TRX[0.000000000000000],USD[2.222588134131905],USDT[0.000929964000000] |
| 00028733 | USDT[32.000000000000000] |
| 00028735 | USD[13.647912471000000] |
| 00028736 | USD[0.000000092273085],USDT[0.000000086670022] |
| 00028741 | EUR[0.000000654071467],USD[0.000000076144094],XRP[0.000000083952725] |
| 00028744 | AKRO[1.000000000000000],EUR[0.013070896687420],KIN[1.000000000000000],MAPS[0.012755160000000000] |
| 00028746 | EUR[0.000005953486569],USD[1.000000332641390] |
| 00028752 | USD[0.073365131056042],TRX[0.001235000000000],USDT[0.000000146998980] |
| 00028753 | USDT[95.618797212675419] |
| 00028755 | USD[3.365843534643797],USDT[0.000000017142273] |
| 00028760 | LUNA2[0.167114224900000],LUNA2_LOCKED[0.389933191500000],LUNC[36389.474316400000000],MATIC[1.152184570000000],USD[0.000003596737312] |
| 00028761 | USD[0.006612419893395] |
| 00028762 | BTC[0.000011310000000],ETH[0.078984200000000],USDT[0.000036540279196] |
| 00028763 | USD[25.000000000000000] |
| 00028769 | EUR[235.850389080000000],USD[1.770991080150000],USDT[0.004228000000000] |
| 00028776 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000015274248023],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000258231338] |
| 00028783 | USD[3033.688824602098063] |
| 00028787 | EUR[0.000000000976860],USD[-27.991329624500000000000],USDT[404.426897260000000] |
| 00028791 | BTC[0.000000088900000],ETH[6.248000000000000],EUR[0.002583110131919],USD[-242.950741348000000000000],USDT[53614.60889119491975 10] |
| 00028792 | AKRO[2.000000000000000],APE[11.0521255800000000],BAO[9.000000000000000],BTC[0.024646820000000],CEL[22.229112910000000],DENT[3.000000000000000],ETH[0.190702350000000],ETHW[0.190484850000000],EUR[0.000241238345697 2],KIN[7.000000000000000],MANA[351.567747510000000],SOL[1.552813560000000],TRX[0.000000000000000] |
| 00028793 | USD[0.004547214448355 5] |
| 00028798 | USD[25.000000000000000] |
| 00028799 | DENT[1.000000000000000],USDT[0.000000016002820] |
| 00028802 | TRX[0.000000000000000],USDT[3457.651979296118746] |
| 00028808 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[2.000000000000000],SOL[0.000367600000000],USD[0.000002961883861] |
| 00028810 | EUR[0.009596760000000],GST[0.020009300000000],LUNA2[0.000000205462996],LUNA2_LOCKED[0.000000479413658],LUNC[0.044740000000000],USD[78.869569372200000],USDT[0.000524007131391 2] |
| 00028816 | BTC[0.047371330000000],EUR[0.000354952129408],KIN[1.000000000000000] |
| 00028824 | USD[25.000000000000000] |
| 00028827 | USD[3956.286132077074996000000000],USDT[8940.038622715185 2686] |
| 00028829 | BAO[2.000000000000000],BTC[0.000098900000000],DENT[1.000000000000000],ETH[0.029092750000000],EUR[0.000000045087453],TRX[1.000000000000000],USD[0.000000836298152] |
| 00028830 | ALGO[200.181461190000000],AVAX[3.016501850000000],ENJ[130.376445760000000],ETH[0.110515820000000],ETHW[0.110515820000000],EUR[0.000000077679059],FTT[0.000000673659861],GALA[879.305449870000000],SOL[1.637068820000000],XRP[489.679142880000000] |
| 00028832 | BTC[0.000481800000000],TRX[0.000777000000000],USD[-2.996443163654 9308],USDT[3.111140344 5196290] |
| 00028834 | USD[16.207326493500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028836 | ETH[0.00115386007990070],NEAR[0.080221000000000],RUNE[0.078777000000000],TRX[0.000777000000000],USD[0.000008739022929214],USDT[0.0046942289915454] |
| 00028840 | EUR[640.605051570000000],USD[-0.382581574769055100000000000] |
| 00028842 | EUR[0.000000059604551],USD[3.452118410584458] |
| 00028845 | AMPL[0.000000003342527 1],ETHW[11.808755910000000],EUR[0.000000069941172],USD[360.632538911988078300000000000],USDT[0.000000086729378] |
| 00028847 | TRX[3092.480071600000000],USD[159.596659990732760000000000000],USDT[2341.682451240 1159852] |
| 00028850 | FTT[1.358700000000000000],USD[98.470000000000000000] |
| 00028851 | USD[25.000000000000000000] |
| 00028852 | AAVE[0.304742330000000],AKRO[1.000000000000000],APE[2.338964730000000],ATOM[2.144080640000000],AVAX[1.261161260000000],BAO[5.000000000000000],BTC[0.006857580000000],CEL[0.000170820000000],DENT[1.000000000000000],ETH[0.042002020000000],ETHW[0.070787670000000],EUR[0.000000088579567],FTT[1.156155710000000],GALA[695.179965200000000],GMT[0.000169160000000],GST[0.002527100000000],IMX[7.590233410000000],KIN[1.000000000000000],MANA[17.259081500000000],MATIC[10.006403870000000],SAND[0.001257007204368],SHIB[32.170801970000000],SOL[1.827379905617065 5],TRX[2.000000000000000],UBXT[3.000000000000000],USD[000050791433 3] |
| 00028855 | BAO[1.000000000000000],EUR[0.000000122285170],KIN[1.000000000000000],LUNA2[0.004481067070600],LUNA2_LOCKED[0.001124912310000],LUNC[104.753498100000000] |
| 00028856 | CRO[0.990000000000000],EUR[0.000000560660202],LUNA2[0.099400370720000],LUNA2_LOCKED[0.231934198300000],LUNC[21644.640000000000000],QI[10.000000000000000],SOL[0.005290680000000],USD[-1.332978467219 1618],USDT[0.006908037500000] |
| 00028859 | USD[0.000000509100003],USDT[0.000000010000000] |
| 00028860 | BTC[0.000000057559857],FTT[0.000000047898367],USD[68.860687652991 2979],USDT[0.000000322473916] |
| 00028862 | USD[124.975549954779040] |
| 00028873 | BAO[1.000000000000000],LUNA2[0.001109944860000],LUNA2_LOCKED[0.002589871401 0000],LUNC[241.692835556880000] |
| 00028874 | AKRO[1.000000000000000],BNB[0.636391670000000],BTC[0.012435820000000],DENT[2.000000000000000],ETH[0.550601320000000],ETHW[0.230530830000000],EUR[50.376683606544 1297],KIN[5.000000000000000],SOL[2.270920730000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.7247735839559214] |
| 00028876 | LUNA2[0.985305700400000],LUNA2_LOCKED[2.217571231000000],LUNC[151702.737857030000000],USD[3.194365465 1365250] |
| 00028877 | LUNA2[0.749516978100000],LUNA2_LOCKED[1.748872949000000],LUNC[539.900000000000000],USD[0.655676211415 8602],USDT[17.2385771377174460] |
| 00028880 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.012035230000000],DENT[1.000000000000000],EUR[0.000000642725804],HOLY[0.000091300000000],KIN[5.000000000000000],MATH[2.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000001748877 1],USDT[0.000000009828868] |
| 00028881 | BTC[0.004500000000000000],USD[0.450787350000000000] |
| 00028883 | BTC[0.022500000000000],ETH[0.425988600000000],ETHW[0.425988600000000],EUR[0.007852200000000],SOL[0.008002130000000],USD[1569.002952424676112200000000000],USDT[0.000000094629808] |
| 00028884 | ETH[0.009000000000000],EUROC[132.254304020000000],USD[1.207952782112 2748] |
| 00028886 | USD[30.107058860000000000] |
| 00028889 | USD[25.000000000000000000] |
| 00028891 | LUNA2[0.000000007000000],LUNA2_LOCKED[16.717503900000000] |
| 00028892 | AVAX[2.127369350000000],BTC[0.000001300000000],COMP[1.784201600000000],ETHW[0.105854750000000] |
| 00028895 | LUNA2[0.034694589920000],LUNA2_LOCKED[0.080954043140000],LUNC[7554.820000000000000],USD[4.158090728300 0000] |
| 00028899 | USD[0.000000005000000] |
| 00028901 | DENT[1.000000000000000],FTM[148.216667000000000],SRM[43.120535530000000],TRX[1.000000000000000],USD[0.930000006650900 1] |
| 00028903 | LTC[1.770419610 1538028],TRX[0.003174000000000],USD[0.000000723836921],USDT[0.000000568031 1379],XRP[0.000000010000000] |
| 00028904 | USD[1000.521801820000000],USDC[592.000000000000000] |
| 00028911 | BTC[0.124098930000000],EUR[3300.260907112585474 9],MNGO[0.002000000000000],TRX[0.001610000000000],USD[-34.522799143100676300000000000],USDT[624.910064688410 3103] |
| 00028913 | AAPL[0.130000000000000],APE[2.906643160000000],BNB[0.074759190000000],BTC[0.004948140000000],ETH[0.043311250000000],EUR[0.042791480000000],NFLX[0.104452080000000],TSLA[0.076916010000000],USD[0.033820894939882] |
| 00028915 | APE[3.199392000000000],AVAX[0.599886000000000],FTM[41.992020000000000],LUNA2[0.000000201963604],LUNA2_LOCKED[0.000000471248410],LUNC[0.004397800000000],TRX[25.000000000000000],USD[0.266710963024029 0],XRP[51.990120000000000] |
| 00028916 | AVAX[0.904840940000000],DOGE[1079.071990990000000],ETH[0.125832970000000],ETHW[0.124707250000000],LRC[327.912515860000000],SHIB[1394276.486155190000000],SOL[0.234906230000000] |
| 00028920 | USD[25.000000000000000000] |
| 00028924 | USD[25.000000000000000000] |
| 00028925 | TRX[0.000781000000000],USD[0.000000084124994],USDT[0.000000152978463] |
| 00028928 | EUR[0.984254220000000],USD[0.045456080000000],USDT[0.000000026542984] |
| 00028930 | EUR[0.086200000000000],LUNA2[0.000000130607233],LUNA2_LOCKED[0.000000304750211],LUNC[0.002844000000000],USD[0.149939882328010 0] |
| 00028931 | EUR[0.000000000000000],BAO[3.000000000000000],EUR[0.115958870484185 2],KIN[2.000000000000000],TRX[0.000000800000000],UBXT[1.000000000000000],USD[0.971272349852984 0],USDT[0.000000009420905 0] |
| 00028933 | AKRO[1.000000000000000],ALGO[312.818058640000000],ATOM[10.885261720000000],BAO[3.000000000000000],CRO[208.256635790000000],EUR[0.002777689815898],FTT[7.574417860000000],KIN[2.000000000000000] |
| 00028934 | BAO[1.000000000000000],CHF[0.001884200000000],EUR[0.000000072580878] |
| 00028935 | ALPHA[548.890200000000000],GENE[11.500000000000000],GOG[583.895400000000000],USD[87.754341575000000000000000000] |
| 00028940 | USD[25.000000000000000000] |
| 00028941 | USD[25.000000000000000000] |
| 00028942 | EUR[0.000000323904200],USD[0.815900011015744] |
| 00028943 | BTC[0.016156250000000],EUR[0.000000359302025] |
| 00028944 | USD[25.000000000000000000] |
| 00028948 | USD[796.354582256000000],USDT[0.000000087485223] |
| 00028950 | EUR[0.700000000000000],USD[0.003302315260000],USDT[4417.280000000000000] |
| 00028952 | USD[17.688928267485296000000000000] |
| 00028953 | DOGE[0.971400000000000],LTC[0.978800000000000],USD[1.188808406750000] |
| 00028958 | DAI[0.099990000000000],ETH[4.232195730000000],USD[0.076047436400000],USDT[4.259811643950000] |
| 00028960 | USD[25.000000000000000000] |
| 00028962 | USD[318.831302651500000],USDT[50.000000060235804] |
| 00028965 | EUR[0.001616220210200],KIN[1.000000000000000] |
| 00028966 | BTC[0.000010480000000],ETH[0.000015840343498 9],EUR[0.147482157541 2732],USD[0.002365218577064] |
| 00028969 | AVAX[6.909075970000000],BNB[0.948083440000000],BTC[0.016145275068750],DOT[7.151506980000000],EUR[2123.284668379500000],FTM[1.000000000000000],FTT[0.063913470000000],HNT[5.045871060000000],IMX[67.107138680000000],MATIC[40.543321030000000],NEAR[2.301646650000000],SHIB[3020715.735251810520712],SOL[4.410060380000000],TRX[9.968087290000000],USD[26.001410843845443 3],USDT[34.893876114152432 3],XRP[78.349320569869020 3] |
| 00028970 | USD[10.034259110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00028972 | BAO[8.000000000000000000],DENT[1.000000000000000000],ENJ[81.914284150000000000],EUR[0.001647986407916 7],FTM[186.847854080000000000],KIN[3.000000000000000],RUNE[43.745945720000000000],UBXT[2.000000000000000000] |
| 00028973 | BAO[2.000000000000000000],BAT[1.000000000000000000],BNB[0.164198870000000000],BTC[0.140529020000000000],DENT[3.000000000000000000],ETH[1.911675230000000000],ETHW[0.000163860000000000],EUR[6.393687644300987 7],KIN[2.000000000000000000],LINK[0.008722600000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[119.212196900000000000] |
| 00028975 | AUDIO[0.483390000000000000],AVAX[0.098993000000000000],AXS[1.389113000000000000],BTC[0.000000031073000],CHZ[9.133600000000000000],DOGE[0.324000000000000000],FTM[0.833430000000000000],GALA[9.445200000000000000],LUNA2[0.662407138800000],LUNA2_LOCKED[1.541661665700000000],LUNC[41442.40.5499876000000000],MANA[0.594540000000000000],MATIC[0.608980000000000000],SAND[26.683650000000000000],SOL[0.007231700000000000],STMX[4589.883700000000000000],USD[100.010619613812340000],USDT[0.000000071204704],WRX[0.907500000000000000] |
| 00028977 | BTC[0.000000001146000],EUR[3.998600000000000000],USD[6.267267274500000000] |
| 00028978 | EUR[6808.575144313982540 1],TRX[0.001589000000000000],USD[0.000000183696388],USDT[0.000000159334163] |
| 00028980 | LUNA2[0.015290616830000],LUNA2_LOCKED[0.035678105940000],LUNC[0.351202000000000000],USD[1.365634627849088 1],XPLA[50.000000000000000000] |
| 00028983 | USD[25.000000000000000000] |
| 00028985 | BAO[2.000000000000000000],BTC[0.006790160000000000],ETH[0.049961300000000000],ETHW[0.049961300000000000],EUR[0.001209885742944],LUNA2[1.948624183000000],LUNA2_LOCKED[4.546789760000000000],MATIC[149.305333040000000000],RSR[1.000000000000000000],SOL[2.025427380000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USTC[275.837171330000000000] |
| 00028986 | EUR[0.000000029104208],USD[0.004810831716350],USDT[-0.032895249878376] |
| 00028988 | BTC[0.000954970000000],ETH[0.000969220000000000],EUR[32.821859873500000000],USD[-2.943752870652315 4] |
| 00028989 | BTC[0.000000073858671],STETH[0.000000007408023 4] |
| 00028991 | USD[0.549570863012500 0],USDT[0.000000035829313] |
| 00028992 | BTC[0.012066100000000],ETH[0.493436200000000000],ETHW[0.493228900000000000],USD[0.002546162566100] |
| 00028993 | BNB[0.211277680418252 8],BTC[0.004757551000000],CRO[2041.780604936542 7375],ETH[0.051387700000000000],USD[0.004747888972 4600],USDT[0.000000103353672] |
| 00028994 | USD[0.716962780000000],USDT[0.000000080226632] |
| 00028998 | ALGO[23.849247780000000],BTC[0.008727400000000000],EUR[0.001238933880640],KIN[3.000000000000000000],UBXT[1.000000000000000],XRP[106.844570860000000000] |
| 00029001 | BTC[0.002524560000000],EUR[0.000475945704288] |
| 00029005 | BNB[0.000000010000000000],BTC[0.000000041297360],ETH[0.057358319225442],ETHW[0.086585251075442],EUR[0.000000004604000],FTT[0.000000088375736],SOL[0.456609569688779 1],USD[-1.794321267069507 7] |
| 00029007 | BTC[0.327145700000000] |
| 00029011 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[212.831390880000000000],EUR[0.000000096171122],KIN[1.000000000000000000],USD[0.002823322722211] |
| 00029015 | ROOK[0.320000000000000000],TRX[0.000778000000000],USDT[0.045234195000000000] |
| 00029017 | EUR[0.000000340621996],FTT[0.067988890000000000],USD[0.000000069500839],XRP[0.000000002000000] |
| 00029019 | BNB[0.293696460000000000],BTC[0.000008200000000000],EUR[164.937372615462400000],TRX[0.000000001000000000],USD[23859.069810853247 7253],USDT[0.000403191895 0178] |
| 00029022 | AKRO[3.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],ENJ[45.708146020000000000],EUR[0.000000634783451 9],FTT[32.814731810000000000],GALA[1516.909376390000000000],KIN[6.000000000000000000],LRC[255.326462900000000000],LUNA2[0.295178379400000],LUNA2_LOCKED[0.688749551900000],LUNC[6427.5.713578720000000000],SUSHI[100.000000000000000000],TRX[1.000000000000000000],USD[-0.913395311500000000] |
| 00029029 | AKRO[1.000000000000000000],BAO[13.000000000000000000],BTC[0.002067780000000],DENT[4.000000000000000000],ETHW[1.188723740000000],EUR[2960.327185820106546 7],FIDA[1.000000000000000000],HXRO[1.000000000000000000],KIN[11.000000000000000000],MATIC[0.000018690000000],RSR[1.000000000000000000],SOL[0.000018860000000],TRX[3.000000000000000],UBXT[2.000000000000000000] |
| 00029032 | FTT[0.078090995089641 8],USD[0.000000074250000] |
| 00029033 | ANC[0.838200000000000],ATLAS[1790.000000000000000000],LUNA2[0.000000255244375],LUNA2_LOCKED[0.000000059557020 8],LUNC[0.005558000000000000],TRX[0.068755000000000000],USD[0.039650139385 4800],USDT[0.000000077441664] |
| 00029034 | ALGO[307.968400000000000],ETH[1.000335520000000000],ETHW[0.000535520000000000],USD[3231.328068090000000000] |
| 00029035 | LUNA2[0.004939470037000],LUNA2_LOCKED[0.011525430090000],LUNC[1075.580000000000000000],USD[0.000000169811010],USDT[0.000000008320000] |
| 00029036 | ETH[0.459091899459710 0],ETHW[0.000008370000000000],EUR[0.000000081870156],USD[0.002753787890776 9],USDT[4583.002485540000000000] |
| 00029040 | EUR[4.773066150000000],USD[0.302569914938062 6] |
| 00029042 | EUR[0.000000068737600],USD[0.000000053164486],USDT[0.000000006982214] |
| 00029044 | USD[25.000000000000000000] |
| 00029046 | EUR[200.000000000000000000],USD[-44.305579310000000000] |
| 00029049 | ETHW[0.003999200000000000],USD[153.991583674000000000],WBTC[0.000200000000000] |
| 00029051 | EUR[0.000000028040820],TRX[0.036150000000000000],USD[788.389880682666924 7] |
| 00029054 | ALGO[34.706838646117950 0],ASD[154.387567049920190 0],ATLAS[3000.000000000000000000],AXS[0.089994719385620 0],BNT[0.000000008051400],CEL[0.091754191090910 0],DOGE[159.538029114160810 0],ETH[0.529541026605810 0],ETHW[0.527031221748790 0],FTT[5.002237034507003 5],IP3[10.000000000000000000],LUNA2[0.086829195060000 0],LUNA2_LOCKED[0.202601451000000 0],LUNC[18795.690000000000000 0],NFT (511387403606367222 1),SNX[0.159401692188860 0],SPAI5800.000000000000000000],USD[1.723357375683759 2],USTC[0.072515701105200 0] |
| 00029056 | ALGO[173.000000000000000],BTC[0.012000000000000000],ETH[0.077000000000000000],FTM[269.948700000000000000],LINK[7.000000000000000000],LUNA2[0.149928177500000000],LUNA2_LOCKED[0.342832414300000000],LUNC[3193.920000000000000000],MANA[110.985060000000000000],MATIC[51.000000000000000],USD[2437.101836561850000 0] |
| 00029060 | BTC[0.004397774000000],ETH[0.062987990000000000],ETHW[0.040992170000000000],EUR[113.269501500000000000],USD[7.793667000000000000],XRP[17.996520000000000000] |
| 00029062 | BTC[0.000000098210818],LUNA2[0.069697603950000],LUNA2_LOCKED[0.162627742500000000],NFT (498716080247428103)[1],USD[0.000201450596775] |
| 00029065 | USDT[0.199112887792300 0] |
| 00029068 | BTC[0.004199160000000],EUR[0.720000000000000000] |
| 00029069 | USD[503.503297151584609 2],USDT[0.000000005239231 0] |
| 00029070 | ACB[27.494775000000000],CGC[64.987650000000000000],ETH[0.076985370000000000],ETHW[0.076985370000000000],EUR[0.005872331631289 6],FTT[0.088410770848803 4],TSLA[3.609179200000000000],USD[1.591600409791576 9],USDT[0.000000167583424] |
| 00029074 | BAO[2.000000000000000000],BTC[0.000000050000000],DENT[2.000000000000000000],DOT[11.667677340000000000],FTT[24.004622350000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000023086912],USDT[492.339026394272 6033] |
| 00029075 | USD[0.000000016561061 4],USDT[0.000000003574320 0] |
| 00029080 | BTC[0.001955200000000],EUR[0.002225720189451 2] |
| 00029081 | AAVE[0.000000007660000],AXS[0.000004449140000],BTC[0.012000000000000000],CEL[0.164155150976860],CUSD[1.000000007904000],DOT[0.000083532000000],ETH[0.000000065787809],ETHW[0.000000389347951],EUR[0.000000056136723],FTT[0.000000405344 1888],IMX[0.000000014400000],KIN[1.000000000000000000],MANA[0.000075654580000],MATIC[0.000000000000001000],SAND[0.000000065400000],SHIB[763932.173940623600000],SPELL[0.000000005482913],SUSHI[0.000000009800000],UNI[0.000000049400000],USD[0.892362156878774] |
| 00029084 | USD[30.000000000000000000] |
| 00029085 | USD[0.001179765266121 0] |
| 00029086 | USD[25.000000000000000000] |
| 00029087 | BTC[0.000000027496528],DAI[0.000000072997952],ETH[0.000000013343600],USD[0.000017517391358 0] |
| 00029092 | EUR[262.560000000720007 0],FTT[0.000136500000000],SOL[118.048000007516700],USD[-0.000215500753526] |
| 00029094 | BTC[0.008484737817439 8],ENS[0.000000009173914 8],ETH[1.043385279427794 6],ETHW[0.000000048301879],FTM[0.000000084316933],FTT[0.000000028035275],USD[0.000000094934248] |
| 00029095 | ETH[2.150710380000000],ETHW[2.150710380000000000],USD[1.982207206000000] |
| 00029097 | BTC[0.000000008000000],USD[0.000000108590142],USDT[19.690994970000000] |
| 00029098 | BTC[0.358109990000000],EUR[0.000014637161254] |
| 00029099 | ETH[-0.003686475268455 4],ETHW[-0.003660526678362 1],EUR[10.000000000000000000],USD[7.856096880000000] |
| 00029100 | ETH[0.099500000000000],ETHW[0.099500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029101 | EUR[22.0000000000000000] |
| 00029104 | AVAX[4.800000000000000],BTC[0.005600000000000000],EUR[700.000000009940684],SAND[531.000000000000000],SOL[2.480000000000000],USD[147.985835452804819],USDT[0.000325450000000000] |
| 00029106 | AKRO[1.000000000000000000],BTC[0.015448940000000000],ETH[0.116714970000000000],EUR[4824.974225973158149],FTT[7.409752090000000000],LINK[1.396654170000000000] |
| 00029107 | BNB[0.476031092353639362],ETHW[0.000000056421636],USD[0.000011024733363863] |
| 00029112 | USD[0.000000001310181172],USDT[0.000000000305043922] |
| 00029115 | USD[25.0000000000000000] |
| 00029120 | BADGER[0.000000000233255576],BTC[0.000000004868000000],DOGE[21.215483990000000000],KSOS[0.000000003878231010],LUNA2[0.000000043903130460],LUNA2_LOCKED[0.000000010244064750],LUNC[0.009560000000000000],PERP[0.000000002747897000],USD[-0.041514759635232100],USDT[0.000000008724726200] |
| 00029123 | BUSD[788.662922410000000000],USD[0.000000036792080700] |
| 00029127 | ASD[0.000000006458170000],AVAX[0.000000002571699000],BTC[0.000000075976300000],CEL[0.000000071015200000],EUR[10630.397603690000000000],FTM[0.000000086756700000],FTT[0.086102831279654700],LUNA2_LOCKED[0.000000015763001100],RAY[0.000000004127050000],USD[0.071001962518920400] |
| 00029128 | EUR[0.000000012252460000] |
| 00029133 | EUR[50.0000000000000000] |
| 00029134 | BTC[0.000000002000000000],EUR[3.733800000000000000] |
| 00029135 | EUR[0.000000150500616000],USD[0.000000004636505600],USDT[0.000000040000000000] |
| 00029140 | LUNA2[0.006328297022000000],LUNA2_LOCKED[0.014766026380000000],LUNC[137.800000000000000000],USDT[0.000305450000000000],XRP[0.750000000000000000] |
| 00029141 | SOL[0.000806330000000000],USD[-0.007902660897108600],USDT[0.000000019173776] |
| 00029142 | EUR[0.000000008000000000],LUNA2_LOCKED[22.515970510000000000],USD[0.000000004076029],USDT[0.000000076729000] |
| 00029145 | BNB[0.000000056515664],BTC[0.000000000262355041],ETH[0.025982770000000000],ETHW[0.025982770000000000],PAXG[0.000000010000000000],TRX[0.000080000000000000],USDT[0.000002899673156] |
| 00029150 | EUR[0.000000073329574000],SOL[0.622245770000000000] |
| 00029151 | ETHW[0.141000000000000000],EUR[851.847420890000000000],SOL[0.004607590000000000],USD[0.505556012391793281],USDT[0.074781650000000000],XRP[0.191517350000000000] |
| 00029152 | USD[0.003507563275143820] |
| 00029153 | DOGE[0.954010480000000000],USD[0.003582931670000000] |
| 00029154 | USD[0.004528088000000000] |
| 00029156 | BAO[718.629662228872174440],BTC[0.000000010767000000],ETH[0.000000004794800000],KIN[1.0000000000000000000],SOL[0.000000011029279] |
| 00029157 | EUR[2.0000000000000000] |
| 00029162 | FTT[3.000000000000000000],USD[55.815914840250000000000000000000],USDT[255.674438000000000000] |
| 00029163 | TRU[1.000000000000000000],USDT[417.476594888367532000] |
| 00029164 | BTC[0.005259430000000000],EUR[0.000129050120022],KIN[1.0000000000000000000] |
| 00029165 | FTM[0.161716800000000000],USD[0.000029853523818] |
| 00029172 | AVAX[0.000000002400000000],BTC[0.000000006517531],ETH[0.000000009111464000],ETHW[0.000000009111464000],FTT[0.000000058396436],SOL[0.000000063895421],TRX[0.000000085935453],USD[0.000000045486606],USDT[0.000000124547182] |
| 00029173 | LUNA2[0.402778250000000000],LUNA2_LOCKED[5.600648259000000000],TRX[0.000000044273742],USD[0.0000003909207210] |
| 00029174 | EUR[0.000000056659495],USD[988.438338150184593600000000000],USDT[89.3560545581316248] |
| 00029175 | DENT[1.000000000000000000],EUR[0.000000061257759],KIN[1.000000000000000000],TRX[0.000060000000000000],USD[11.016070757612140900000000000],USDT[0.9352315386579190] |
| 00029176 | EUR[10552.744923990000000000] |
| 00029181 | BAO[1.000000000000000000],EUR[0.000000015133069],FIDA[1.000000000000000000],MATIC[0.697491350000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRU[1.000000000000000000],USD[7275.644471719396991000000000] |
| 00029182 | USD[25.0000000000000000] |
| 00029184 | BAO[1.000000000000000000],EUR[0.000065412380490],KIN[1.000000000000000000] |
| 00029192 | BTC[0.000401489100000],ETH[0.000000002000000],USD[0.0000131970253402] |
| 00029193 | EUR[250.0000000000000000] |
| 00029199 | BTC[0.063888239000000000],EUR[1.240896870000000000],USD[0.004050112620000000] |
| 00029200 | BTC[0.003919690000000000],ETHW[0.030595030000000000],TRX[0.002678600000000000],USD[96.981376148396805000],USDT[0.000000030000000000] |
| 00029201 | AAVE[0.000332030000000000],AKRO[3.000000000000000000],BAO[2.000000000000000000],BTC[0.048711450000000000],DENT[1.000000000000000000],ETH[0.000008670000000000],EUR[0.001571838101151],GRT[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SXP[2.000000000000000000],TRU[1.000000000000000000] |
| 00029202 | USD[0.1226301267695107],USDT[0.0000000176792133] |
| 00029204 | BAO[1.000000000000000000],BTC[0.000097980000000000],ETH[0.000063596000000000],ETHW[0.000635960000000000],LOOKS[16.372240950000000000],LUNA2[0.168838689000000000],LUNA2_LOCKED[0.393956941000000000],LUNC[36764.980000000000000000],USD[312.405842027700000000],USDT[0.000000804159366660] |
| 00029211 | USD[0.0000008281682400] |
| 00029214 | APT[0.000000095101030],ETH[0.001088190000000000] |
| 00029216 | EUR[0.3474301359259058],GST[0.001095890000000000],LUNA2[0.198814653300000000],LUNA2_LOCKED[0.463629654300000000],NFT (318892504330206941)[1],RSR[203.839100970000000000],USD[0.045336788704767],USDT[0.000000002400826] |
| 00029217 | BTC[0.002500000000000000],ETH[0.090000000000000000],ETHW[0.010000000000000000],USD[4.8689559779383680] |
| 00029220 | USD[22.438583075375000000000000000000] |
| 00029223 | USD[981.463638596490000000],USD[0.0097068316172000] |
| 00029225 | BTC[0.0000000334500000],LTC[0.319699790000000000],USD[0.0040568288974346],USDT[0.000005083587204] |
| 00029227 | AKRO[1.000000000000000000],EUR[0.3484313417940000],KIN[2.000000000000000000],USD[200.1481204109563941],USDT[0.000000004134480] |
| 00029229 | BTC[0.000000023599515],ETH[0.000000086775008],FTT[25.095250000000000000],LUNA2[1.377713430000000000],LUNA2_LOCKED[3.214664670000000000],LUNC[30000.000000000000000000],SOL[0.000000033990018],USD[26.7391567999350249],USDT[89.89345366022658343] |
| 00029230 | AVAX[0.000001000000000000],BAR[1.040658460000000000],BCH[0.000000053040550],BNB[0.000001220000000000],BTC[0.000000060342000],DOGE[4.999000000000000000],ETH[0.0000000473836368],ETHW[0.0000000473836368],FTT[0.002260060000000000],LUNA2[0.0078337979370000],LUNA2_LOCKED[0.01827886185000000],LUNC[1705.825994000000000000],NEAR[0.000000000000000000],PAXG[0.000268340000000000],USD[0.556124947718057410000000000],USDT[0.0000684992432520] |
| 00029236 | USD[0.000000100000000] |
| 00029237 | USD[25.0000000000000000] |
| 00029241 | EUR[1000.000000000000000] |
| 00029246 | LUNA2[0.244303539100000000],LUNA2_LOCKED[0.570041591300000000],LUNC[53197.610000000000000000],USD[40.000000000000000000],USDT[0.0000028575024060] |
| 00029249 | LUNA2_LOCKED[40.247251230000000000],TRX[0.000778000000000000],USD[0.0301976010965302],USDT[1.095435662927340] |
| 00029250 | BTC[0.001568520000000000],TRX[0.089378000000000000],USD[0.0782309061357468],XRP[73.000000000000000000] |
| 00029253 | BTC[0.000360040000000],ETH[0.000952530000000000],ETHW[0.008097300000000000],EUR[0.000000011033276],USD[229.9374836922054041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029256 | APE[0.095217000000000000],ATOM[0.730528000000000000],AVAX[0.092890000000000000],BNB[0.009895100000000000],BTC[0.001585088000000000],BUSD[371.440684110000000000],CRO[9.996200000000000000],DOGE[19.000000000000000000],ETH[0.001952620000000000],ETHW[0.001971310000000000],FTT[1.898523000000000000],NEAR[0.698599530000000000],SOL[0.018260400000000000],USD[0.102778714726433],USDT[0.000000220693337] |
| 00029257 | USD[25.000000000000000000] |
| 00029259 | USD[0.000000022288122],USDT[0.000000034223923] |
| 00029260 | USD[25.000000000000000000] |
| 00029263 | FTT[46.107933026355852041],USD[218.123363490583575100000000000] |
| 00029265 | EUR[1700.000000000000000000] |
| 00029268 | EUR[0.000000019022560],USD[2.783325071842101300] |
| 00029269 | USD[25.000000000000000000] |
| 00029270 | BUSD[2881.081218400000000000],NFT[50635950728676091]{1},USD[0.000000104252850] |
| 00029274 | EUR[0.000000020988874440],KIN[1.000000000000000000] |
| 00029277 | USD[0.300508516550000000] |
| 00029278 | BTC[0.000000000842011000],CRO[845.743056000000000000],ETH[0.000000021008056],ETHW[0.000000021008056],EUR[0.008933604491428441],FTT[0.110368120000000000],MATIC[4.410622490000000000],SRM[0.000143080000000000],SRM_LOCKED[0.017726180000000000],TRX[0.000048000000000000],USDT[0.000000088926041] |
| 00029281 | USD[0.007077780161999999],USDT[1991.580000000000000000] |
| 00029284 | USD[25.000000000000000000] |
| 00029290 | USD[25.000000000000000000] |
| 00029291 | USD[0.014163473500000000],USDT[0.000000062376897] |
| 00029294 | USD[25.000000000000000000] |
| 00029299 | BAO[7.000000000000000000],BTC[0.021494230000000000],DENT[2.000000000000000000],ETH[0.643286780000000000],ETHW[0.635279470000000000],KIN[8.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[157.302941561217221] |
| 00029300 | AKRO[4.000000000000000000],BAO[509423.488547550000000000],DENT[1.000000000000000000],EUR[0.000000103745941],KIN[2578798.451976660000000000],UBXT[5024.260159960000000000],USD[0.000000140819522],USDT[0.000000094872893] |
| 00029302 | USD[0.007876675000000000],XRP[0.937033000000000000] |
| 00029310 | LUNA2[0.015922325960000000],LUNA2_LOCKED[0.037152093900000000],LUNC[3467.120000000000000000],USD[0.000042353827100] |
| 00029311 | USD[0.000271064500000000] |
| 00029312 | ETH[0.003569681993625],ETHW[0.003569681993625],USD[2451.898775363698644000000000000],USDT[0.000000136911640] |
| 00029314 | MATIC[39.000000000000000000],POLIS[175.100000000000000000],SOL[5.000000000000000000],TRX[0.001555000000000000],USD[0.458896439665526633],USDT[0.000000063806162] |
| 00029316 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.145946200000000000],CUSDT[68469.608738730000000000],DOGE[1.000000000000000000],ETH[1.100801400000000000],ETHW[0.869732470000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[1014.553868378631715] |
| 00029321 | |
| 00029322 | LUNA2[0.605156812500000000],LUNA2_LOCKED[1.412032562000000000],LUNC[131774.170000000000000000],USD[244.926932678778590000000000000] |
| 00029324 | BUSD[1801.147298570000000000] |
| 00029331 | USD[0.012562351955318] |
| 00029333 | ALGO[117.567424190000000000],BAO[41468.850943210000000000],BAR[0.042902560000000000],BAT[10.196609980000000000],BTC[0.000098237467000],BTT[494267.428274080000000000],COPE[672.127054800000000000],DOGE[182.343611190000000000],ETH[0.004453500000000000],ETHW[0.006424850000000000],EUR[0.000000028335356],FTT[3.599674900000000000],KIN[542303.387615420000000000],KSOS[20196.162000000000000000],LUNA2[3.786746953000000000],LUNA2_LOCKED[8.522614643000000000],LUNC[2417372.607990600000000000],MATH[110.598757920000000000],MATIC[22.583166900000000000],NEAR[0.611219440000000000],NFT[46441302464347283]{1},PERP[12.037189780000000000],RAY[17.479326690000000000],SHIB[1405611.188454600000000000],SOS[22349039.199509660000000000],STORJ[11.566834660000000000],TRU[77.062210190000000000],TRX[0.697046410000000000],USD[0.008050877509895],USDT[392.260429096044476],XRP[38.216619800000000000],GST[0.000000000000000000],USDT[0.000000175000000] |
| 00029335 | USD[30.000000000000000000] |
| 00029337 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BAT[1.000000000000000000],ETH[2.515988870000000000],ETHW[2.515598290000000000],EUR[19.470322470374920],KIN[2.000000000000000000],MATIC[168.281699310000000000],NEAR[82.797437630000000000],SOL[3.988793080000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00029338 | BTC[0.000005200000000] |
| 00029340 | USD[0.000000695477210] |
| 00029341 | LTC[0.000103819334730] |
| 00029342 | USDT[0.115988886465236] |
| 00029345 | ETH[0.000002090000000],ETHW[3.833161750000000],FTT[1.826310860000000000],SOL[3.491775210000000000],USD[0.004455800886441],USDT[0.000000011674460],XRP[101.001058900000000] |
| 00029351 | EUR[1500.000000000000000000],USD[-355.625312667140000300000000000] |
| 00029352 | AKRO[1.000000000000000000],ATLAS[19647.351103300000000000],BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.009649180000000000],DENT[1.000000000000000000],ETH[0.555287450000000000],ETHW[0.555054230000000000],EUR[0.001980539110454],HXRO[1.000000000000000000],KIN[1.000000000000000000] |
| 00029356 | USDT[3281.523016870000000000] |
| 00029359 | EUR[0.003580000000000000],TRX[0.000000088236000],USD[0.000000097194000],USDT[0.000000086323676] |
| 00029360 | DENT[1.000000000000000000],EUR[0.000000005708140],USD[0.017250008581959],USDT[0.000000041646187] |
| 00029361 | EUR[1009.893321680000000000] |
| 00029367 | BTC[0.039992000000000000],EUR[90.000000000000000000] |
| 00029371 | USD[99.400000000000000000] |
| 00029374 | ALGO[94.000000000000000000],BTC[0.000000014488000],CHZ[150.000000000000000000],EUR[1.305991440000000000],USD[0.000000072169056] |
| 00029376 | BTC[0.006912359000000000],ETH[0.132974730000000000],ETHW[0.132974730000000000],EUR[0.001394199218518],LUNA2[0.043050185590000000],LUNA2_LOCKED[0.100450433100000000],LUNC[9374.268550500000000000],USD[0.000148097942316] |
| 00029377 | TRX[0.000011000000000],USD[0.000000122460074] |
| 00029378 | TRX[0.000001000000000],USD[0.007513036890000000],USDT[0.002220000000000000] |
| 00029380 | USD[179.941910671800000000] |
| 00029381 | BTC[0.000000000660530085],DOGE[0.000000088218020],EUR[0.000000005026525555],FTT[0.000000033746488],SOL[0.000000092240150],USD[0.000002360627151],USDT[0.000001625706814] |
| 00029382 | FTT[25.000000000000000000],USD[0.006618089858000],USDT[0.000394590966026] |
| 00029388 | ALGO[729.981760000000000000],BTC[0.002999848000000000],ETHW[0.222972070000000000],USD[826.405430436000000000] |
| 00029394 | EUR[0.000000015365480],USD[0.002322233775748],USDT[1859.390692760000000000] |
| 00029396 | BTC[0.000200000000000000],EUR[36.000000000000000000],USD[6.787469240000000000] |
| 00029397 | BTC[0.014997000000000000],ETH[0.107978400000000000],ETHW[0.107978400000000000],EUR[100.759919270000000000],SOL[1.009800000000000000],USD[0.118155106396786000],USDT[19.803452872500000000] |
| 00029398 | BAO[1.000000000000000000],BTC[0.000341680000000000],EUR[0.001954275772248] |
| 00029404 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029406 | BAO[2.000000000000000],BTC[0.000000230000000],CHZ[2.000000000000000],ETH[0.000012900000000],ETHW[0.024181160000000047],EUR[0.000000098865372],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[44358.7815721664578175],USDT[0.648002160000000] |
| 00029407 | EUR[0.0016431000000000],LUNA2[3.3283327400000000],LUNA2_LOCKED[7.7661097270000000],LUNC[0.0091840000000000],USD[0.0000001592482951],USTC[0.000000085045745] |
| 00029418 | FTT[5094.3766707200000000],USD[0.3267055200000000] |
| 00029419 | EUR[950.0000194194026452],FTT[4.1886889400000000],USD[5508.0235665792350000],XRP[2.0000000000000000] |
| 00029420 | EUR[0.0000000504009910],USD[0.0000002602673317],USDT[0.0000000808065227],XRP[0.0000000093551166] |
| 00029422 | BAO[1.0000000000000000],BTC[0.0477640860000000],EUR[101.4867342699960691],USD[-0.3646606460000000] |
| 00029426 | USD[0.0095255225000000] |
| 00029428 | EUR[0.0082479500000000],USDT[0.0000000096723280] |
| 00029432 | EUR[1000.0000000000000000],LUNA2[3.4801270860000000],LUNC[757805.0000000000000000],USD[1037.9729100000000000] |
| 00029433 | EUR[300.0000001204731176],FTT[1.7809377200000000],USD[99.3000000000000000] |
| 00029439 | ETHW[17.3160718800000000],EUR[0.0000000910164320],KIN[1.0000000000000000] |
| 00029441 | USD[3.8854952100000000] |
| 00029446 | FTT[0.0000742749121860],USD[1318.9440596731822938] |
| 00029450 | USD[4.4987389260981300],USDT[0.0000000079709012] |
| 00029452 | EUR[0.2399448500000000],USD[0.0004212041789060] |
| 00029455 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],EUR[0.5990582306117935] |
| 00029457 | BTC[0.2003010025000000],FTT[150.0000000000000000],TRX[0.0007860000000000],USD[9000.4297426731600000],USDT[0.0000000047033920] |
| 00029458 | EUR[-0.7090165689682508],USD[18.3945617407455462],USDT[0.0063627500000000] |
| 00029460 | USD[0.0000000195806494] |
| 00029462 | BTC[0.0002700000000000],USD[36.4822597063035056],USDT[0.0000006397993056] |
| 00029464 | USD[25.0000000000000000] |
| 00029468 | USD[1.5005500000000000] |
| 00029470 | CEL[0.0128000000000000],LUNC[0.0000000090528330],USD[0.0098916327945200],USDT[-0.0164367529539483],USTC[0.0000000096067000] |
| 00029471 | BTC[0.0000968000000000],FTT[0.0355249335373560],USD[3223.2604366121500000] |
| 00029474 | EUR[2796.9612700000000000],USD[2.4054462000000000] |
| 00029478 | BTC[0.0000000056330900] |
| 00029485 | BNB[0.0000000073955000],USD[-518.8278290287442248],USDT[1030.4308200145573514] |
| 00029486 | USDT[3236.2000000000000000] |
| 00029488 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0546649500000000],ETH[0.1749819700000000],ETHW[0.1749819700000000],EUR[0.0000440358100357],SOL[7.6986040100000000],UBXT[1.0000000000000000] |
| 00029492 | BTC[0.0011975896175835],ETH[0.0198208796148220],ETHW[0.0198208796148220],USD[-6.0984426064866189],USDT[0.0091395960118253] |
| 00029500 | BUSD[8643.8320823500000000],ETH[0.0000253900000000],ETHW[0.0000253900000000],EUR[50.2979341783259250],USD[0.0000000034776227],USDT[49.4768564500000000] |
| 00029501 | EUR[9.8990160698069961],KIN[1.0000000000000000],RUNE[0.3493812300000000],USD[-2.0092753507000000],USDT[0.0000000053374107] |
| 00029502 | BTC[0.5000370954689300],EUR[162454.0978257361771145],USD[94811.2908561208568885],USDT[0.0000000100108337] |
| 00029503 | USD[25.0000000000000000] |
| 00029506 | AKRO[1.0000000000000000],AVAX[0.0000000280370S2],BAO[1.0000000000000000],ETH[0.1594227440195308],EUR[0.0000112104040629],FTM[0.0000000061980478],KIN[1.0000000000000000],LUNA2_LOCKED[0.0000000105869623],LUNC[0.0009880000000000],USD[0.0001480228789285] |
| 00029507 | AAVE[0.8960000000000000],BTC[0.1514911000000000] |
| 00029508 | EUR[1000.0000000000000000],USD[-59.9943408040000000] |
| 00029509 | AKRO[2.0000000000000000],BAO[13.0000000000000000],BTC[0.0250038600000000],DOT[93.0771254800000000],ETH[0.3196011200000000],ETHW[0.1007884600000000],EUR[1496.4109613923131799],FTT[37.2405001400000000],KIN[4.0000000000000000],SOL[3.7673176800000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0010053810317726] |
| 00029511 | BTC[0.3523358411150375],ETH[0.0007203200000000],ETHW[2.4317203200000000] |
| 00029513 | USD[0.0888863273895993],USDT[0.0000000100096150] |
| 00029517 | BAO[2.0000000000000000],LUNA2[2.3556168570000000],LUNA2_LOCKED[5.4964393320000000],USDT[0.0000031226473904] |
| 00029518 | LUNA2[0.0000000413038486],LUNA2_LOCKED[0.0000000963756468],LUNC[0.0089940000000000],USDT[0.0000000041694800] |
| 00029524 | BTC[0.0018008200000000],EUR[0.0002953443047761],USD[0.0000838269607690] |
| 00029528 | BAO[1.0000000000000000],EUR[0.6656222413403854],MATIC[145.3541840900000000] |
| 00029530 | AKRO[1.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],EUR[0.0003202242206071],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 00029534 | USD[25.0000000000000000] |
| 00029538 | BTC[0.2459000000000000],ETH[5.9790000000000000],ETHW[3.8790000000000000],EUR[291.5535468200000000],SRM[846.0000000000000000],USD[0.1635300000000000] |
| 00029539 | EUR[1000.0000000000000000] |
| 00029540 | BTC[0.0000000010000000],EUR[0.0000283829351304],KIN[1.0000000000000000] |
| 00029545 | BUSD[81.0000000000000000],FTT[57.3000000000000000],LUNA2_LOCKED[86.9459797900000000],MATIC[260.0000000000000000],USD[2651.0364319720744611],USDT[0.0000000201507020] |
| 00029551 | BNB[0.1773455500000000],BTC[0.0346571300000000],DENT[1.0000000000000000],ETH[0.3363241300000000],EUR[0.0001567141936161],USDT[0.0000000026207968] |
| 00029561 | FTM[0.2968384300000000],MATIC[16.5508515300000000],USD[1.6936812059224446] |
| 00029564 | USD[0.0012635545877040],USDT[-0.0008624739741127] |
| 00029566 | LUNA2[0.0604139206800000],LUNA2_LOCKED[0.1409658149000000],LUNC[13155.2584220000000000],USD[0.0000006677646617] |
| 00029567 | USDT[0.0000000866333300] |
| 00029569 | EUR[0.0000000062835846],USD[0.0000000167523435] |
| 00029571 | BTC[0.0009852500000000],EUR[4.3761246000000000],USD[0.0002200379419650] |
| 00029572 | EUR[1604.3110374369674690],USD[0.0001638823631457],USDT[0.0000000092927232] |
| 00029573 | USD[8.3489037400000000],USDT[0.0000000123559687] |
| 00029574 | BAO[1.0000000000000000],EUR[0.0000722617725185],KIN[2.0000000000000000],LUNA2[0.5315581221000000],LUNA2_LOCKED[1.2403022850000000],USTC[75.2446213614493106] |
| 00029585 | ETH[0.0277096700000000],ETHW[0.0273674200000000],EUR[0.0089293421906684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029588 | ETH[0.000000000870716],ETHW[0.000000064730424],LUNA2[19.965479422000000],LUNA2_LOCKED[46.586118652000000],USD[-0.005227637311384],USDT[0.000006981389476] |
| 00029593 | BNB[0.140000000000000],BTC[0.003706301995000],FTT[8.000000000000000],MATIC[30.000000000000000],SOL[4.510000000000000],USD[-21.083943863736130],USDT[0.985426080000000],XRP[157.000000000000000] |
| 00029594 | AKRO[1.000000000000000],TRX[0.000007000000000],UBXT[1.000000000000000],USD[0.000000089701316],USDT[0.000000014085525] |
| 00029595 | USD[25.000000000000000] |
| 00029596 | EUR[11.411424408334907],LUNA2[0.844856578800000],LUNA2_LOCKED[1.971320170000000],LUNC[183969.298780000000000],USD[0.000000170759835],USDT[0.000000083311960] |
| 00029603 | APE[79.536340100000000],BAO[1.000000000000000],BTC[-0.000235493276574],ETH[0.210576482666872],ETHW[-0.070224003197806],EUR[0.000000075887496],FTT[42.979683020000000],MANA[283.000000000000000],SAND[227.000000000000000],TRX[2061.316195000000000],USD[1451.426754004217242500000000] |
| 00029605 | BTC[0.092535710000000],EUR[0.000000030499979],USD[-84.820334384265606],USDT[0.028412700000000] |
| 00029607 | LUNA2[0.000224429517700],LUNA2_LOCKED[0.005236688747000],LUNC[48.870000000000000] |
| 00029609 | BTC[0.000039750000000],EUR[940.700149706484132],USD[0.000419742193713] |
| 00029615 | EUR[5500.000000000000000],USD[-2549.446262898000000] |
| 00029618 | BTC[0.000000007000000],EUR[248.213502576221541],USD[55.323556365863615] |
| 00029623 | EUR[6880.276780750516984],FTT[68.828827511996979],USD[0.000000072966805] |
| 00029626 | BAO[3.000000000000000],BTC[0.000000430000000],ETH[0.000000011111982],EUR[0.000163227451232],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00029628 | AVAX[6.000000000000000],DOT[10.000000000000000],EUR[0.000000059959895],FTT[45.100178890000000],USD[-327.740052395278204100000000],USDT[4135.674907241402162] |
| 00029632 | BTC[0.000000006000000],EUR[0.000472861951464],USD[0.000000147184923] |
| 00029633 | TRX[1.000000000000000],USD[13.520094317447896] |
| 00029637 | USD[23.219581115000000],USDT[0.000000029598416] |
| 00029648 | BTC[0.335675400000000],EUR[0.000171151805421],KIN[1.000000000000000] |
| 00029650 | EUR[0.000000088921571],LOOKS[0.618200000000000],SOL[83.445367650000000],USD[0.688933913781545],USDT[0.000000054527672] |
| 00029655 | EUR[0.000000383211373],SOL[0.082082957598930],USD[1.112649220227610] |
| 00029660 | BTC[0.000000000700000],EUR[0.008403836000000],USD[0.000000015000000] |
| 00029664 | USD[25.000000000000000] |
| 00029665 | CHF[0.000000082786237],EUR[0.000000673545535],SOL[0.000218890000000] |
| 00029668 | DENT[1.000000000000000],ETHW[15.468989340000000],EUR[0.000000159018860],GALA[0.026571360000000],KIN[4.000000000000000],MANA[0.000583760000000],USDT[0.000000380590108],XRP[0.000000033000000] |
| 00029670 | ETH[1.000382540000000],ETHW[1.000382540000000],EUR[230.000045960474331],FRONT[1.000000000000000],SOL[5.046803130000000],TRX[1.000000000000000] |
| 00029672 | DOGE[0.359472970000000],USD[0.140936187760000] |
| 00029673 | SOL[0.000000040000000],TRX[0.001559000000000],USDT[0.000003589269878] |
| 00029677 | BAO[1.000000000000000],BTC[0.000741310000000],EUR[0.002189073645806] |
| 00029681 | USD[25.000000000000000] |
| 00029683 | USD[25.000000000000000] |
| 00029685 | AKRO[1.000000000000000],ATOM[0.795781310000000],AVAX[4.135429070000000],BAO[19.000000000000000],BTC[0.100601070000000],DENT[1.000000000000000],ETHW[0.374881980000000],EUR[0.000000107812564],GALA[133.780286990000000],GENE[1.683594540000000],HBB[50.472536430000000],HNT[1.113589400000000],KIN[16.000000000000000],ATOM[0.000000000000000],RNDR[14.235879700000000],RSRI[1.000000000000000],SAND[6.690704740000000],SECO[1.654424390000000],TRX[235.411611430000000],UBXT[4.000000000000000],USD[0.000000696448565],USDT[1623.745510408156372] |
| 00029688 | USD[0.009751593855832],USD[-0.006672119610303] |
| 00029692 | APT[6.998600000000000],DOT[39.792040000000000],ETH[0.676864600000000],ETHW[3.566976200000000],USD[309.855877681300000],USDT[0.012639492134450] |
| 00029695 | BNB[0.002003750000000],USD[1.992916472500000],USDT[1.993720196000000] |
| 00029698 | AVAX[0.000000007681189],BTC[0.000000001075632],CEL[0.000000064101468],ETH[0.000000436480687],LINK[0.000000088377504],SOL[0.000000079072049],USD[0.000000405781629],USDT[213.822243690281509] |
| 00029699 | AKRO[1.000000000000000],AMC[0.400000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000223293224] |
| 00029709 | BTC[0.019321820000000],ETH[0.001043640000000],ETHW[0.001029950000000],MKR[0.009268270000000] |
| 00029710 | ETH[0.083464231200000],EUR[0.405042463890740],NFT[4160429800055708141],USD[0.000089482693098] |
| 00029712 | BTC[0.007022790000000],ETH[0.102858420000000],EUR[0.002342461900078],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00029715 | ANC[0.994000000000000],BOBA[0.096600000000000],CEL[0.075200000000000],DOGE[0.995200000000000],ETH[0.000984400000000],EUR[0.001126200000000],GMT[0.994200000000000],LUNC[0.004360000000000],SLP[9.736000000000000],STEP[0.096020000000000],STG[0.996800000000000],USD[-0.423292351233162] |
| 00029716 | APT[0.034410637000000],BTC[0.026573105161500],ETH[0.022994200000000],ETHW[0.052994200000000],KNC[22.295540000000000],LUNA2[0.172222766500000],LUNA2_LOCKED[0.401853121800000],LUNC[37501.870000000000000],SOL[2.004162000000000],USD[2.619151363658780] |
| 00029718 | LUNA2[0.012182462340000],LUNA2_LOCKED[0.028425745460000],LUNC[2652.756823300000000],USDT[0.025083600289519] |
| 00029719 | USD[25.000000000000000] |
| 00029720 | AVAX[1.202165630000000],BAO[4.000000000000000],BTC[0.029735580000000],EUR[0.000470545533796],TRX[3.000000000000000],USDT[0.000010907942963] |
| 00029723 | USD[25.362649150000000] |
| 00029724 | USD[0.005592596640000],USD[0.521771886500000] |
| 00029726 | USD[25.000000000000000] |
| 00029731 | EUR[941.943855330000000],USD[0.006682116481272] |
| 00029734 | GST[0.000000088725900],SOL[0.000170050000000],USD[0.000000298428508],USD[0.000003070784055] |
| 00029737 | ATOM[3.197742403060000],AVAX[3.620177279680000],BTC[0.012772554986700],DOT[4.155740566466756500],ETH[0.149214164586060],ETHW[0.103284572708890],EUR[0.732714405711330],FTT[2.108905700000000],LINK[3.813576547941950],LUNA2[0.153050209000000],LUNA2_LOCKED[0.357117154300000],LUNC[33444.082642440000000],MATIC[20.234096583296700],SOL[0.887669379604235],USD[555.120341586290400],XRP[56.495091907044700] |
| 00029738 | BAO[2.000000000000000],BTC[0.113533468135170],ETH[0.095260000000000],ETHW[0.095260000000000],EUR[0.000027316874212],RSR[1.000000000000000],USD[30.096445600000000] |
| 00029744 | EUR[1500.000000000000000],USD[-814.959758250000000] |
| 00029745 | ETH[0.004635900000000],ETHW[0.004635900000000],TONCOIN[0.024136590000000],USD[74.750346175000000] |
| 00029752 | BTC[0.000792300000000],TRX[0.000871000000000],USD[0.000078347456148] |
| 00029749 | TRX[0.000778000000000],USD[2165.683202106485057000000000],USDT[14.877442432109783] |
| 00029755 | BNB[0.000005583747000],BTC[0.000000000825600],LUNA2[0.002296189500000],LUNA2_LOCKED[0.005357774450000],USDT[0.000000040017653] |
| 00029757 | EUR[0.000001200477561],UBXT[1.000000000000000],USDT[0.000000046206401] |
| 00029759 | BTC[0.037796186725718],ETH[0.103802730000000],EUR[30.376670722081451],USD[0.264097486040681] |
| 00029761 | SOL[0.906548000000000],TRX[0.001554000000000],USD[0.000009700000],USDC[7585.232485210000000],USDT[0.016000000000000] |
| 00029762 | USD[0.000000082560000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029764 | EUR[0.872027340000000000],USD[0.077002403531 2998] |
| 00029767 | LUNA2[1.636195664000000000],LUNA2_LOCKED[3.817789884000000000],LUNC[356285.050762000000000000],USD[0.000010271 02799000] |
| 00029768 | USD[25.000000000000000000] |
| 00029769 | BNB[0.000000002807592 8],BTC[0.000000004296350 0],ETH[0.0000000014989043],EUR[0.0000041793538141],LUNA2[0.007055023644000000],LUNA2_LOCKED[0.016461721840 00000],LUNC[0.004147000000000000],USD[0.000000013463 9630],USDT[0.000024790704548],USTC[0.998670000000000000] |
| 00029770 | EUR[0.0000000037794820],USDT[0.000000010000 00000] |
| 00029772 | USD[0.681327950000000000] |
| 00029773 | EUR[1846.570080270000 2129],KIN[1.000000000000000000],LUNA2[10.821622470 000000000],LUNA2_LOCKED[24.613641670000000000],LUNC[2356431.072038050000000000] |
| 00029779 | EUR[0.007775652345208 8],USD[0.00000001600 0000] |
| 00029780 | BTC[0.130382122000000000],NFT (4995055167120 81546)[1],USD[0.000058195986 2133] |
| 00029783 | EUR[30.000000000000000000],USD[-11.154200948845 62500000000000] |
| 00029784 | EUR[0.000000068995136],USD[0.000000005128865 6] |
| 00029785 | ETH[0.020572300000000000],ETHW[0.0002720100000 00000],EUR[0.041380227500000000],USD[-1.4441451530 00000000],USDT[0.000000026108608] |
| 00029786 | FTT[1.179919850000000000],USD[0.403478231662446 0],USDT[49.758468426 85340 98] |
| 00029787 | EUR[0.009372250000000000],USD[2.8058846160000 00000],USDT[0.000000020171650] |
| 00029788 | USD[15.784931631250000 00] |
| 00029790 | FTT[10.000000000000000000],USD[1160.120558593817 1520000000000000],USDC[3115.000000000000000000],USDT[0.000000004840 4108] |
| 00029792 | BUSD[6096.997594530000 00000],TRX[0.000009000000000000],USD[0.00000003 0000000],USDT[0.002868000000000000] |
| 00029793 | SOL[0.000000005000000 0],USD[0.000000246216 3160],USDT[0.1416198546071 1714] |
| 00029796 | BTC[0.000000008093250 0],ETH[0.014000000000000000],ETHW[0.0140000000 00000000],EUR[0.000000004691282],FTT[0.0000000015 588856],USD[2.105580137 1765076] |
| 00029797 | NFT (382159034668657113)[1],USD[25.0000000000 00000000] |
| 00029800 | USD[25.000000000000000000] |
| 00029801 | EUR[0.0000000002829 02],TRX[0.000221000000000000],USDT[216.24420538917 75139] |
| 00029804 | EUR[0.000109122539294 6] |
| 00029806 | CRO[0.118227750000000000],EUR[0.253542360000000000],USD[0.4571948175000 00000] |
| 00029813 | BUSD[12.7175560200000 00000],NFT (318680915585616 269)[1],USD[0.0000000059 18300] |
| 00029814 | BTC[0.000880100000000000] |
| 00029815 | ETH[0.000793610000000000],USD[0.003653542700 0000] |
| 00029817 | BTC[0.123575280000000000],EUR[2.1903358875834 979] |
| 00029821 | BAO[1.000000000000000000],BTC[0.001089710000000000],ETH[0.015988300 000000],ETHW[0.015799090000000000],EUR[0.000005 9253126444],KIN[1.000000000000000000] |
| 00029826 | USD[25.000000000000000000] |
| 00029829 | BTC[0.185295689781 7500],CHZ[9.373380000000000000],ETH[2.59967810000 0000],ETHW[1.012678100000000000],FTT[30.0000000 00000000000],USD[5.0737709636 400000] |
| 00029830 | BTC[0.000167890000000000],DYDX[1.0405152400000 00000],EUR[13.0019880187 19466] |
| 00029831 | USD[100.000000000000000000] |
| 00029832 | BAO[1.000000000000000000],EUR[0.000000043000 0675],KIN[1.000000000000000000],USD[1.32819064656 44641] |
| 00029836 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BNB[0.2766102500 00000],DOGE[228.369905690000000000],ETH[0.210141 6400000000],ETHW[0.206580340000000000],FTM[162.05 91029200000000],GMT[309.683007190000000000],GST[9.668141390000000000],KIN[7.000000000000000000],KNC[24.070368040000000000],MANA[28.264741460 00000],SOL[3.382623570000000000],TRX[1.00000000000 0000000],UBXT[3.000000000000000000] |
| 00029837 | EUR[0.0000000008447336] |
| 00029838 | USD[0.000000021909950],USD[0.345755940000000000],USDT[0.000000006070486] |
| 00029839 | USD[0.000000068853322] |
| 00029840 | EUR[0.000000035249363 4],LUNA2[0.000000007000000 0],LUNA2_LOCKED[20.064286310000000000],SOS[68283.529411760000000000],USD[0.000001673328 0342],USTC[0.3145519700000000] |
| 00029841 | USDT[0.0138227812348 000] |
| 00029845 | EUR[3.4975689910589 907],USD[-2.543142531440743 20000000000],USDT[279.951768602807 1822] |
| 00029846 | EUR[49.865881160000 0000],USDT[0.000000045769620] |
| 00029847 | USD[101.930259870000 0000],XRP[0.5062500000 00000] |
| 00029848 | ETH[0.001000000000000000],ETHW[0.031000000000 000000],EUR[0.0792382904 816781] |
| 00029853 | USD[0.000773916200 0000] |
| 00029860 | LUNA2[0.000000009000000 0],LUNA2_LOCKED[20.878229980000000000],TRX[0.597723000000000000],USD[0.2728318913 408900],XRP[0.960000000000000000] |
| 00029867 | EUR[0.000000009598342 4],FTT[0.000000003846307 7],NFT (364570426413545280)[1],NFT (382887541130379102)[1],SOL[0.265934490000000000],USD[-7.8256876692897 84],USDT[616.21110446298 28203] |
| 00029873 | USD[0.004733989762882 4] |
| 00029874 | USD[523.246784760000 0000] |
| 00029876 | LUNA2[8.387900300000 00000],LUNA2_LOCKED[19.571767370000000000],LUNC[1826482.950000000000000000],USDT[0.00000010897 62100] |
| 00029881 | LUNA2[0.301354252100 0000],LUNA2_LOCKED[0.703159921700000000],LUNC[65620.522870000000000000],USD[5.7628007320 000000] |
| 00029884 | USD[25.362649150000 0000] |
| 00029886 | ANC[4.500000000000000000],USD[0.290284460482 1368],USTC[-0.00000000462 37875] |
| 00029889 | NFT (450285443844329700)[1],UBXT[1.000000000000000000] |
| 00029893 | USD[25.000000000000000000] |
| 00029899 | XRP[6.510336900000 00000] |
| 00029901 | BTC[0.290692900000000000],EUR[1.3258639700000 00000] |
| 00029904 | USD[25.000000000000000000] |
| 00029905 | USD[29.656511854500 00000000000] |
| 00029909 | USD[2.7049184480000 00000] |
| 00029912 | EUR[0.001372272708457 4],KIN[3.000000000000000000],SOL[0.4552974600000 00000],USDT[0.0031640123 164954] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00029913 | EUR[0.023780450000000000],USD[0.015023460312455] |
| 00029915 | USD[25.0000000000000000] |
| 00029918 | USD[0.003921339800000000] |
| 00029920 | AKRO[2.0000000000000000],ETHW[1.622127730000000000],EUR[0.0000000000981760],HOLY[1.031932830000000000],LUNA2[2.499674869000000000],LUNA2_LOCKED[5.625875125000000000],LUNC[544577.950799330000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[6738.439517160397406900],USDT[0.000000156839297] |
| 00029925 | EUR[50.0000000000000000] |
| 00029928 | BNB[0.001748930000000000],SOL[0.007069980500000000],TRX[0.001555000000000000],USD[0.0000001892276890],USDT[0.0000000013563736] |
| 00029929 | APE[0.0000065800000000],ATOM[0.000072000000000],AVAX[0.000021000000000],BTC[0.000305220000000],ENJ[0.000051360000000],ETH[0.021326610000000],ETHW[0.021065000000000],GALA[0.000391740000000],MANA[0.000029120000000],RUNE[0.598763080000000],SOL[0.000018200000000],USD[135.631955376119742],USDT[0.000000016804409] |
| 00029931 | BUSD[6846.592328790000000],EUR[27498.0154972917291350295],PAXG[1.592800270000000],SXP[1.0000000000000000],USD[0.000000000637732],USDC[5231.460942880000000],USDT[62.429817488679112] |
| 00029934 | USD[0.013089168825000] |
| 00029936 | USD[0.008337146000000] |
| 00029939 | USD[25.0000000000000000] |
| 00029941 | USD[25.0000000000000000] |
| 00029944 | BNB[0.000000000632373],ETH[0.000000040728041],EUR[0.000000097261020],FTT[0.0000000081223326],USD[0.0000007355219716] |
| 00029946 | LUNA2[0.056514133500000],LUNA2_LOCKED[0.131866311500000],LUNC[12306.0715540000000000],USD[0.001186491855160],USDT[0.000000156135492] |
| 00029948 | BTC[0.005178650000000],USD[182.847659239000000] |
| 00029951 | TRX[0.000250000000000],USDT[5191.0000000000000000] |
| 00029954 | EUR[0.000000073021018],LUNA2[9.191516831000000],LUNA2_LOCKED[21.446872610000000],USD[0.008207241915240],USDT[3.000000043215800],USTC[0.957000000000000] |
| 00029960 | USD[0.215065810900000] |
| 00029962 | BTC[0.000000100000000],USD[268.429279106753760] |
| 00029963 | LTC[0.006529231456333],LUNA2[0.001921707254000],LUNA2_LOCKED[0.004483983593000],TRX[0.001554000000000],USD[0.018356240000000],USTC[0.272026953970950] |
| 00029976 | EUR[0.003104820000000],USD[0.000000080974786] |
| 00029979 | BTC[0.000009110000000],USD[0.001915680000000] |
| 00029981 | USD[36.959125675000000] |
| 00029983 | USD[25.0000000000000000] |
| 00029986 | ETH[0.000247900000000],EUR[0.000004065914260] |
| 00029987 | LUNA2[0.000000107920885],LUNA2_LOCKED[0.000000251815399],LUNC[0.002350000000000],USDT[0.000000030649430] |
| 00029990 | CRO[14279.8000000000000000],USD[0.792995725000000] |
| 00029991 | AVAX[0.0000000039983300],BNB[0.0000000031680000],BTC[0.0000000051357817],ETH[0.0000000096331100],ETHW[0.0000000096331100],EUR[0.0000000095738992],FTT[0.0000000048218693],USD[0.0093833441604638],USDT[99.9505025102717317] |
| 00029997 | BTC[0.002799496000000],USD[1.640000000000000] |
| 00029998 | USD[25.0000000000000000] |
| 00029999 | BAO[1.0000000000000000],BNB[0.0000000008091112],EUR[0.000015739976341] |
| 00030002 | BAO[3.0000000000000000],KIN[1.0000000000000000],LUNA2[12.846884500000000],LUNA2_LOCKED[29.976063840000000],LUNC[2676122.650092000000000],RSR[11558.847605150000000],USD[60.854780149625284],USTC[78.862667840000000] |
| 00030005 | USD[156.944891828452340] |
| 00030010 | USD[0.000000080000000] |
| 00030011 | USD[0.003000600506910],USDT[0.000000023621031] |
| 00030012 | BTC[0.027995720000000],ETH[3.889635600000000],ETHW[3.889635600000000],EUR[0.974786117204934],SOL[10.0000000000000000],USDT[0.225824740000000] |
| 00030013 | DOGE[0.000000100000000],EUR[10.694610895334062],UBXT[1.0000000000000000] |
| 00030014 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.009795209547567],KIN[3.0000000000000000],TRX[1.000072000000000],USDT[0.000000082318090] |
| 00030015 | BTC[0.000001470000000] |
| 00030021 | SHIB[30000.0000000000000000],USD[0.431976352411060],USDT[0.000000136354984] |
| 00030022 | ETH[0.094794240000000],ETHW[0.094794240000000],EUR[0.000005007467008],KIN[1.0000000000000000] |
| 00030023 | USD[39.291531119000000],USDC[3500.0000000000000000] |
| 00030024 | BAO[1.0000000000000000],LUNA2[3.384287337000000],LUNA2_LOCKED[7.674986030000000],LUNC[736935.692713113288760000] |
| 00030025 | EUR[50.0000000000000000] |
| 00030027 | BTC[0.022166150000000],ETH[0.291182168208540],EUR[0.000000206016623],MANA[106.299544310000000],USD[0.000000105085685],USDT[79.290717419326795800] |
| 00030028 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[0.633888621984760],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.199143398457622000],USDT[0.000000000957340] |
| 00030029 | BTC[0.000000100000000],DOGE[0.000000014573568],DOT[0.084718103338364100],ETH[0.000000065896944],EUR[0.000000022816132],FTT[0.000000069392014],LTC[0.000000044861540],TRX[0.000000007353184],USD[0.000000153410509200] |
| 00030033 | LUNA2[38.928603550000000],LUNA2_LOCKED[90.833408290000000],USD[0.106224366585120],USDT[0.020883641505960] |
| 00030035 | BAO[1.0000000000000000],EUR[1.687145468000000],LUNA2_LOCKED[3.936672758000000],USD[0.010494676410000],USDT[0.000000000011200] |
| 00030036 | ETH[0.001706010000000],ETHW[0.001706010000000],USD[-0.075631956907303] |
| 00030038 | BAO[3.0000000000000000],EUR[85.070917092545041],KIN[1.0000000000000000],LUNA2[2.030400541000000],LUNC[442023.420292100000000],USD[0.025453000000000],USDT[0.000000054465664] |
| 00030040 | BTC[0.091200000000000],ETH[0.583000000000000],ETHW[0.583000000000000],EUR[21.846806920000000],USD[2.469582408025936] |
| 00030041 | BTC[0.022200000000000],BAO[23.0000000000000000],BTC[0.020269460000000],CRO[2655.163825600000000],DENT[4.0000000000000000],DOGE[1353.375725730000000],DOT[9.664192450000000],EUR[0.000180590860562],KIN[25.0000000000000000],MKR[0.303222900000000],NIO[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 00030042 | USD[25.0000000000000000] |
| 00030046 | LUNA2[0.000000211065698],LUNA2_LOCKED[0.0000000492486627],LUNC[0.004596000000000],USDT[0.000224053825306] |
| 00030048 | USD[85.363098227100000000000] |
| 00030051 | LUNA2[35.330018680000000],LUNA2_LOCKED[82.436710240000000],LUNC[7693185.950000000000000],USDT[1.386415963599110] |
| 00030052 | EUR[1102.750094400015091],USD[0.000000064046009] |
| 00030056 | USD[13.892539583067646],USDT[0.000000071054000] |
| 00030058 | BTC[0.101632010000000],USD[0.000206650047110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030061 | BTC[0.00000009490140],FTT[25.09139695730253375],MATIC[295.10000000000000],USD[863.88311118472080860],USDT[0.92435386369331148] |
| 00030070 | USD[-0.839261123600000],USDT[0.850000000000000] |
| 00030071 | BAO[1.000000000000000],BTC[0.000861590000000],BTT[1308787.38022682000000000],DOGE[92.33296164000000000],ENS[0.688479370000000],LTC[0.010762020000000],LUNA2[0.592249762300000],LUNA2_LOCKED[1.336526292000000],LUNC[64519.805808790000000],SHIB[2393244.923978330000000],TRX[2.000007000000000] |
| 00030072 | BAO[1.000000000000000],EUR[0.000063194266506],TRX[1.000000000000000] |
| 00030077 | AKRO[0.000000002487946?],BAO[8.000000000000000],DENT[4.000000000000000],EUR[0.001702665784285?],KIN[9.000000000000000],LUNA2[0.607809411100000],LUNA2_LOCKED[1.370600226000000],LUNC[1.192791827099444?],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.12559334 79782600],USDT[0.000000005242673?4] |
| 00030078 | BNB[0.000000002100000],BTC[0.016894565416314?0],ETH[0.032000000000000],ETHW[0.032000000000000],EUR[0.000000000481368],SOL[7.003500000000000],USD[141.19889382374415],USDT[100.03331120925000000] |
| 00030079 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.026683620000000],EUR[0.009212903334914?1],KIN[2.000000000000000],SOL[281.362546050000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00030081 | USDT[0.000000002870000?00] |
| 00030082 | AKRO[2.000000000000000],ALGO[0.004936240000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.834908044507697],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000] |
| 00030083 | USD[17.778701564538974?0] |
| 00030084 | EUR[2350.000000000000000],USD[-140.147010730000000000] |
| 00030085 | ALGO[0.000561530000000],BTC[0.000000036430708],EUR[0.000493760539767],KIN[1.000000000000000] |
| 00030086 | AKRO[2.000000000000000],BAO[2.000000000000000],LUNA2_LOCKED[53.744747810000000],TRX[0.624600000000000],USD[0.000000007982801],USDT[579.281100457301669?0] |
| 00030087 | FTT[0.059024950144900],USD[0.000010285007008?] |
| 00030089 | AVAX[20.359779306715320?0],BTC[0.100432966070434?7],FTT[26.338409001943159?2],LUNA2[0.277336285200000],LUNA2_LOCKED[0.647117998800000],MATIC[164.281437517518760?0],RAY[556.389040300000000],SOL[12.324985200000000],SRM[614.788283500000000],SRM_LOCKED[5.292219660000000],USD[0.765040607050000 0],USDT[10.672829031394296?0],XPLA[90.000000000000000] |
| 00030090 | FTT[1.000000000000000],USD[0.007915863400000],USDT[0.000004750000000] |
| 00030094 | TRX[2.184979000000000?0] |
| 00030096 | LUNA2[0.000000030006598?5],LUNA2_LOCKED[0.000000700153965],LUNC[0.006534000000000],USD[0.000012514698900],USDT[4.638976167170400?0] |
| 00030097 | BTC[0.024836580000000],ETH[0.000940000000000],EUR[0.004748007356431?0],USD[0.015108159500000],USDT[0.009900569765173?9] |
| 00030104 | EUR[0.000000071199434],USD[0.000000007500000] |
| 00030105 | ETH[1.077784400000000?0],EUR[0.000000013555631],TRX[0.000785000000000],UBXT[1.000000000000000],USD[1.294456150000000],USDT[0.000000014214328?5] |
| 00030106 | APE[38.401659500000000?0],BTC[0.013883530000000],ETH[0.194238250000000],LTC[2.030149200000000],MATIC[182.708156860000000],SOL[4.959463460000000],USD[0.000113889843724?0] |
| 00030108 | AVAX[0.000027170000000],BAO[1.000000000000000],EUR[0.000002199891240],UBXT[1.000000000000000],USD[0.000000025000000] |
| 00030110 | BAO[1.000000000000000],EUR[0.604872736983106?6],KIN[2.000000000000000],SOL[7.405457580000000?0],USD[0.000000005800981?2] |
| 00030111 | USD[0.257991401905379?5] |
| 00030113 | AAVE[81.960405900000000?0],ALGO[1190.000000000000000],BNB[0.000000004997500],BTC[0.000004921792920?0],ETH[1.001000000000000],FTT[150.000000000000000],LUNA2_LOCKED[0.000000124532895],LUNC[0.011162173200000],USD[0.221174728331696],USDT[0.000000115318410?] |
| 00030114 | AKRO[7.000000000000000],AVAX[0.000451440000000],BAO[43.000000000000000],BTC[0.000000002290457?3],DENT[4.000000000000000],DOT[0.000068480000000],ETH[0.000000001490558],KIN[9.000000000000000],LINK[0.000261300000000],LTC[0.000000091690106],SAND[0.000050590000000],SOL[0.000253626433595],TRX [3.000000000000000],UBXT[6.000000000000000],USD[0.000449211844223],USDT[0.001991732376635],XRP[0.000000017882000] |
| 00030121 | LUNA2[2.073762594000000],LUNA2_LOCKED[4.669302457000000],LUNC[451566.162635170000000],USDT[2.702051163085750?0] |
| 00030126 | USD[0.439232377591967] |
| 00030128 | BNB[0.000000003940912?4],ETHW[0.000211400000000],FTT[0.100000000000000],LUNA2[0.000000403578187],LUNA2_LOCKED[0.000000941682437],LUNC[0.008788000000000],USD[0.357971648695092?3],USDT[0.003803000000000] |
| 00030129 | USDT[0.085351211937250?9] |
| 00030131 | BTC[0.000099756777158?7],EUR[0.000000035278788],USDT[-0.616538056685276?6] |
| 00030132 | LUNA2[0.002037577900000],LUNA2_LOCKED[0.047543484340000],USTC[0.288429000000000] |
| 00030133 | LUNA2[0.054342390760000],LUNA2_LOCKED[0.126798911800000],LUNC[11833.170000000000000] |
| 00030134 | LUNA2[4.222074591000000],LUNA2_LOCKED[9.851507378000000],USD[0.000000094779061],USDT[0.000000007189925] |
| 00030140 | SOL[0.000000070333269],USD[0.002595147971419?6] |
| 00030141 | ETH[0.432550690000000],ETHW[0.007550690000000],PERP[0.080000000000000],USD[7.705471152500000] |
| 00030142 | SOL[0.009990000000000],USD[487.304602955443319?50000000],USDT[0.000000037716710] |
| 00030143 | BUSD[30.000000000000000],USD[505.569970365500000?0] |
| 00030147 | BTC[0.005962060000000],ETH[0.102384800000000] |
| 00030148 | BUSD[229.973292360000000],FTT[0.033428067866781?0],USD[0.000000029409776] |
| 00030151 | LUNA2[0.000000032559960?7],LUNA2_LOCKED[0.000000759732417],LUNC[0.007090000000000],USD[0.000000037063200] |
| 00030152 | USDT[0.000039929285000?0] |
| 00030162 | USD[12.064549751000000],XRP[9.908500000000000] |
| 00030163 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.001382182059246?6],KIN[1.000000000000000],RSR[1.000000000000000],TRX[0.017660000000000],UBXT[1.000000000000000],USDT[0.000002545909287] |
| 00030164 | TRX[0.000002000000000],USD[0.002237485470350?0],USD[0.001003628475400] |
| 00030165 | APE[0.074000000000000],AVAX[0.021280880000000],BTC[0.824817510000000],COMP[0.000031090000000],CRO[3.279904220000000],DOGE[0.642683950000000],DOT[0.045350470000000],EUR[0.000000062950500],FTM[0.842027680000000],FTT[0.002598621889850?0],GST[0.073238840000000],MATIC[0.687096320000000],NE AR[0.090297910000000],TRX[0.000224000000000],USD[0.208363621623360],USTD[0.000000138152682],YFI[0.000083510000000] |
| 00030168 | LUNA2[0.005484803560000],LUNA2_LOCKED[0.012797867500000],USD[0.000000018168000],USTC[0.776400000000000] |
| 00030172 | USD[0.028723231350000?0] |
| 00030173 | BTC[0.047220820000000],EUR[0.001694163552686] |
| 00030175 | EUR[1.388479300000000],USD[1.777685100000000] |
| 00030178 | USD[25.000000000000000] |
| 00030179 | BTC[0.000500000000000],EUR[0.855056880000000] |
| 00030180 | BTC[0.041191760000000],ETH[2.184461540000000],ETHW[1.893520340000000],EUR[2.035827010000000] |
| 00030186 | USD[0.002556670300000] |
| 00030189 | BTC[0.003698840491046],USD[0.003748244484890] |
| 00030192 | BTC[0.008000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],EUR[0.000000006067790],USD[1.459130709940542?0],USDT[8.568613081000000],XRP[5.000000000000000],YFI[0.001000000000000] |
| 00030194 | EUR[0.000000074432800?] |
| 00030197 | LUNA2[0.001600093721000],LUNA2_LOCKED[0.003733552017000],USD[0.007420016000000],USTC[0.226501000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030198 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.0007363500000000],ENJ[46.935198220000000000],ETH[0.080950050000000000],EUR[0.001205566317712],FTT[0.549722200000000000],KIN[6.000000000000000000],RUNE[8.591448300000000000],SOL[1.199682370000000000] |
| 00030199 | BAO[3.000000000000000000],BTC[0.0000012000000000],EUR[0.0000000687285786],FTT[0.400791038138221],KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[108.682810554372320] |
| 00030202 | USD[18.421563694375000],USDT[0.000000004993600] |
| 00030204 | USD[0.000000032686792],XRP[0.000000100000000] |
| 00030205 | BTC[0.000000001000000],USD[5.445705710443767] |
| 00030208 | LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],USTC[5.000000000000000] |
| 00030212 | LUNA2[1.124673397000000],LUNA2_LOCKED[2.624237926000000],USD[0.002264393527808] |
| 00030213 | USD[25.000000000000000] |
| 00030214 | ETH[0.022544500000000],LUNA2[0.500590894900000],LUNA2_LOCKED[1.168045421000000],USD[0.000061376059300] |
| 00030216 | TRX[0.000170000000000],USD[0.000000024116777] |
| 00030217 | BTC[0.000000006000000],USD[0.000188116883850],USDT[0.000000011129095] |
| 00030221 | KIN[1.000000000000000],LUNA2[0.266754161500000],LUNA2_LOCKED[0.620633513600000],LUNC[0.547688390000000],USD[0.003076758541751 5],USDT[0.0048826400000000] |
| 00030225 | USD[0.0604318500000000] |
| 00030227 | BAO[2.000000000000000],BTC[0.1616239700000000],EUR[0.001783028212384],TRX[1.001555000000000],UBXT[2.000000000000000],USD[0.0 01932955707910],USDT[0.0000000035466880] |
| 00030229 | EUR[0.6577491000000000],USD[0.2597979876983200] |
| 00030230 | EUR[10.00000001577941 20],USDT[2404.0004532900000000] |
| 00030231 | BTC[0.0000000095349547],EUR[0.000038045252594],LUNA2[1.210021687000000],LUNA2_LOCKED[2.823383937000000],LUNC[263484.77000000000 0000],USD[0.0000000050970644] |
| 00030233 | LUNA2[0.000000023356835 0],LUNA2_LOCKED[0.000000544992817],LUNC[0.005086000000000],USD[0.000000974900000],USDT[1.3050420491899000] |
| 00030236 | CEL[0.000000030592350],USD[0.000000068166611],USDT[0.000000016050371],XRP[0.000000024800000] |
| 00030240 | BTC[0.0007663500000000],ETH[0.2257841400000000],ETHW[0.2256976200000000],USD[0.0127849600000000] |
| 00030242 | USD[0.000000136580316],USDT[0.0000000044686280] |
| 00030243 | EUR[10.0395298400000000] |
| 00030244 | USD[25.0000000000000000] |
| 00030246 | EUR[0.000000042997375],SHIB[4900000.00000000000000],USD[0.996183159965101 0],USDT[0.0000006404053650] |
| 00030252 | ETH[0.7252640100000000],ETHW[0.7249594900000000] |
| 00030254 | LUNA2[4.723754215000000],LUNA2_LOCKED[11.022093170000000],LUNC[1028607.42570200000 0000],USD[0.0000028970037500],USDT[0.0000001098495000] |
| 00030260 | BTC[0.0350464080000000],EUR[707.6017343885000000],PAXG[0.386354250000000],USD[0.151664720400000] |
| 00030261 | EUR[0.0041346600000000],USD[0.0000000068554031] |
| 00030265 | EUR[0.0000003009037108],LUNA2[0.102815774800000],LUNA2_LOCKED[0.239903474600000],LUNC[22388.351434000000000],SOL[0.34162559000 0000],USD[0.0065102755000000] |
| 00030266 | BTC[0.0000005000000000],FTT[0.046521930000000],USD[0.0000000114010881] |
| 00030267 | EUR[5.000000000000000] |
| 00030268 | EUR[0.0003781100000000],USD[7.0444056867597637] |
| 00030269 | USD[92.6092061503094826],USDT[871.846772518930691 2] |
| 00030273 | USD[25.0000000000000000] |
| 00030274 | EUR[0.0000001567248558],USD[0.000000173310672] |
| 00030277 | EUR[0.0000000421947 07],USDT[86.7634920460000000] |
| 00030278 | BAO[3.000000000000000],BTC[0.0000000600000000],DOGE[0.991279930000000],EUR[139.608109448735662 2],KIN[3.000000000000000],SHIB[322057.764901340000000],SOL[2.274240540000000000] |
| 00030281 | USD[72.356250495000000000000000] |
| 00030284 | USD[0.0088579700000000],USDT[0.000000003584249] |
| 00030285 | USD[0.000000013250438],USDT[0.000000036732082] |
| 00030286 | LUNC[0.000000110000000] |
| 00030289 | AKRO[8.000000000000000000],AVAX[3.061340280000000],AXS[2.350079410000000],BAO[18.000000000000000],BNB[0.220882200000000],BTC[0.014792340000000],DENT[6.000000000000000],DOT[5.589145570000000],ETH[0.102467140000000],EUR[34.879447227132418 4],FTM[124.997322990000000 0],FTT[0.691513470000000000],KIN[17.000000000000000],LINK[3.965340710000000],MATIC[31.623557430000000],RSR[1.000000000000000],SOL[2.423914440000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[9.313690400000000] |
| 00030290 | BAO[2.000000000000000000],EUR[0.000000038563915],FTT[0.000566100000000],USD[0.000000029337809],USDT[96.172382036956020] |
| 00030291 | ALGO[32.000000000000000000],ETH[0.000926000000000],ETHW[0.555926000000000],EUR[0.916189380000000],FTM[399.000000000000000],GALA[3639.340000000000000],LTC[0.009648000000000],LUNA2[3.425322564000000],LUNA2_LOCKED[7.992419317000000],LUNC[745871.200000000000000],MANA[543.000000000000000],WRX[198.000000000000000] |
| 00030294 | BTC[0.0000000453021 45],FTM[0.656113364839149 3],FTT[4.092679121686429 8],USD[53.043029747358400 2],USDT[0.005078607000000] |
| 00030295 | USD[25.000000000000000] |
| 00030300 | AVAX[0.999810000000000],DOT[0.098214000000000],ETH[0.142970930000000],ETHW[0.142970930000000],EUR[0.000000026073500],LUNA2[0.203506040400000],LUNA2_LOCKED[0.474847427700000],LUNC[44313.868764900000000],RUNE[3.899259000000000],SOL[2.349175400000000],USD[0.0000000488030 90],USDT[0.10 0433652000000],XRP[22.995630000000000] |
| 00030302 | LUNC[0.000000100000000],USD[0.000000036428800] |
| 00030303 | USD[0.000000004499230] |
| 00030305 | BTC[0.000009677000000],USD[13.426439884108739 0] |
| 00030306 | BTC[0.000200000000000],USD[5.926244090000000] |
| 00030309 | EUR[0.000780955781739],LINK[0.0000000008448312],SOL[-0.000067712142202 7],USD[0.003085619871 8932] |
| 00030311 | CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000001550854628 8] |
| 00030312 | USD[25.000000000000000] |
| 00030313 | USD[9.505620383470000],USDT[532.611871963200000 0],XRP[125.000000000000000] |
| 00030315 | AMD[0.010000000000000],USD[0.003831014607487 8],USDT[45.816650356000000] |
| 00030317 | BAO[1.000000000000000],EUR[0.000001252648400],USDT[0.000000053609070] |
| 00030321 | EUR[0.0168412000000000],LUNA2[1.846803849560000],LUNA2_LOCKED[4.309208269600000],LUNC[402145.360000000000000],USD[43.968578920662189 5] |
| 00030322 | AKRO[5914.616800000000000],ANC[16.101021871420000],BTC[20.000007609600400],BUSD[10.000000000000000],CEL[87.2000000000000000],CREAM[0.840000000000000],DOGE[1468.000000000000000],FIDA[26.994600000000000],FTT[2.524643330000000],GST[164.767040000000000],HNT[0.872011 831536000],KNC[5.884820000000000],NKD[2336308000000000],LUNA2[0.402566690000000],LUNA2_LOCKED[17.267263230000000],LUNC[810000.252370000000000],NEAR[3.790900900000000],RNDR[36.749573280000000],STETH[0.008708176252857 2],SUN[529.318000000000000],UNI[2.949410000000000],USD[7.36371910 1578432000000],USDT[41.150940407508590],VGX[12.415427100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030323 | TRX[429.000000000000000],USD[0.0385294557500000] |
| 00030325 | BTC[0.0024380600000000],LINK[4.8375950200000000],SOL[2.2644355500000000] |
| 00030326 | ATOM[0.0000010900000000],BNB[0.0000001000000000],EUR[0.0000000615863653] |
| 00030330 | USD[0.0043073395280510] |
| 00030332 | EUR[0.1857612600000000],LUNA2[0.0057730278860000],LUNA2_LOCKED[0.0134703984000000],USDT[0.0000000069858666],USTC[0.8172000000000000] |
| 00030335 | BTC[0.0000000007367304],EUR[0.9899922425604609],USD[0.0000000040178535] |
| 00030336 | AAPL[0.0000000018772618],BTC[0.0026650985173945],CHZ[114.8506559400000000],DOT[1.7172657800000000],EUR[0.0005601922670937],LINK[2.4451199700000000],SOL[0.3827085300000000],USD[-0.0768489093899250] |
| 00030337 | AVAX[0.0085370000000000],USD[0.0507547102500000],USDT[0.0000000061001637] |
| 00030338 | SOL[0.0000000005400000],USD[0.0000000813155766],USDT[0.0000000069403072] |
| 00030340 | BTC[0.0012325400000000],USD[0.0003026267006638] |
| 00030341 | BAT[209.9580000000000000],BTC[0.0005000000000000],USD[1.0286998500000000] |
| 00030342 | USD[0.0000000028996261],USDT[0.0000000012000000] |
| 00030346 | BAO[1.0000000000000000],EUR[0.0000000958529418],KIN[1.0000000000000000] |
| 00030347 | EUR[0.0000000791460050],LUNA2[0.0000000115746298],LUNA2_LOCKED[0.0000000270074695],LUNC[0.0025204000000000],USD[1.1816037873034033] |
| 00030348 | LUNA2[0.0476498722300000],LUNA2_LOCKED[0.1111830352000000],LUNC[10375.8600000000000000],USD[0.7844752091843600000000000] |
| 00030353 | BNB[0.0000000017489961],EUR[0.0031874362849062],USD[0.0001425734153050],XRP[0.9995000052248552] |
| 00030355 | EUR[500.1800000000000000],USD[-225.0770047300000000000000000] |
| 00030357 | BTC[0.0002234642562500],EUR[0.0000000041357595],LUNA2[0.0000000192696185],LUNA2_LOCKED[0.0000000449624432],LUNC[0.0041960000000000],USDT[0.6610757890763400] |
| 00030358 | USD[13.1914641420000000000000000] |
| 00030361 | AKRO[1.0000000000000000],BTC[0.3043289900000000],CHZ[1.0000000000000000],EUR[1500.0001379001892011],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00030362 | EUR[10.0000000000000000] |
| 00030363 | EUR[0.2700000104872389],USD[0.0196676209931268] |
| 00030365 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0036469700000000],DOGE[473.5476748500000000],EUR[0.0002228084931692],KIN[1.0000000000000000],TRX[482.1892815200000000],UBXT[1.0000000000000000],USD[0.0000003790618] |
| 00030366 | AKRO[3.0000000000000000],ATOM[22.9083270700000000],AVAX[0.6525665500000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOT[9.3723089200000000],EDEN[373.8630072200000000],ETH[0.2845026900000000],ETHW[0.2843102900000000],EUR[840.6635924433299538],FTM[297.9085352600000000],FTT[4.1873929000000000],HXRC[1.0000000000000000],KIN[10.0000000000000000],MATH[1.0000000000000000],MATIC[142.5204347500000000],RSR[4.0000000000000000],SOL[0.0500485000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[1.1796446100000000] |
| 00030371 | BTC[0.0000005000000000],DENT[1.0000000000000000],ETH[0.0000051000000000],ETHW[0.0000051000000000],EUR[0084342892978796],UBXT[1.0000000000000000] |
| 00030373 | LUNA2[0.0068242106430000],LUNA2_LOCKED[0.0159231581700000],USD[0.0009640194843200],USTC[0.9660000000000000] |
| 00030374 | USD[4.8888475396462728] |
| 00030380 | USD[25.0000000000000000] |
| 00030381 | EUR[1.0805522300000000],USD[1.1200536000000000] |
| 00030382 | CEL[0.0888888708226149],EUR[-0.5163743732274072],USD[0.9810921764725453] |
| 00030385 | USD[0.0000000144398787] |
| 00030387 | FTT[39.0600000000000000],TRX[0.0001700000000000],USDT[0.5151678406000000] |
| 00030389 | LUNA2[4.5914596240000000],LUNA2_LOCKED[10.7134057900000000],LUNC[999800.0000000000000000],USD[143.1400000000000000] |
| 00030394 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],USD[0.0001853856809960],USTC[1.0000000000000000] |
| 00030395 | APE[0.0994420000000000],ATOM[0.9998740000000000],BCH[0.1140000000000000],BRZ[0.9870400000000000],DOGE[0.9798400000000000],ETH[0.0099971200000000],ETHW[0.0099971200000000],EUR[0.0000000076499788],FTM[47.0000000000000000],FTT[0.5000000000000000],GBP[12.9987400000000000],LD... |
| 00030402 | EUR[0.0000000054737319],USD[-187.9190964682561983000000000],USDT[748.7971603600000000] |
| 00030420 | BTC[0.0000197200000000],FTM[0.5362000000000000],USD[0.0000001676159945],USDT[0.0000000008239912] |
| 00030424 | USD[25.0000000000000000] |
| 00030427 | EUR[0.0000000076744645] |
| 00030431 | BNB[0.0030933900000000],LUNA2_LOCKED[32.0090893800000000],USD[0.0000000026149953] |
| 00030434 | EUR[0.0000000071634477],USDT[0.0000000003673184] |
| 00030437 | BAO[2.0000000000000000],EUR[0.0000000034341836],KIN[1.0000000000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[3.7321103720000000],LUNC[27.6158637400000000],USD[0.0000001135638693],USTC[0.7621605000000000] |
| 00030438 | EUR[0.0601460031824445],USD[0.0000001744870092],USDT[0.0000000054398277] |
| 00030439 | FTT[0.0640722347495676],TRX[0.0015540000000000],USD[0.0000000103726200],USDT[0.0000000009617884] |
| 00030440 | FTT[0.0002685186940000],USD[24.8624703546223676000000000] |
| 00030443 | USD[0.2907291820000000] |
| 00030444 | LUNA2[0.5691834289000000],LUNA2_LOCKED[1.3280946680000000],LUNC[123940.8900000000000000],USDT[0.0000004589161345] |
| 00030446 | USD[25.3626491500000000] |
| 00030447 | AKRO[1.0000000000000000],BNB[0.0000000048737226],BTC[0.0000000128000000],BUSD[43.9453688600000000],ETHW[1.6520556300000000],EUR[0.0000000033688819],FTT[7.1777751000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000127661150],USDT[0.0000000073358294] |
| 00030450 | EUR[0.0000000325216658],USD[3.8546571471793600] |
| 00030456 | RSR[1.0000000000000000],STETH[0.0000000080837574],UBXT[1.0000000000000000],USD[4.5681270495627507] |
| 00030457 | BTC[0.0024000000000000],EUR[48.1933607200000000] |
| 00030461 | BTC[0.0000000073281250],EUR[4.1697620105863916],FTT[2.5611199700000000],LTC[0.0084451000000000],USDT[0.0000000080829282] |
| 00030462 | USD[9828.0093765873068772] |
| 00030463 | USD[0.0798787943696785] |
| 00030466 | BTC[0.0281735500000000],ETH[0.3947249200000000],ETHW[0.3722112100000000],EUR[132.3643042913297884] |
| 00030468 | BNB[0.0098950000000000],BTC[0.0000443896894500] |
| 00030469 | BTC[0.0001040900000000],EUR[0.0001844546158685] |
| 00030470 | BAO[4.0000000000000000],BTC[0.0022547000000000],CHZ[1614.0559597800000000],DENT[1.0000000000000000],ETH[0.0102452000000000],ETHW[0.0102452000000000],EUR[0.0000000034407488],KIN[4.0000000000000000],SUSHI[230.8844874300000000],TRX[1.0000000000000000],USD[494.0913492163263878] |
| 00030471 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0531975300000000],ETH[2.4691477000000000],EUR[0.0000027420643310],MATIC[2198.1177122300000000],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[10.0001486086063110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030477 | AKRO[1.000000000000000000],BNB[0.000000010000000],SOL[0.000000000768132] |
| 00030479 | ATOM[68.825759000000000000],BTC[0.153279139180000],ETH[0.508277059327828],EUR[0.680000000000000],FTT[4.999100000000000],LINK[68.310410000000000],USD[29.577811042706500000] |
| 00030480 | BTC[0.007919663304000],DENT[1.000000000000000],ETH[0.027996770000000],ETHW[0.025997720000000],EUR[6.686507092961803] |
| 00030484 | USD[0.000239808690906],USDT[4.910000000000000] |
| 00030490 | USD[30.00000000000000] |
| 00030492 | LUNA2[0.370054608000000],LUNA2_LOCKED[0.863460752000000],LUNC[80580.17000000000000],USD[9.984712712502514] |
| 00030493 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00030504 | USD[25.00000000000000] |
| 00030507 | LUNA[1.205348575000000],LUNA2_LOCKED[2.812480090000000],USD[0.000000000667315],USDC[101.017670340000000] |
| 00030508 | BUSD[0.177970090000000],LUNA2[295.009424900000000],LUNA2_LOCKED[888.355324700000000],LUNC[64236923.37650600000000],USD[0.180090004354200] |
| 00030510 | USD[25.00000000000000] |
| 00030511 | USD[345.550584637616936800000000] |
| 00030516 | GBTC[2.120000000000000],USD[0.114992680000000] |
| 00030517 | ETH[0.000905107799176],USD[76.113752081228294] |
| 00030521 | LUNA[2.454645447700000],LUNA2_LOCKED[1.060839378000000],LUNC[99000.0034500000000000],SAND[30.000000000000000],USD[0.000000980058902] |
| 00030522 | SOL[1.000000000000000],USD[8.749977773752450] |
| 00030532 | BTC[0.000000041646500],LUNA2[0.002299950781500],LUNA2_LOCKED[0.006999885156800],LUNC[7.314914184242107],USD[0.018126645065 7365] |
| 00030533 | CEL[0.011440233280000],ETH[-0.000474399506057 9],ETHW[-0.000471378304151 1],USD[1.584516661305 1428] |
| 00030538 | LUNA2_LOCKED[10.71554890000000],USD[0.000000127348250],USDT[0.00000005336 2800] |
| 00030539 | LUNA2[2.906290295000000],LUNA2_LOCKED[6.541021328000000],LUNC[5.704839370000000],USD[0.083055498236 3900] |
| 00030542 | EUR[0.000000145578498],FTT[0.090919968359928 8],LUNC[0.000000010000000],USD[0.000000132765560],USDT[21.2608041046221484] |
| 00030543 | ETH[-0.004521193987855 9],ETHW[-1.001874687687615 2],EUR[154.315846100000000],TRX[0.000003000000000],USD[-252.574839182817483 7],USDT[249.638147470436 4158] |
| 00030544 | USD[0.356445702300000],USDT[0.000000034655392] |
| 00030549 | LUNA2[0.000000034163426],LUNA2_LOCKED[0.000001013047993],LUNC[0.009454000000000],USD[0.000000108764108],USDT[0.000000016560400] |
| 00030550 | CHZ[1.000000000000000],KIN[1.000000000000000],LUNA2_LOCKED[3871.535678000000000],TRX[3.000000000000000],USD[0.008929130067250],USDT[0.000000002500000],USTC[684.803703150000000],XRP[0.151400000000000] |
| 00030551 | BUSD[50.47000000000000],USD[0.007580760250000] |
| 00030555 | USD[150.231733132958784 8],USDT[149.497468240000000] |
| 00030556 | EUR[0.000000010284569 5],KIN[1.000000000000000],LTC[0.000000015055796],USD[0.000000625327854 8],USDT[0.003161893655 9242] |
| 00030557 | EUR[0.004296131342146 0],USDT[0.000000017124996] |
| 00030560 | USD[13.813826879917496 0],USDT[0.004490314117164] |
| 00030561 | BNB[0.00000000000000],USD[-0.442237391250000 0],USDT[19.582462621790688 2] |
| 00030562 | EUR[0.00000003677219 5],TRX[1.000000000000000],USD[40937.175213015685457] |
| 00030563 | AAVE[0.055678204176583 5],ACB[4.200026952636361 04],AMD[0.023500613635500 0],AVAX[1.230928797200000 0],BTC[0.004976406800000 0],CRO[4.983523538487600 0],DAWN[2.049291501774881 2],ENJ[10.184604862035867 2],ETH[0.030246500000000 0],ETHW[0.029872180000000 0],EUR[0.000000094535874 1],GME[0.035573922196955 2],GMT[1.048010321700000 0],KNG[0.00000000000000 0],LCD[0.030000000000000 0],MANA[2.036679425608916 8],MATIC[10.249545550000000 0],NVDA[0.038130287550437 5],SOL[0.177103570000000 0],USD[1.014184647198950 4],XRP[3.122901163689600 0] |
| 00030565 | ETH[0.020493800000000 0],EUR[0.091300000000000 0],USD[0.157305581854036 5] |
| 00030567 | EUR[1000.000000000000] |
| 00030569 | EUR[2133.988574301510668 5],FTT[26.000000000000000],LUNA2[22.961890550000000 0],LUNA2_LOCKED[53.577744610000000 0],USD[0.000000072179122],USDT[0.000000146861861] |
| 00030573 | USDT[0.203317587122779 0] |
| 00030576 | USDT[0.004936690000000 0] |
| 00030578 | USD[0.353045816268456 5],USDT[937.710000003925028 2] |
| 00030580 | BTC[0.000000068303758],ETH[0.00000008237844 8],EUR[0.007160353304776 0],USD[0.000000144564627],USDT[0.000000113260959] |
| 00030583 | BAO[1.000000000000000],BTC[0.000000097668600] |
| 00030586 | USD[37.314798591900000000000000] |
| 00030591 | TRX[0.003000000000000],USD[1011.892429125000000] |
| 00030594 | USD[0.000000040000000],USDC[96.621204550000000] |
| 00030595 | EUR[0.000000005570924 0],LUNA2[23.322509770000000 0],LUNA2_LOCKED[54.419189460000000 0],LUNC[8040640.403273900000000],USD[0.227274949178464 0],USDT[336.674818969329 3295],USTC[35000.847790000000000] |
| 00030600 | AVAX[0.000000003605798 8],ETH[0.000000075276056],ETHW[0.000832399238816 1],EUR[558.001254330000000],USD[0.001046396372085],USDT[0.000000009149460 2] |
| 00030602 | ETHW[0.000901740000000],LUNA2[0.000000008000000],LUNA2_LOCKED[3.843401002000000],USD[0.000000006723900] |
| 00030605 | LUNA2_LOCKED[84.269857090000000 0],SHIB[56837.135828870000000],USD[0.769596308503160 1],USDT[0.001260861301 1300] |
| 00030609 | GST[39.800000000000000],USD[0.770168017854246 0],USDT[0.000000552127584] |
| 00030610 | LUNA2[2.969676970000000 0],LUNA2_LOCKED[6.929246264000000 0],LUNC[846653.412553400000000],USD[30.000000000000000],USDT[195.899621416814 3030] |
| 00030611 | LUNA2[0.536555409200000 0],LUNA2_LOCKED[1.251962621000000 0],LUNC[116836.070000000000000],USD[0.008544895215 3682] |
| 00030614 | USD[23.820736912968756 5],USDT[0.000000028798 277] |
| 00030615 | PERP[0.022560000000000 0],USD[0.298012640138050 0],USDT[8.774476601132 4899] |
| 00030617 | BTC[0.000000080000000],USD[1.279247410250000 0] |
| 00030620 | USD[0.000004520326618],USDT[0.30371021399073000 0] |
| 00030624 | BTC[0.01352634000000000 0] |
| 00030625 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000092287424],KIN[4.000000000000000],USDT[0.000000007588545 7] |
| 00030626 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000001534850783],KIN[4.000000000000000],SOL[3.462861180000000 0],UBXT[1.000000000000000],USD[0.000000342404 2422],USDT[0.000000000472472] |
| 00030627 | USD[25.00000000000000] |
| 00030633 | EUR[0.000000047060670] |
| 00030634 | EUR[0.000000196151132],LTC[0.009358492249588 0],MATIC[0.000000090494860],NEAR[0.000000038244910],SWEAT[0.000000040926000],USD[1003.201036875722 9100],USDT[0.000367977524848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030635 | LUNA2_LOCKED[36.9735800700000000],USD[0.0838890964537600] |
| 00030636 | AKRO[2.000000000000000],BNB[0.000000073065530],EUR[0.0000000140577402],KIN2.000000000000000],SOL[0.0000000634427627],TRX[0.000224000000000000],USD[0.000000763040090],USDT[0.000001769943953] |
| 00030637 | BTC[0.000000008329880],KIN1.000000000000000] |
| 00030641 | EUR[0.000000092325840],LUNA2[0.000000147012586],LUNA2_LOCKED[0.000000343029366],LUNC[0.003201230000000000],USD[0.000000017611284],USDT[0.000000063216973] |
| 00030643 | ETH[0.000000000999991341],EUR[0.000000019000000],USD[45.2648753822092510] |
| 00030645 | AKRO[2.000000000000000],EUR[0.000001098591874],RSR[1.000000000000000],TRX[0.000028000000000],USDT[0.0000000021017900] |
| 00030646 | BNB[0.000000081345717],BTC[0.000000067756754],EUR[2424.6912000040148860],FTT[0.006100326867417],LUNA2[5.8191148910000000],LUNA2_LOCKED[13.1044057700000000],MATIC[0.000000002000000],USD[-1.9646255984375524],USDT[0.0048600030713795] |
| 00030647 | USDT[0.000023870801230] |
| 00030651 | USD[0.000000005234082900],USDT[0.000000056125561] |
| 00030652 | AKRO[1.000000000000000],APE[0.000000007363423300],BAO[4.000000000000000],BTC[0.000000072572180],DENT[2.000000000000000],ETHW[0.9189629000000000],EUR[8828.8390049273263063],KIN[161437.8328187200000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000012800000] |
| 00030658 | BAO[1.000000000000000],EUR[0.000103745235402] |
| 00030659 | LUNA2[1.678691095000000],LUNA2_LOCKED[3.916945887000000],LUNC[365538.5201220000000000],USD[25.0742387807228200] |
| 00030664 | USD[25.000000000000000] |
| 00030665 | LUNA2[0.006357960227000],LUNA2_LOCKED[0.0148352405300000],USTC[0.900000000000000] |
| 00030666 | USD[0.000000408262413],LUNA2_LOCKED[0.000000952612297],LUNC[0.008890000000000000],USDT[0.0000000016888600] |
| 00030668 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[0.000023000000000],USDT[0.0000000008865285] |
| 00030669 | LUNA2[2.627063680000000],LUNA2_LOCKED[6.1298152540000000],USD[57204864738400000000],USD[0.0734863816000000] |
| 00030674 | LUNC[0.000015000000000],USD[0.186230496000000],USDT[0.132784341145300],XRP[6.000000000000000] |
| 00030676 | ALGO[0.000000005260864],LUNA2[2.951089262000000],LUNA2_LOCKED[6.885874945000000],USDC[107.7459995700000000],USDT[0.000018193310500] |
| 00030684 | BTC[0.000000063149013],EUR[0.00176641197941711],USDT[0.0000000606000053] |
| 00030685 | LUNA2[0.000000202891265],LUNA2_LOCKED[0.000000473412950],LUNC[0.004418000000000],USDT[0.0000000942086000] |
| 00030688 | LUNA2[0.000345309279000],LUNA2_LOCKED[0.0080857216520000],LUNC[75.4578391400000000],USDT[0.0048386341046600] |
| 00030692 | DOGE[11.000000000000000],LUNA2[0.9734884520000000],LUNA2_LOCKED[2.2714730550000000],LUNC[211979.1600000000000000],SHIB[30000.000000000000],USD[0.0366293983567935],XRP[18.000000000000000] |
| 00030693 | USD[0.000000035000000] |
| 00030694 | EUR[0.008600000000000],LUNA2_LOCKED[53.9784921900000000],USD[0.6180721129688400] |
| 00030696 | LUNA2[2.340899203000000],LUNA2_LOCKED[5.4620981410000000],USD[0.000000091400828],USDT[94.8941659734227400],XRP[0.5335500000000000] |
| 00030697 | USD[0.000000131470549],USDT[0.000000096558200] |
| 00030698 | EUR[0.000000068120400],KIN[1.000000000000000] |
| 00030699 | TRX[0.000001000000000],USD[0.000004156628700],USDT[0.000000002977300] |
| 00030701 | USD[103.7450057400000000] |
| 00030703 | LUNA2[15.2766835700000000],LUNA2_LOCKED[35.6455949900000000],LUNC[3326530.0100000000000000],TRX[0.000010000000000],USDT[0.0000002345363280] |
| 00030710 | ETH[0.0048831500000000],ETHW[0.0048283900000000] |
| 00030713 | LUNA2[4.524415956000000],LUNA2_LOCKED[10.5569705600000000],USD[0.000000054694192],USDT[0.000000030650500] |
| 00030717 | DENT[1.000000000000000],SOL[0.000000020560000],USD[0.004827006623254],USDT[0.000000343367820] |
| 00030718 | LUNA2[1.620623963000000],LUNA2_LOCKED[3.7814559140000000],LUNC[341894.2800000000000000],USD[0.000000008501660] |
| 00030719 | USD[25.000000000000000] |
| 00030720 | ETH[0.000002310000000],ETHW[0.0276023100000000],LUNA2[1.0675806840000000],LUNA2_LOCKED[2.4910215960000000],LUNC[232467.9415760000000000],MATIC[0.0000000460600000],USDT[0.0074021834670443] |
| 00030721 | USD[25.000000000000000] |
| 00030727 | EUR[0.609838250000000],TRU[1.000000000000000],USD[0.0734065930476352] |
| 00030730 | LUNA2[4.017982046000000],LUNA2_LOCKED[9.3752914420000000],LUNC[1000000.000000000000000],USD[216.5194491826399400],USDT[0.0770760400000000] |
| 00030731 | ATLAS[10430.000000000000000],AVAX[4.000000000000000],CEL[153.200000000000000],LUNA2[3.2977833150000000],LUNA2_LOCKED[7.6948277360000000],LUNC[718099.2600000000000000],TRX[0.000040000000000],USD[0.3002451646000000],USDT[0.0060893277898000] |
| 00030733 | BAO[2.000000000000000],USD[0.000000065967374] |
| 00030734 | LUNA2[0.131202129800000],LUNA2_LOCKED[0.3061383029000000],LUNC[28569.5399999900000000],USD[0.0212367754679620] |
| 00030738 | EUR[0.000000020675300],LUNA2[7.0806331690000000],LUNA2_LOCKED[16.5214773900000000],LUNC[1541822.7800000000000000],USD[0.6125704991619395] |
| 00030740 | BAO[2.000000000000000],KIN[1.000000000000000],USD[0.000000171198636] |
| 00030743 | USD[0.0018283251250000],USDT[124.3864802170000000] |
| 00030744 | FTT[0.000000043876088],TRX[0.000777000000000],USD[0.0022505140724494],USDT[0.000000016925390] |
| 00030746 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[15.000000000000000],LUNA2[0.0038119503760000],LUNA2_LOCKED[0.0088945508770000],TRX[0.000785000000000],USD[0.7493268748720456],USDT[867.3364900024440124],USTC[0.5396000000000000] |
| 00030747 | BTC[0.000099900000000],ETH[0.000025900000000],ETHW[0.0005259000000000],EUR[0.478561380400000],LUNA2_LOCKED[1.1168432210000000],USD[0.0617178818029900] |
| 00030748 | ALGO[1650.0659312700000000],CHZ[1.000000000000000],EUR[0.6499366752558122],KIN2.000000000000000],TRX[2.000000000000000] |
| 00030749 | KIN[1.000000000000000] |
| 00030752 | CONV[8.001200000000000],USD[0.1616154246600000],USDT[0.0033220017500000] |
| 00030753 | BAO[1.000000000000000],BTC[0.005180140000000],DENT[1.000000000000000],ETH[0.1099540000000000],ETHW[0.1099540000000000],KIN2.000000000000000],SOL[0.8268869200000000],UBXT[1.000000000000000],USDT[0.0001971369702086] |
| 00030755 | BTC[0.0770358100000000],ETH[0.6066340300000000],ETHW[0.6066340300000000],LTC[3.4877800000000000],USD[-255.4953150311265003],XRP[797.3250000000000000] |
| 00030758 | USD[0.000000037142880] |
| 00030759 | USDT[0.600000000000000] |
| 00030760 | ETH[2.1498305300000000],ETHW[2.1498305300000000],EUR[9908.5012975212681045],USD[449.8927051859500000] |
| 00030766 | BTC[0.0965000000000000],ETH[0.2299586000000000],EUR[0.9640298600000000],SOL[3.1094402000000000],USD[0.3164399600000000],XRP[236.9573400000000000] |
| 00030767 | EUR[0.0022660775703424],USD[0.000000014149184] |
| 00030768 | LUNA2[0.2357374749000000],LUNA2_LOCKED[0.5500541081000000],LUNC[51332.3314800000000000],USD[0.6188972261711000],USDT[0.0134680580000000] |
| 00030770 | EUR[0.0032804000000000],USD[0.000000056218888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030772 | USD[0.0000000075000000] |
| 00030778 | GST[0.0998200000000000],USD[0.0032031153182103],USDT[0.0074144102963644] |
| 00030780 | LUNA2[1.0869306340000000],LUNA2_LOCKED[2.5361714790000000],LUNC[236681.4339620000000000],USDT[0.0000000078439900] |
| 00030783 | BTC[0.0009870900000000],GMT[0.0000000056334555],LINK[0.0000001540902560],USD[0.5456339440654669] |
| 00030786 | USD[25.0000000000000000] |
| 00030787 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0001749243935590],KIN[1.0000000000000000],USDT[0.0000040465693366] |
| 00030788 | EUR[103.9907970600000000] |
| 00030790 | USD[-0.0108015276926434],USDT[0.1800000000000000] |
| 00030794 | SHIB[30000.0000000000000000],USD[0.1444198100000000] |
| 00030798 | EUR[0.0000000111198792],KIN[3.0000000000000000] |
| 00030800 | USD[841.6337580758181324],USDT[0.0000000071965350] |
| 00030801 | USD[25.0000000000000000] |
| 00030802 | EUR[0.0000042192242528] |
| 00030804 | BCH[0.8289749740000000],ETH[0.0714449300000000],ETHW[0.0529928220000000],FTT[6.0998060000000000],LUNA2_LOCKED[24.3023572000000000],USDT[0.0000096275073360] |
| 00030807 | BAO[1.0000000000000000],CHZ[1.0000000000000000],KIN[2.0000000000000000],USDT[0.0000052797 2037] |
| 00030808 | EUR[0.0000000023554558] |
| 00030809 | USD[50.0000000000000000] |
| 00030812 | ETH[0.0000000021645838],ETHW[0.0007774300000000],EUR[0.0000000096247712],FTT[0.0000000053010795],GST[0.0860384100000000],LUNA2[0.0000000060000000],LUNA2_LOCKED[3.2798923410000000],STETH[0.0000000008527901],USD[-0.0057578458686821],USDT[0.0000000054138631] |
| 00030814 | BAO[152161.0729647900000000],DOGE[135.1048113100000000],KIN[2.0000000000000000],USDT[0.0000000572900800] |
| 00030818 | USD[0.0000000076200676],USDT[0.0000000082950600] |
| 00030820 | ETH[0.0000000097149780],FTT[0.0004377506712263],LUNA2[0.0000000030000000],LUNA2_LOCKED[21.4379489900000000],LUNC[18.4091904300000000],USD[0.0000000006858379],USDT[0.0000000074367324] |
| 00030821 | USDT[0.0000018338276846] |
| 00030822 | USDT[0.5145352000000000] |
| 00030823 | USD[25.3626491500000000] |
| 00030832 | USD[25.0000000000000000] |
| 00030833 | EUR[7.8000000000000000],USD[35.1009370039537300000000000] |
| 00030834 | DOT[10.1410811500000000],EUR[10000.0000000394444010] |
| 00030835 | LUNA2_LOCKED[117.8827005000000000],USD[0.3464563663526800],USTC[0.7000000000000000] |
| 00030837 | TRX[0.0007780000000000],USDT[1009.0000000000000000] |
| 00030843 | BTC[0.0006860400000000] |
| 00030846 | USD[25.0000000000000000] |
| 00030852 | RSR[21910.0000000000000000],USD[0.1238123397500000] |
| 00030853 | USD[0.0001416000000000],LUNA2_LOCKED[35.7141473600000000],USDT[0.0000003727633600] |
| 00030854 | LUNA2[0.0000000424634241],LUNA2_LOCKED[0.0000000990813229],LUNC[0.0092465000000000],USDT[0.0000015052320844] |
| 00030856 | AVAX[3.6000000000000000],BTC[0.1243808400000000],ETH[1.2968486000000000],ETHW[1.2968486000000000],EUR[0.0000000166773037],SOL[12.6692500000000000],USD[0.0000001701595660],USDT[4374.9768600700000000] |
| 00030860 | BTC[0.0000994300000000],LUNA2[0.1691400408000000],LUNA2_LOCKED[0.3946600953000000],LUNC[36830.6000000000000000],USD[0.0000000017760612] |
| 00030861 | USD[25.0000000000000000] |
| 00030863 | ALGO[0.0061896300000000],APE[30.6365092100000000],BAO[1.0000000000000000],BTC[0.0000004000000000],ETHW[0.0521231100000000],EUR[0.0027398035730783],FTT[4.1020676600000000],NEXO[0.0061424600000000] |
| 00030864 | BNB[1.0242346647625092],EUR[0.0000092788605856],USD[0.0000649258320511] |
| 00030866 | EUR[2.6945534186936991],USD[0.0000254104224208],USDT[0.0000000051236217] |
| 00030867 | BTC[0.0000029020862224],ETH[0.0000000338689458],EUR[0.0096278300000000],NFT [3665864460056026550][1],STETH[0.0000000004256516],USDT[0.0000049469736886] |
| 00030868 | BAO[1.0000000000000000],ETH[0.0857518100000000],ETHW[0.0857518100000000],EUR[0.0000000083299996],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000048878624] |
| 00030869 | USD[5.0000000000000000] |
| 00030873 | BAO[3.0000000000000000],BTC[0.0203372500000000],DOGE[386.6796511300000000],ETH[0.2484484900000000],ETHW[0.2482532700000000],EUR[0.0000007688271855],LINK[1.2414097600000000],SOL[1.1359007100000000],TRX[1.0000000000000000] |
| 00030875 | USDT[23.5000000000000000] |
| 00030876 | EUR[0.0000002155640412],KIN[1.0000000000000000],SOL[0.0000513800000000],TONCOIN[28.3992799400000000],TRX[1.0000000000000000] |
| 00030877 | CEL[480.7284000000000000],SLRS[581.0000000000000000],SOL[50.0000000000000000],USD[43.3184929760836000],USDT[0.0000000067565464] |
| 00030879 | EUR[50.0000000000000000],USD[-33.6026860350000000000000000] |
| 00030886 | EUR[200.0000000000000000] |
| 00030889 | BNB[0.0000000012814140],EUR[0.0000009547294400],SOL[0.0000000069854016],USD[0.0000001830672247],USDT[0.0000002921754468] |
| 00030890 | LUNC[0.0007220000000000],MANA[0.9998000000000000],USD[2.0178718724341710000000000],USDT[0.0079820000000000] |
| 00030894 | USD[25.0000000000000000] |
| 00030895 | EUR[0.0000000287585350],KIN[1.0000000000000000],LUNA2[0.2400859781000000],LUNA2_LOCKED[0.5596691756000000],LUNC[53968.3997353200000000],USDT[0.0086872460000000] |
| 00030897 | BTC[0.0002361300000000],ETH[0.0053486000000000],ETHW[0.0053486000000000],EUR[0.0021947253828397] |
| 00030899 | ATOM[10.2357017000000000],AVAX[3.0369080000000000],CRO[4087.8693489600000000],CRO_LOCKED[11.5133955600000000],DOT[11.5133955600000000],EUR[0.0009137000000000],FTT[25.0348565140937149],MATIC[118.8647217600000000],RNDR[127.6593668700000000],SOL[10.2730966600000000],SRM[725.3320361300000000],SRM_LOCKED[4.3186810800000000],US D[0.0000001481490033],USDT[493.6344203696844211],XRP[1324.4301388000000000] |
| 00030902 | USD[0.0000000040920000],USDC[14.4615287500000000],XRP[0.0000000052000000] |
| 00030903 | BUSD[0.0001672476500000],FTT[0.0283309734486332],TRX[0.0007780000000000],USDT[2.6488265029218000] |
| 00030914 | LUNA2[0.0000002113412400],LUNA2_LOCKED[0.0000000493129560],LUNC[0.0046020000000000],USD[0.0059208060005000],XRP[0.9998000000000000] |
| 00030917 | BUSD[389.9960014200000000],LUNA2[9.9900396260000000],LUNA2_LOCKED[23.3100924600000000],USD[0.0000000057362020] |
| 00030920 | CRO[519.8960000000000000],LUNA2[5.2112105100000000],LUNA2_LOCKED[16.8261578600000000],LUNC[658233.9112800000000000],USD[0.0007787671827720],USDT[0.1023497535280011],USTC[592.8814000000000000] |
| 00030925 | ETH[0.0872979500000000],ETHW[0.0872979500000000],USD[0.0004450353787435],USDT[0.0002316951922300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00030928 | USD[25.000000000000000] |
| 00030931 | BNB[0.0091762600000000000],USDT[0.0000000089803800] |
| 00030934 | BTC[0.0721411500000000000],USDT[0.0000009027214810] |
| 00030937 | ETH[0.0000000093155145],EUR[0.0032557369785256],USD[0.0002415992360123] |
| 00030939 | BAO[4.000000000000000000],EUR[0.0000001775662661],KIN[1.000000000000000000],TRX[0.0007770000000000000],USDT[0.0000001705062978] |
| 00030941 | LUNA2[0.1387528720000000],LUNA2_LOCKED[0.3237567013000000],USD[25.2327379416710000] |
| 00030942 | USD[0.3834237801932700],USDT[0.0000004836388600] |
| 00030943 | EUR[105.000000000000000] |
| 00030948 | LUNA2[0.000000000500000000],LUNA2_LOCKED[17.3131915200000000],USD[0.0000000001216000] |
| 00030949 | USD[0.0175377660553562],USDT[0.4654199586891400] |
| 00030951 | USD[25.000000000000000] |
| 00030952 | USD[25.000000000000000] |
| 00030953 | LUNA2[11.0100197500000000],LUNA2_LOCKED[25.6900460700000000],LUNC[2397454.9800000000000000],USD[0.0000014852276100] |
| 00030958 | ETH[0.0882329700000000],ETHW[0.0002881700000000],EUR[0.0000149435681669],LUNA2[0.0056515614410000],LUNA2_LOCKED[0.0131869767000000],LUNC[0.0089800000000000],USD[0.0000000089130884],USDT[132.7038866269077092],USTC[0.8000000000000000] |
| 00030964 | LUNA2[0.0000000363484890],LUNA2_LOCKED[0.0000008481314091],USD[0.0079149600000000],USDT[0.0005474879220000] |
| 00030965 | USD[0.2814082380000000],USDT[0.5534506458898125] |
| 00030972 | USD[25.000000000000000] |
| 00030973 | LUNA2[5.5108537200000000],LUNA2_LOCKED[12.8586586800000000],LUNC[1200000.000000000000000],USD[1.5396014514761010] |
| 00030976 | USD[25.000000000000000] |
| 00030980 | USD[105.6032364658427000000000000] |
| 00030982 | LUNA2[2.9976652410000000],LUNA2_LOCKED[6.9945522290000000],LUNC[652747.917460000000000000],USD[-909.2844922932208000000000000],USDT[1748.1103789293417000] |
| 00030985 | EUR[0.0000000650526587],LINK[8.7189695154225557],USD[0.0000000179083811] |
| 00030996 | USD[25.000000000000000] |
| 00030997 | BNB[0.0365000000000000],LUNA2[1.9080872470000000],LUNA2_LOCKED[4.4522035770000000],LUNC[415490.0153740000000000],USDT[0.0058592960000000] |
| 00030998 | USD[25.000000000000000] |
| 00031000 | USD[25.000000000000000] |
| 00031001 | EUR[700.8692259600000000],USD[0.0000000340088124] |
| 00031003 | LUNA2[0.0000000458319334],LUNA2_LOCKED[0.0000010694117180],USD[0.0099800000000000],USDT[0.0000012942474573] |
| 00031006 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0028794563001319],SHIB[52399.1311904124523992],USD[0.0000000100000000],USD[0.0000000090787998],USDT[0.0000000044239100] |
| 00031007 | LUNA2[0.0000000203074960],LUNA2_LOCKED[0.0000000473841572],LUNC[0.0044220000000000],USDT[0.0000000090772600] |
| 00031009 | EUR[0.0000004091362669],SOL[0.1057405700000000] |
| 00031013 | LUNA2[0.0066302406150000],LUNA2_LOCKED[0.0154705614400000],USD[0.0040072000000000],USDT[0.0000000037215385],USTC[0.9385400000000000] |
| 00031015 | LUNA2[5.6896832040000000],LUNA2_LOCKED[13.2759274800000000],LUNC[1238940.4965714000000000],USDT[0.0082406000000000] |
| 00031016 | USD[25.000000000000000] |
| 00031017 | USD[0.0000000053219124] |
| 00031018 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.0000010690352552],KIN[1.000000000000000000],LUNA2_LOCKED[14.3230667800000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[1.2803188343518889],USDT[0.0000000046854855] |
| 00031025 | BNB[0.0031131534316646],KIN[1.000000000000000000],USD[0.0000002385932953] |
| 00031028 | ATOM[10.1115380000000000],BAO[1.000000000000000000],NEAR[21.9019666431250000],TRX[1.000000000000000000] |
| 00031032 | USD[7.5134602689000000] |
| 00031033 | ETH[0.0000488500000000],ETHW[0.0000488500000000],LUNA2[2.3026259570000000],LUNA2_LOCKED[5.3727938990000000],LUNC[501401.6500000000000000],USD[0.0000002576529000],USDT[0.0000000014400000] |
| 00031036 | EUR[0.0000000928196621],FTT[0.0022352300000000],LUNA2[0.2903580453000000],LUNA2_LOCKED[0.6761665056000000],LUNC[0.0035035400000000],NFT[3760801711290974911],USD[0.0162100000375708],USDT[0.0000000394169946],USTC[40.5496438300000000] |
| 00031037 | LUNA2[0.0000003075602087],LUNA2_LOCKED[0.0000007176406669],LUNC[0.0066971900000000],USDT[0.0000000095296600] |
| 00031038 | USD[0.0000000170000000] |
| 00031041 | ETH[0.0000000038291888],USD[0.0003155021857173] |
| 00031042 | AKRO[1.000000000000000000],ALGO[29.1956641100000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.0939519622044429],FIDA[93.0117423900000000],FTM[30.7283017400000000],FTT[1.0002939900000000],GALA[165.3845089200000000],KIN[4.000000000000000000],RAY[27.3902879100000000],SOL[0.7804554400000000],UBXT[1.000000000000000000],USDT[0.0000023859322864] |
| 00031043 | EUR[20.0000000000000000],LUNA2[0.5708994142000000],LUNA2_LOCKED[1.3320986330000000],LUNC[124314.5494028200000000],TRX[1.000000000000000000],USD[0.0000000000002502] |
| 00031045 | EUR[0.0000000252037089] |
| 00031046 | TRX[0.0000010000000000],USD[0.0059080000000000],USDT[0.0000000018139200] |
| 00031047 | BAO[1.000000000000000000],BTC[0.0497747779370260],DENT[3.000000000000000000],EUR[0.0000567764757997],RSR[1.000000000000000000] |
| 00031048 | KIN[1.000000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[6.4888294040000000],RSR[1.000000000000000000],USDT[0.0000000005057005],USTC[393.6536419500000000] |
| 00031050 | USD[25.000000000000000] |
| 00031051 | DENT[1.000000000000000000],EUR[0.0000000076555400],KIN[1.000000000000000000] |
| 00031052 | USDT[0.0000000902553800],XRP[0.9800000000000000] |
| 00031056 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[6.1069442086571175],UBXT[1.000000000000000000] |
| 00031058 | LUNA2[23.4129821000000000],LUNA2_LOCKED[12.2129695800000000],LUNC[1139742.7883000000000000],USD[0.0086904101110800] |
| 00031061 | BTC[0.0013000000000000],LUNA2[0.0609064145500000],LUNA2_LOCKED[0.1421149673000000],LUNC[13262.5000000000000000],SOL[0.4400000000000000],USD[25.8237701965208075] |
| 00031062 | LUNA2[0.0000000000000000],BTC[0.0019453200000000],EUR[0.0001056636645114] |
| 00031063 | AKRO[1.000000000000000000],BAO[5.000000000000000000],CHZ[5.8582332500000000],DOT[0.0842684900000000],EUR[0.0000000071245210],KIN[2.000000000000000000],LRC[0.7116445300000000],MATIC[0.9979009000000000],RSR[1.000000000000000000],USD[7.4858134876787347] |
| 00031065 | USD[25.000000000000000] |
| 00031066 | EUR[150.000000000000000] |
| 00031069 | BTC[0.0064162000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00031076 | USD[0.0602786414250000],USDT[0.0000000088312620] |
| 00031077 | USD[0.1088554796000000] |
| 00031079 | FTT[33.9152580000000000],LUNA2[0.3280270369000000],LUNA2_LOCKED[0.7653964193000000],LUNC[71428.5778990000000000],USDT[0.1641130640621282],XRP[0.8701840000000000] |
| 00031082 | TRX[0.0007770000000000],USDT[0.0053627614867625] |
| 00031083 | USDT[0.0000017368913900] |
| 00031085 | EUR[0.0000000087601625],USD[30.0000000000000000],USDT[1.6994258188000000] |
| 00031088 | USD[25.0000000000000000] |
| 00031090 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[16.2811239602976699],KIN[4.0000000000000000],SOL[0.8058025300000000],USD[-0.0207896085321478] |
| 00031094 | ALGO[1244.9957438600000000],BTC[0.1335389600000000],BUSD[95.8079431300000000],ETH[1.1948812000000000],EUR[0.0000536841127235],TRY[0.0000001878755971],USD[3.9042126438759250],XRP[125.9094058600000000] |
| 00031096 | LUNA2[4.1292164070000000],LUNA2_LOCKED[9.6348382840000000],USD[0.0005119786450000] |
| 00031100 | LUNA2[2.4109985030000000],LUNA2_LOCKED[5.6256631730000000],LUNC[525000.0000000000000000],USD[0.8505718200000000] |
| 00031102 | BAO[1.0000000000000000],LUNA2[6.0193271040000000],LUNA2_LOCKED[14.0450965800000000],LUNC[10721.1500000000000000],USD[0.0000002247646500] |
| 00031103 | RNDR[98.7000000000000000],USD[0.0364904525000000],USDT[0.0000000257899429] |
| 00031104 | USD[25.0000000000000000] |
| 00031106 | USD[103.5278246586505000] |
| 00031107 | EUR[0.0000000006172640],USD[30.0000000000000000],USDT[0.0000000100000000] |
| 00031115 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[102.0262708900000000],KIN[1.0000000000000000],LUNA2[5.3344537220000000],LUNA2_LOCKED[12.4470586800000000],LUNC[881588.5289860500000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051390429],USDT[0.0000000035441860] |
| 00031118 | USD[25.0000000000000000] |
| 00031120 | APT[3.3815967400000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000328745541],FTT[0.0367814000000000],KIN[2.0000000000000000],USD[0.0000000051856985] |
| 00031123 | STG[0.0000000097760000],USDT[1.6887082930000000],XRP[0.0000000055829168] |
| 00031125 | ALGO[380.0000000000000000],AXS[14.5000000000000000],BAO[2.0702027600000000],BUSD[804.4421070000000000],CHZ[1250.0000000000000000],DOT[26.9946000000000000],ENJ[219.0000000000000000],FTM[415.0000000000000000],GALA[4080.0000000000000000],GRT[2227.0000000000000000],HNT[95.2000000000000000],NEAR[66.2867400000000000],SAND[301.0000000000000000],SHIB[31099520.0000000000000000],SOL[14.2506181700000000],USD[0.0000000984839000],USDT[0.0000001460872731] |
| 00031127 | USD[30.0000000000000000] |
| 00031128 | USD[0.0003608762994500] |
| 00031129 | LUNA2[0.6018726192000000],LUNA2_LOCKED[1.4043694450000000],LUNC[131059.0300000000000000],USD[0.0000002313232941],USDT[0.0000000086647491] |
| 00031130 | USD[25.3626491500000000] |
| 00031139 | AKRO[1.0000000000000000],BTC[0.0161000000000000],ETH[0.1867496000000000],ETHW[0.1860678500000000],EUR[496.9339508836807527],KIN[1.0000000000000000],USD[2.1982000202000000] |
| 00031142 | EUR[0.0000000046388416],LUNA2[0.0000580122150700],LUNA2_LOCKED[0.0001353618352000],LUNC[12.6322819700000000],XRP[42.9752946285636070] |
| 00031143 | BTC[0.0007941000000000],ETH[0.0000000657147739],EUR[0.0004969397549028],FTT[0.0000000017722388],LUNA2[0.0000000400000000],LUNA2_LOCKED[8.3857585800000000],USD[-0.0044794515058560],USDT[0.0000000000684900] |
| 00031144 | LUNA2[0.0000000050000000],LUNA2_LOCKED[2.5717317610000000],USD[0.0000000885249995],USDT[0.0000003241521100] |
| 00031146 | FTT[0.0544600000000000],LUNA2[11.9750732700000000],LUNA2_LOCKED[27.9418376200000000],USD[1007.4052365615568000],USDT[0.0000000053331643] |
| 00031149 | LUNA2[0.0261274634600000],LUNA2_LOCKED[0.0609640814100000],LUNC[5689.3101768000000000],USD[3.9115218320578750],USDT[0.0000007240929535] |
| 00031151 | LUNA2[0.0000000080000000],LUNA2_LOCKED[18.4527041300000000],LUNC[0.3600000000000000],USD[0.0000002496525800] |
| 00031154 | TRX[0.0015540000000000],USDT[0.0000000002918943] |
| 00031157 | LUNA2[0.0000000317507837],LUNA2_LOCKED[0.0000000740851620],LUNC[0.0069138000000000],MANA[0.0046100000000000],USD[0.0041741329527620],USDT[0.0000000083997193],WAVES[0.4973400000000000],XRP[0.9621900000000000] |
| 00031159 | EUR[0.0021330300000000],LUNA2[0.0000000065210000],USD[0.0163352152200000],USDT[0.0000000044472249],USTC[0.9909980000000000] |
| 00031160 | FTT[0.1037700100000000],LUNA2[2.3880369730000000],LUNA2_LOCKED[5.3746181600000000],LUNC[520256.5783679100000000],SOL[0.0308668200000000],USD[0.3040876775417000] |
| 00031161 | LUNA2[2.2720682640000000],LUNA2_LOCKED[16.9681592800000000],LUNC[1583508.1750120000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.3297558340047879] |
| 00031169 | BAO[1.0000000000000000],EUR[0.0000026032497307],RSR[1.0000000000000000] |
| 00031172 | APT[12.9349127300000000],DOGE[942.0000000000000000],FTT[1.8000000000000000],MASK[18.0000000000000000],USD[0.0704467104267611] |
| 00031174 | LUNA2[16.4820139000000000],LUNA2_LOCKED[38.4580324300000000],USD[0.0000000172108085],USDT[0.0000000020450000] |
| 00031177 | EUR[0.0000000005521626],USDT[0.3804898500000000] |
| 00031178 | LUNA2[0.0001978032071000],LUNA2_LOCKED[0.0004615408165000],TRX[0.0000010000000000],USDT[7299.4963149074831348],USTC[0.0280000000000000] |
| 00031182 | LUNA2_LOCKED[373.6554769000000000] |
| 00031183 | EUR[42.8967549800000000],TRX[0.0001130000000000],USDT[1.4354317000000000] |
| 00031184 | ATOM[11.0000000000000000],LINK[16.0000000000000000],SOL[2.3695260000000000],SUSHI[67.0000000000000000],USD[733.2717752090000000000000] |
| 00031185 | USD[0.0000000074284000] |
| 00031191 | EUR[101.0000000000000000] |
| 00031192 | ETHW[0.0008874800000000],EUR[0.0047545500000000],USD[0.0000000095915135] |
| 00031197 | USD[25.0000000000000000] |
| 00031198 | EUR[0.0000000014395553],USDT[0.0000000100000000] |
| 00031202 | USD[25.0000000000000000] |
| 00031207 | USDC[124.6239288800000000] |
| 00031208 | USD[25.0000000000000000] |
| 00031210 | LUNA2_LOCKED[79.9439519300000000],USD[0.9934552256352200] |
| 00031213 | EUR[0.0039602878160904],TRX[0.0015850000000000],USD[66.1434781855042991000000000],USDT[344.3089306500000000] |
| 00031219 | USD[25.0000000000000000] |
| 00031222 | SHIB[0.0000625500000000],USD[0.4640809573401488] |
| 00031225 | BTC[0.0080731800000000],DENT[1.0000000000000000],DOGE[32.3311642300000000],ETH[0.4813790300000000],EUR[3.7442669650225851],KIN[5.0000000000000000],SHIB[81103.0008110300000000],SOL[2.0000000000000000] |
| 00031226 | USD[0.3060818805000000] |
| 00031228 | USDT[0.0000508921033808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031229 | SOL[0.0951385200000000],USD[0.20011342076846721] |
| 00031230 | BAO[1.0000000000000000],BTC[0.0022359502841502],EUR[0.0000635513315803] |
| 00031233 | AKRO[4.0000000000000000],BAO[42.0000000000000000],BAT[0.0005760100000000],CEL[6.9028243000000000],CREAM[0.0000484000000000],DENT[4.0000000000000000],DOGE[0.0063225000000000],KIN[40.0000000000000000],MTA[0.0053957000000000],PORT[0.0000950500000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000186784386],VGX0.0000367200000000] |
| 00031238 | AKRO[1.0000000000000000],BAO[22.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000861625791],KIN[22.0000000000000000],RSR[2.0000000000000000],SWEAT[0.0000000058826200] |
| 00031239 | LUNA2[0.0000000125059640],LUNA2_LOCKED[0.0000000291805828],LUNC[0.0027232000000000],USD[0.0000000078023932],USDT[1133.4547102464767000] |
| 00031241 | EUR[0.0013007589772815],LUNA2[0.0029133687030000],LUNA2_LOCKED[0.0067978603070000],LUNC[0.0021860000000000],USD[0.0000000858816625],USDT[0.0000000110203288],USTC[0.4124000000000000] |
| 00031244 | USD[25.0000000000000000] |
| 00031245 | USD[0.3479079200000000] |
| 00031246 | BNB[0.0009963600000000],BTC[0.0000917568400000],ETH[0.0006645110000000],ETHW[0.0006645110000000],FTT[0.0982000000000000],SOL[0.0085373600000000],USD[4840.1044403300000000],USDT[0.0067331088000000] |
| 00031250 | USD[25.0000000000000000] |
| 00031251 | EUR[200.0000000000000000] |
| 00031253 | EUR[0.0000000114948225] |
| 00031254 | BTC[0.0288146500000000],LUNA2[30.2043092700000000],LUNA2_LOCKED[87.9791100100000000],LUNC[78583.7995181500000000],USTC[4226.5897109800000000] |
| 00031255 | USD[30.0000000000000000] |
| 00031257 | ETH[0.0004892000000000],ETHW[0.0004892000000000],USDT[159.9687119058055900] |
| 00031259 | EUR[200.0000000000000000],USD[35.3701790107184639000000000] |
| 00031260 | BNB[0.0000000164859394],ETH[0.0000000180689050],EUR[0.0000000066173418],FTT[0.0000000039657000],LUNA2[0.0031676770730000],LUNA2_LOCKED[0.0073912465040000],USD[0.0000012310669244],USDT[0.0000014432069883] |
| 00031264 | LUNA2[0.2533947134000000],LUNA2_LOCKED[0.5912543314000000],LUNC[55177.2323460000000000],USD[10.3667095134000000] |
| 00031268 | AKRO[1.0000000000000000],ETHW[18.7662410500000000],EUR[0.0000004599435559],RSR[1.0000000000000000],SOL[5.0795573300000000] |
| 00031269 | BTC[0.0023051900000000],LUNA2_LOCKED[3.2131715470000000],LUNC[0.0077024200000000],TRX[1.0000000000000000],USD[0.0002378929473278],USDT[0.0001525077753805] |
| 00031270 | BAO[1.0000000000000000],BTC[0.0000945600000000],EUR[123.4230008445565330],LUNA2[0.5600377221000000],LUNA2_LOCKED[1.3067546850000000],LUNC[121949.3930760000000000],USDT[1.8488081275235700] |
| 00031275 | USD[0.0543820433730000] |
| 00031277 | BTC[0.0455388516111600],ETH[0.3309097318000000],ETHW[0.2539231760000000],FTT[4.9991000000000000],LDO[0.9931960000000000],MATIC[0.8550820000000000],RAY[211.3015721000000000],SRM[157.0103416100000000],SRM_LOCKED[0.9045731500000000],USD[0.0001756505872984] |
| 00031279 | EUR[207.1516355500000000],USD[581.6524154700155365] |
| 00031281 | EUR[222.0000000000000000] |
| 00031283 | USD[25.0000000000000000] |
| 00031285 | BTC[0.0026662100000000],CRO[0.3567154400000000],ETH[0.0441736800000000],ETHW[0.0436260800000000],LUNA2[0.0584195499600000],LUNA2_LOCKED[0.1363122832000000],LUNC[13121.9237599300000000],PSG[0.4098922500000000],RNDR[11.8427117300000000],SOL[0.5774045900000000],USD[0.3821991705694700] |
| 00031290 | USD[25.0000000000000000] |
| 00031291 | USD[25.0000000000000000] |
| 00031293 | BAO[1.0000000000000000],BTC[0.0034133900000000],EUR[0.0000576903660391] |
| 00031295 | LUNA2_LOCKED[0.0000000220311685],LUNC[0.0020560000000000],USDT[0.0000000017211000] |
| 00031296 | BTC[0.0152786700000000],ETH[0.2050224400000000],LINK[0.0000000090709406],USD[0.0000000035055726],USDT[0.0000712463070955] |
| 00031298 | USD[25.0000000000000000] |
| 00031300 | BTC[0.0000000095525184],FTT[0.0000000009710000],LUNA2[0.0706305801600000],LUNA2_LOCKED[0.1648046870000000],USDT[0.2764585957116200] |
| 00031307 | LUNA2[0.0000091847562000],LUNA2_LOCKED[0.0002143109780000],USD[0.4418075770728338],USDT[0.0000000089579224] |
| 00031314 | SWEAT[32.8934000000000000],USD[0.0000000091285353],USDT[0.0000000068230444] |
| 00031316 | EUR[0.0000001219436884],FTT[16.9000000000000000],SOL[10.5969847500000000],USD[0.7182853808000000],USDT[0.1764102655964206] |
| 00031320 | BTC[0.0000970200000000],ETH[0.0009642000000000],ETHW[0.0009642000000000],TRX[0.0016000000000000],USD[0.0030257016000000],USDT[0.0096566400000000] |
| 00031324 | USD[0.0000000149609200] |
| 00031325 | BNB[0.3352480000000000],ETH[0.4136204600000000],ETHW[0.4136204600000000],USDT[0.0000236517016440] |
| 00031327 | USD[0.0000000014197545] |
| 00031328 | BNB[0.0000000024658420] |
| 00031329 | USD[25.0000000000000000] |
| 00031331 | EUR[100.0000000000000000] |
| 00031334 | AKRO[1.0000000000000000],BNB[0.0000000050000000],DOGE[0.0051096700000000],EUR[0.0000000056786609],KIN[1.0000000000000000],LTC[0.0000000009931364],LUNA2[0.0000000099000000],LUNA2_LOCKED[1.0015417300000000],RSR[1.0000000000000000],SHIB[0.0000000050000000],SOL[0.0000000040730240],USD[0.0000000087382451],USDT[0.0000000026539483] |
| 00031337 | BAO[2.0000000000000000],BNB[0.0000001000000000],EUR[0.0000001897518815] |
| 00031339 | EUR[5.9896917748047626] |
| 00031340 | LUNA2[0.7109412160000000],LUNA2_LOCKED[1.6568862840000000],LUNC[154624.4900000000000000],NEAR[4.5000000000000000],USDT[0.2502412767978700] |
| 00031341 | LUNA2[27.6902142000000000],LUNA2_LOCKED[64.6104998000000000],LUNC[8029602.4402180000000000],USD[1.0374482312317893] |
| 00031343 | USD[0.0066785548042776] |
| 00031345 | USD[25.0000000000000000] |
| 00031346 | ETH[0.0258599000000000],ETHW[0.0258599000000000],FTT[0.1994870000000000],LUNA2[3.6732044390000000],LUNA2_LOCKED[8.5708103570000000],NEAR[8.4995060000000000],USD[1.4913266735000000],USDT[0.0939010000000000] |
| 00031349 | BTC[0.1495524108032670],FTT[25.2769930000000000],USD[231.5140878756422423],USDT[0.0003781625782000] |
| 00031352 | KIN[1.0000000000000000],USDT[0.0000000000007394] |
| 00031354 | TRX[0.0017280000000000] |
| 00031356 | USD[0.2493861900000000] |
| 00031361 | BTC[0.0004428700000000],EUR[18.0019587441103631],LUNA2[2.6565994420000000],LUNA2_LOCKED[6.1987320300000000],LUNC[480.1215783200000000],USD[0.0033635378669070],USDT[0.0000001074774000] |
| 00031362 | BTC[0.0000000500000000],ETH[0.0005008343628600],USD[1.9958971170000000],USDT[0.0000000093975263] |
| 00031363 | LTC[0.0004597700000000],USD[0.0258129345247104],USDT[0.0000009205900000],XRP[0.2055220000000000] |
| 00031365 | ETH[0.0046842000000000],ETHW[0.4418842400000000],EUR[1.0099735131709759],SOL[3.6747503000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[1410.4535762548566012],XRP[0.0029925700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031366 | TRX[0.000780000000000],USDT[0.000001675528020] |
| 00031367 | AXS[0.600000000000000],BTC[0.000100000000000],DOGE[57.000000000000000],DOT[1.800000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[0.600000000000000],LINK[1.300000000000000],LTC[0.180000000000000],LUNA2[0.456988469700000],LUNA2_LOCKED[1.066306429200000],LUNC[22595.8000 00000000000],MATIC[10.000000000000000],SOL[0.540000000000000],USD[0.000793677084027B],USTC[250.000000000000000],XRP[47.000000000000000] |
| 00031369 | BTC[0.003748560000000],USD[0.865208332354800],USDT[1.275922478909633] |
| 00031375 | BNB[0.840000000000000],BTC[0.012529856467205],FTT[4.062441520000000],TRX[1347.000000000000000],USD[5.073642311376433] |
| 00031376 | USD[0.846619529305082] |
| 00031378 | LUNA2[7.159032653000000],LUNA2_LOCKED[16.112424940000000],LUNC[1559663.369680380000000],USD[6.637908417800000] |
| 00031381 | GST[0.000000092032236],SOL[0.000000008075568] |
| 00031382 | USD[0.000000351447463Z] |
| 00031383 | EUR[0.000000108664239],KIN[3.000000000000000],USDT[0.000000010182300] |
| 00031386 | ETH[0.000000063170200],EUR[0.000005257420376],USDT[0.000000055266195] |
| 00031388 | LUNA2[0.000021997000000],LUNA2_LOCKED[5.606315743000000],SOL[11.161245490000000],USD[0.312689403125000],USDT[0.000000007016950 0] |
| 00031389 | APT[10.264835865596600],BTC[0.000000005486100],ETH[0.000000014324262],ETHW[0.593075955825862],FTT[4.000000000000000],LINK[0.000000083508700],SWEAT[816.000000000000000],TRX[13.072848110681890 0],USD[0.000000176459700],USDC[2483.793607920000000],USDT[19.646463000000000] |
| 00031391 | LUNA2[2.346629274000000],LUNA2_LOCKED[5.475468305000000],LUNC[510983.464871200000000],USD[0.000000126054440],USDT[0.000000047162435] |
| 00031395 | USD[92.617165785000000] |
| 00031397 | EUR[-0.000000342408949],TRX[0.000001000000000],USDT[0.000000099150886] |
| 00031398 | BAT[0.955840700000000],BTC[0.000355800000000],DOGE[402.313361100000000],ETH[0.012513800000000],ETHW[0.012513800000000],EUR[0.000000004160075B],GALA[282.351044220000000],LUNA2[1.920575577000000],LUNA2_LOCKED[4.481343014000000],LUNC[418209.375534000000000],USD[18.148150963042541200000 00000] |
| 00031399 | BTC[0.022400000000000],MATIC[65.215947500000000],SOL[0.994615200000000],TRX[1396.791500000000000],USD[0.390000004921790S],USDT[1.341559240000000],XRP[108.987918000000000] |
| 00031402 | KIN[1.000000000000000],USD[0.000000012309595],USDT[23.780360830000000] |
| 00031403 | BAO[2.000000000000000],BTC[0.002491509848875Z],DENT[1.000000000000000],DOGE[0.293310930000000],ETHW[0.042227880000000],EUR[98.365432550000000],FTT[0.002913120000000],KIN[3.000000000000000],SOL[0.427224340000000],USD[-16.734881542886187500000000000],USDT[151.709395679971570] |
| 00031404 | LUNA2[0.965666532400000],LUNA2_LOCKED[2.221024289000000],USDT[0.000222425732947B],USTC[63.913292110000000] |
| 00031407 | BAO[1.000000000000000],EUR[0.471822828171347],SHIB[4055235.163114750000000],UBXT[1.000000000000000],XRP[77.536221430000000] |
| 00031408 | BTC[0.000097320000000],EUR[0.073524217890950A],USD[-3.663900135661629500000000],USDT[12.170205523096928Q] |
| 00031415 | BTC[0.002368920000000],ETH[0.000786520000000],EUR[9189.796862206772170],SOL[0.005312800000000],USD[0.000000247990370] |
| 00031418 | BTC[0.119910380000000],EUR[703.346988127571762] |
| 00031421 | BNB[0.100000000000000],EUR[492.628512305912264B],USD[0.000000137196580],USDT[0.000000112541259] |
| 00031422 | LUNA2[1.399478374000000],LUNA2_LOCKED[3.152949110000000],LUNC[304739.366980800000000],TRX[0.000030000000000],USDT[51.780267751585630 0] |
| 00031423 | SOL[0.000000036968694],USDT[0.000000264540164 0] |
| 00031425 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.072594576585062 4],EUR[0.000515156467 1700] |
| 00031426 | LUNA2[47.105734575000000],LUNA2_LOCKED[109.913380671000000],LUNC[4466820.349376130000000],USD[0.222372706506133 3],USDT[0.237639591435385] |
| 00031427 | USDT[0.034143661462640 0] |
| 00031431 | EUR[0.056523850000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.466681705383042 6],USDT[0.833032731863476 0] |
| 00031433 | LUNA2[15.855112050000000],LUNA2_LOCKED[36.995261450000000],USDT[0.521977712059370 0] |
| 00031437 | USD[25.000000000000000] |
| 00031443 | USD[0.000001892562819] |
| 00031444 | USD[0.000000012220019 9],USDT[0.000235946560221 9] |
| 00031458 | EUR[0.002192100000000],USD[0.002392459183216] |
| 00031463 | ALCX[4.069828880000000],ATOM[5.033306500000000],BAO[2.000000000000000],DENT[1.000000000000000],DYDX[104.926518210000000],EUL[1.000977670000000],EUR[0.057362781703117 0],IMX[1.000350550000000],KIN[4.000000000000000],MATIC[15.370590380000000],SAND[2.021078290000000],TRX[0.000480090000000],USD[12.047582220000000],USD[0.012895858555660] |
| 00031466 | BAO[2.000000000000000],USDT[0.000003748107043] |
| 00031469 | LUNA2[0.033864700080000],LUNA2_LOCKED[0.079017633510000],LUNC[7374.109740000000000] |
| 00031472 | ETH[0.000003440000000],FTT[0.012111094980728 2],USDT[0.000000000500000] |
| 00031476 | USD[25.000000000000000] |
| 00031480 | LUNC[0.000676000000000],USD[0.372917384866520 0] |
| 00031484 | USD[25.000000000000000] |
| 00031487 | NEAR[0.090000000000000],SOL[0.044101700000000],USD[0.005039137000000 0],USDT[256.737092670000000] |
| 00031488 | BAO[3.000000000000000],KIN[1.000000000000000],USD[18.034927698431306 9],USDT[0.000000003855208 6] |
| 00031490 | LUNA2[0.873374156300000],LUNA2_LOCKED[2.037303100000000],USD[0.000000053967976],USDT[98.219788028435430 0] |
| 00031491 | ETH[0.000000012926678],FTT[0.000000014240703],SOL[0.000000028101394],USD[0.000001127136546],USDT[0.000000005000000] |
| 00031494 | LUNA2[2.652069283000000],LUNA2_LOCKED[6.188161660000000],LUNC[577493.670000000000000],USDT[0.000000022253500] |
| 00031495 | USD[0.006532194000000 0],USDT[0.000000086000000] |
| 00031498 | USD[-0.671797854472319 6],USDT[49.084769342678697 0] |
| 00031500 | USD[25.000000000000000] |
| 00031501 | BTC[0.098779593566997 0],ETHW[0.101902290000000 0],EUR[0.000722510985428 0],SOL[7.428749800000000 0],USD[0.000017792758367 9] |
| 00031502 | EUR[0.000059215811389 6],TRX[0.000777000000000 0],USDT[0.000088910321726 0] |
| 00031505 | FT[2.332113900000000 0],LUNC[188378.809555330000000 0],USDT[0.000000055200000] |
| 00031506 | LUNA2[0.000000204045691 7],LUNA2_LOCKED[0.000000561066140],LUNC[0.005236000000000 0],USDT[595.347563911845300] |
| 00031508 | FTT[0.095220000000000 0],LUNA2[1.800952237000000 0],LUNA2_LOCKED[4.202221886000000 0],USD[60.089527231384903S],USDT[0.000000178154549] |
| 00031511 | BTC[0.000073320000000 0],ETH[0.009610000000000 0],ETHW[0.009610000000000 0],LUNA2[0.000000267000863],LUNA2_LOCKED[0.000000623002013],LUNC[0.005814000000000 0],STORJ[0.078380000000000 0],USD[0.000000909039315],USD[0.000000014355388],XRP[0.680400000000000] |
| 00031513 | FTT[0.006642960000000 0],LUNA2[2.108810544000000 0],LUNA2_LOCKED[4.763896442000000 0],LUNC[1045077.996558410000000 0],TRX[57.842372770000000 0],USD[0.000000057321905],USDT[0.000001859397185] |
| 00031516 | USD[25.000000000000000] |
| 00031517 | FTT[0.382750687953528 0],USD[0.267907877554920 0],USDT[0.000000164730675] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031518 | ALGO[1228.800945270000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],EUR[0.000000113534637],GALA[3234.758733360000000000],SECO[1.000000000000000000],SOL[6.160557100000000],TRX[1.000000000000000000],USDT[365.472652023108190 4],XRP[1350.840005190000000000] |
| 00031519 | EUR[0.008193700000000000],GAL[0.000000660000000000],LUNA2[0.000000028716140 3],LUNC[0.006253000000000000],USD[0.151666165531 7500],USDT[1.191049004951 0080] |
| 00031522 | SOL[0.000000074008451],USD[0.000003557673284 0],USDT[0.001144474250666 1] |
| 00031524 | BAO[1.000000000000000000],EUR[0.000000000788166 3],GOG[349.550973920000000000] |
| 00031525 | LUNA2[13.810632830000000000],LUNA2_LOCKED[55.558143280000000000],LUNC[5184815.430000000000000000],TRX[0.001554000000000000],USD[0.000002954229900],USDT[0.026245734935409] |
| 00031526 | USD[25.000000000000000000] |
| 00031528 | LUNA2[11.252622540000000000],LUNA2_LOCKED[26.256119270000000000],LUNC[2450282.250000000000000000],USDT[0.000005090749875] |
| 00031532 | APT[0.758515010000000000],BAT[2.665656300000000000],BNB[0.000000100000000],BTT[3971689.836758340000000000],CHZ[0.000079400000000000],CRO[5.951371110000000000],DOGE[0.000120700000000000],EUR[0.000040633304466698],GALA[13.196053130000000000],GMT[0.000000006312000 00],GRT[6.922345470490000 00],HNT[0.000000052640000 0],KIN[5.000000000000000000],KNC[0.000019980000000000],SHIB[0.911233090000000000],TRX[13.092554796457907 6],UBXT[2.000000000000000000],XRP[0.000030710000000000] |
| 00031535 | EUR[0.000000009448841 9] |
| 00031536 | DOT[0.100000000000000000],EUR[0.000000007807744 0],USD[16.620856563800 0000],USDT[10.620394270000000000] |
| 00031538 | LUNA2[0.048875486100000 0],LUNA2_LOCKED[0.114042809000000 0],LUNC[10642.740000000000000000],USD[0.001491861887300 0] |
| 00031540 | EUR[0.000003608868038 0],USD[0.022065120000000 0] |
| 00031549 | EUR[32.000000007220672 0] |
| 00031550 | EUR[0.000000084877018],USD[0.010175690052770 0],USDT[102.808473041160000 0] |
| 00031552 | BTC[0.000000017000000],ETH[0.000000008000000 0],EUR[121.182370740000000000],SOL[0.000000010000000],USD[0.000000289017722],USDT[0.000000125147773] |
| 00031553 | BTC[0.034659372176800 0],EUR[0.002254443117453 0],FTT[0.007570000000000000],TRX[178.000000000000000000],USD[0.000183874705830],USDT[0.321566928900000 0] |
| 00031557 | USD[25.000000000000000000] |
| 00031558 | USD[25.000000000000000000] |
| 00031559 | LUNA2_LOCKED[158.533330500000000000],USDT[0.000013775088840] |
| 00031562 | BTC[0.053089590000000000],DOGE[0.000000100000000],ETH[0.659815210000000000],EUR[0.011633828244898],USD[138.197452304300000 0] |
| 00031563 | EUR[0.000000042450251],FTT[0.135040350000000000],USD[-2402.261594221881967],USDT[1887.741350734592626 6],XRP[3371.273254760000000000] |
| 00031564 | USDT[0.000000036495800] |
| 00031568 | USD[25.000000000000000000] |
| 00031571 | BTC[0.009958760000000000],DENT[1.000000000000000000],ETH[0.146895360000000000],ETHW[0.146895360000000000],EUR[23.142800492744168],LUNA2[0.393149257100000 0],LUNA2_LOCKED[0.917348266500000 0],LUNC[85609.078458000000000000],USD[0.000001275721350 0],XRP[450.190000000000000000] |
| 00031573 | AVAX[12.428857830000000000],EUR[0.000000016393480],FTT[0.016518392365500 7],LUNA2[3.572009836000000000],LUNA2_LOCKED[8.039317967000000000],LUNC[6.953189780000000000],USD[0.709500393000000 0],USDT[0.000000098212280] |
| 00031574 | EUR[0.000000025514335],USDT[1.040806210000000000] |
| 00031577 | USD[0.000000035989039] |
| 00031578 | LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],LUNC[10000.000000000000000000],USD[0.178621761382172 5] |
| 00031579 | LUNA2[0.000000030581050],LUNA2_LOCKED[0.000000071355911 7],LUNC[0.006659100000000000],USD[0.000000094504740] |
| 00031581 | AKRO[3.000000000000000000],DFL[10.000000000000000000],HMT[3.000000000000000000],LUNA2[0.000605920240600 0],LUNA2_LOCKED[1.864970660528000 0],LUNC[131.939254000000000000],RSR[9.970000000000000000],SHIB[0.294401860000000 0],USD[0.175068114045954 5],USDT[0.012410193757876 8] |
| 00031584 | ATLAS[1910.000000000000000000],ETC[0.024113876308750 0],ENEM[0.065629000000000000],ETH[0.065994110000000000],ETHW[0.065994110000000000],SOL[1.879819500000000 0],USD[0.611312858917500 0],USDT[20.010000000000000000],YFI[0.000998480000000 0] |
| 00031586 | LUNA2[0.000000019217265 4],LUNA2_LOCKED[0.000000044840285 9],LUNC[0.004184600000000000],USD[0.000000054097680],USDT[0.000003270000000] |
| 00031587 | AKRO[1.000000000000000000],AVAX[8.270595410000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000007300000000],ETHW[0.080372090000000000],EUR[0.354155153793056 9],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 00031588 | USD[24.423766816000000 0] |
| 00031589 | BAO[1.000000000000000000],BTC[0.003384950000000000],KIN[1.000000000000000000],LUNA2[0.000000365920687],LUNA2_LOCKED[0.007968000000000000],USD[0.000290250318385 50],USD[0.165630300000000 0],SOL[0.165630300000000000],USD[0.000000096497358] |
| 00031593 | BAO[2.000000000000000000],BTC[0.022259090000000000],DENT[1.000000000000000000],ETH[0.151007030000000000],ETHW[0.150199620000000000],EUR[16.647210401270431 0],SOL[2.182447180000000000] |
| 00031595 | EUR[29.381736187049409 0],FTT[4.396220200526409 3],LUNA2[1.322631316000000000],LUNA2_LOCKED[2.976770570000000000],USD[-4.841561729400861400000000000],USDT[0.000000109536032] |
| 00031597 | USD[25.000000000000000000] |
| 00031601 | USD[0.099899157696210 0],XRP[0.715226000000000000] |
| 00031603 | AKRO[1.000000000000000000],RSR[1.000000000000000000],USD[0.008144046649 6784],USDC[169.200000000000000000] |
| 00031605 | KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000002796421324 4] |
| 00031606 | BAO[1.000000000000000000],EUR[0.004848974546 5632],KIN[1.000000000000000000],MATIC[14.539998960000000000],USD[0.000000045275933] |
| 00031607 | BTC[-0.000046205757834 2],LUNA2[0.335992016400000 0],LUNA2_LOCKED[8.783981371600000 0],LUNC[8161.561114250000000000],USD[0.000005786208935 6],USDT[1.079917555190895 8] |
| 00031610 | LUNA2[0.470502065500000 0],LUNA2_LOCKED[1.082931816000000 0],LUNC[0.000000005716587 6] |
| 00031612 | FTT[0.001319385137910 0],USDT[0.000000013877600] |
| 00031614 | USD[25.000000000000000000] |
| 00031615 | USD[25.000000000000000000] |
| 00031619 | ALPHA[1.004873901415 8700],ETH[0.010906848641 8000],LUNA2[1.053423408000000000],LUNA2_LOCKED[2.457987952000000000],LUNC[0.004474000000000000],USD[423.305146630254400 0],USTC[149.117171970874 7700] |
| 00031621 | BNB[0.009500000000000000],LUNA2[1.259435676000000000],LUNA2_LOCKED[2.938683244000000000],LUNC[274244.770000000000000000],USD[0.000000167998000 0] |
| 00031626 | USD[25.000000000000000000] |
| 00031627 | LUNA2[27.374454290000000000],LUNA2_LOCKED[17.207059820000000000],LUNC[1605802.930000000000000000],TRX[0.000001000000000 0],USDT[0.000001275775000] |
| 00031628 | USD[0.000046942952419 6] |
| 00031629 | DOT[6.000000000000000000],LUNA2[2.298111741000000 0],LUNA2_LOCKED[5.362260729000000000],LUNC[500418.670000000000000000],USD[3.528958991041 0300] |
| 00031631 | USD[25.000000000000000000] |
| 00031633 | USD[0.001413174362485 8] |
| 00031639 | USD[25.000000000000000000] |
| 00031641 | AKRO[1.000000000000000000],BAO[5.000000000000000000],KIN[2.000000000000000000],LUNA2[27.329479900000000000],LUNC[23.758764030000000000],RSR[1.000000000000000000],USDT[0.000000000045201] |
| 00031658 | USD[25.000000000000000000] |
| 00031660 | BTC[0.000000043007100],FTT[0.000000911269789 8],USD[0.000011602259125] |
| 00031665 | USD[25.362880790000000000] |
| 00031666 | EUR[0.000000134981052],LUNA2[0.918475620000000 0],LUNA2_LOCKED[2.143109780000000000],LUNC[200000.000000000000000000],USD[27.586978583435000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031667 | LUNA2[1.320282711000000000],LUNA2_LOCKED[3.080659659000000000],LUNC[287494.340000000000000000],USD[0.083432564231000] |
| 00031669 | SRM[30.009920590000000000],SRM_LOCKED[0.009809240000000000],USD[0.731023600000000000] |
| 00031670 | EUR[0.000000009507022220],USD[0.000000088780225] |
| 00031672 | SOL[1999.841895010000000000] |
| 00031673 | EUR[0.000000000781410],LTC[0.000000004020150000],LUNA2[0.000000034295236700],LUNA2_LOCKED[0.000000080022190],SHIB[0.000000024005488],USD[4.637875969995902004] |
| 00031675 | BTC[0.012874830000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000147705533584],USTC[0.000000010000000000] |
| 00031688 | USD[25.000000000000000000] |
| 00031690 | BUSD[10.000000000000000000],FTT[0.199179310000000000],TRX[0.000777000000000000],USD[1255.288527486616496000],USDT[401.140877066153405] |
| 00031691 | EUR[0.000000018649044400],USD[0.000000143116375] |
| 00031696 | BTC[0.012700000000000000],ETH[0.007998480000000000],ETHW[0.007998480000000000],FTT[0.599886000000000000],MATIC[9.998100000000000000],USD[-50.971939643000000000000000000] |
| 00031700 | EUR[1.012177150000000000],LUNA2[0.480149076800000000],LUNA2_LOCKED[1.096891079000000000],LUNC[106177.738156260000000000],USD[10.002046592461660000] |
| 00031701 | EUR[0.000214500000000000],SOL[9.548648600000000000],USD[0.159545371750000000],XRP[5.000000000000000000] |
| 00031703 | BNB[0.008787350931117760],LUNA2[0.391346939400000000],LUNA2_LOCKED[0.913142858700000000],LUNC[85216.620000000000000000],MANA[112.000000000000000000],MATIC[5.997437877630697700],MBS[959.000000000000000000],SAND[83.000000000000000000],TRX[0.000006000000000000],USD[6.071627895010101390],USDT[0.848942972034242556] |
| 00031705 | BAO[1.000000000000000000],CRO[25.258276110000000000],USD[0.000000000227450500] |
| 00031707 | KIN[1.000000000000000000],LUNA2[0.227942687000000000],LUNA2_LOCKED[0.531866269700000000],LUNC[67.000000000000000000],UBXT[1.000000000000000000],USD[0.000000174944407],USDT[0.000000004413521500] |
| 00031708 | EUR[79.418415562895142000],USD[-53.542347888489487600000000000],USDT[83.705931100000000000] |
| 00031709 | USD[25.000000000000000000] |
| 00031715 | USDT[0.013990880000000000] |
| 00031717 | LUNA2[0.000000367390248],LUNA2_LOCKED[0.000000857243912],LUNC[0.008000000000000000],USD[0.000206105744144000],USDT[3.033446736489630] |
| 00031722 | USD[25.000000000000000000] |
| 00031724 | USD[25.000000000000000000] |
| 00031725 | BTC[0.002994100000000000] |
| 00031726 | EUR[0.000000001172131],USD[0.000000135542372],USDT[0.000000009561705] |
| 00031727 | LUNA2[200.000000810000000],LUNA2_LOCKED[1.071554890000000000],LUNC[2500000.000000000000000000],USD[0.007059992861700],USDT[0.000003279603200] |
| 00031728 | USD[299.018572649450000] |
| 00031733 | LTC[0.000946600000000],USD[0.000000404581559500],USDT[0.000000051590860] |
| 00031734 | USD[58.824006600000000],USDT[0.000000081537296] |
| 00031737 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000039369728],KIN[5.000000000000000000],TRX[0.001820730000000000],UBXT[1.000000000000000000],USD[0.104404656426984],USDT[0.000000124966231] |
| 00031738 | USDT[0.000000289166555] |
| 00031740 | BTC[0.010086780000000000],USD[9628.320109468919449200] |
| 00031744 | USD[21.135077897267330100000000000],USDT[49.177338856659398100] |
| 00031749 | LUNA2[5.350858138000000000],LUNA2_LOCKED[12.485335650000000000],USD[0.000137376771563],USDT[0.000000050667600] |
| 00031750 | SOL[0.000000016300000] |
| 00031755 | ATOM[1.819415440000000],BAO[1.000000000000000000],BNB[0.064817100000000],DENT[1.000000000000000000],DOT[1.530376410000000000],ETH[0.010603040000000000],ETHW[0.010603040000000000],EUR[0.000001004233980],KIN[2.000000000000000000],SOL[0.525219790000000000],TRX[1.000000000000000000] |
| 00031757 | LUNA2[3.662470439000000000],LUNA2_LOCKED[8.545764357000000000],LUNC[797510.648902000000000000],USD[28.991279592168860] |
| 00031765 | BTC[0.026994720000000000],ETH[0.321054270000000000],ETHW[0.329987380000000000],GALA[5082.676275480000000000],LINK[18.613633690000000000],USDT[364.323177520315613] |
| 00031767 | LUNA2_LOCKED[25.602126200000000000],USDT[0.007949016544370] |
| 00031768 | BAO[1.000000000000000000],EUR[333.548227600000000000],SOL[13.315858000000000000],TRX[1.000000000000000000],USD[0.605951460791432] |
| 00031772 | USD[25.000000000000000000] |
| 00031774 | ETH[0.032312293603558],ETHW[0.183056303603558] |
| 00031775 | USD[25.000000000000000000] |
| 00031782 | LUNA2[0.000141288005000],LUNA2_LOCKED[0.000329672011800],USD[1.632132120000000000],USTC[0.020000000000000000] |
| 00031783 | LUNA2[1.074285939000000000],LUNA2_LOCKED[2.506667191000000],LUNC[233928.025036000000000000],USDT[146.284102727800000] |
| 00031784 | AKRO[2.000000000000000000],AVAX[0.114405660000000],DENT[1.000000000000000000],DOGE[0.410184659703561],KIN2[0.000000000000000000],LUNA2[0.009641796340000],LUNA2_LOCKED[0.022497524790000],LUNC[2099.521452630000000],TRX[0.001554000000000000],USD[-255.241924814041895400],USDT[387.261847724241594] |
| 00031785 | EUR[85.420359567800000],LUNA2[0.000000192420642],LUNA2_LOCKED[0.000000448981499],USD[0.000000112330440] |
| 00031789 | EUR[0.000000038883392],USDT[0.000000100000000] |
| 00031792 | KIN[1.000000000000000000],LUNC[0.000000003130800],USD[0.000000034088640] |
| 00031793 | LUNA2[0.105545709615000],LUNA2_LOCKED[0.129399891000000],USDT[1.553623912195290],USTC[0.785022000000000000] |
| 00031795 | AVAX[1.000000000000000000],BTC[0.046989680000000000],ETH[0.216967400000000000],ETHW[0.216967400000000000],FTT[4.671261770000000000],SOL[0.710000000000000000],TRX[0.001557000000000000],USD[-607.229984038140064200],USDT[0.000000141166654] |
| 00031796 | SHIB[199600.000000000000000000],SOS[22000000.000000000000000000],USD[0.085957000000000] |
| 00031799 | BAO[3.000000000000000000],EUR[0.000002893056558],LUNA2_LOCKED[17.477024110000000000],LUNC[1530996.626632436560685],TRX[1.000000000000000000],USDT[0.000001312327945] |
| 00031802 | LUNA2[0.000000281450780],LUNA2_LOCKED[0.000000656718488],LUNC[0.006128650000000000],USD[0.000002089625601] |
| 00031803 | EUR[15.000000000000000000],LUNA2[0.121170906500000],LUNC[26385.220000000000000000],USD[0.200504229532400000] |
| 00031804 | APE[14.497100000000000],BTC[0.050889820000000000],ETH[0.636889167500000000],ETHW[0.006872600000000000],SOL[4.439112000000000000],USD[2.663585428000000000] |
| 00031805 | BTC[0.000000035257143],EUR[0.000000000228748518],LUNA2[0.000000041235433],LUNA2_LOCKED[0.000000983092676],LUNC[0.009174450900000],NFT[395620643414213141][1],NFT[48320710500096892][1],SOL[0.000000083196479],SUSHI[0.000000043817184],USD[-0.079239626950895],USDT[0.046561668119754] |
| 00031807 | USD[25.000000000000000000] |
| 00031808 | BAO[2.000000000000000000],BCH[0.040773060000000000],DENT[2108.497226300000000],DOGE[76.860057730000000000],ETH[0.003158170000000000],ETHW[0.369080675000000000],EUR[0.055817416986335],SOL[0.576458460000000000],WAXL[7.973310160000000000] |
| 00031809 | EUR[284.666937400000000],KIN[1.000000000000000000],USDT[0.000000014105656] |
| 00031810 | USD[6100.000000000000000000] |
| 00031811 | LUNA2[4.802172177000000000],LUNA2_LOCKED[11.205068410000000],LUNC[1045683.101972200000000],USD[455.430083937237848],USDT[0.004207241734998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031812 | LUNA2_LOCKED[142.2554907000000000],USDT[0.0000029852031000] |
| 00031818 | LUNA2[8.3298153600000000],LUNA2_LOCKED[19.4362358400000000],USD[0.0000000049703425],USDT[0.0000000008620979] |
| 00031820 | BTC[0.0000922150000000],TRX[0.0000010000000000],USD[0.0056958364034100],USDT[0.0000000319024452] |
| 00031822 | USD[25.3628807900000000] |
| 00031824 | BAO[1.0000000000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[7.5258821940000000],TRX[0.0007780000000000],USDT[0.0000000072363083] |
| 00031825 | USD[25.0000000000000000] |
| 00031826 | LUNA2[0.0000012399420870],LUNA2_LOCKED[0.0000028931982030],LUNC[0.2700000000000000],USDT[0.0001028698421300] |
| 00031827 | EUR[0.0000000005495928],USD[0.2403879650000000],USDT[10.8296807800000000] |
| 00031829 | EUR[0.0879469200130206],USD[0.0011541297879544],USDT[0.0000000029754380] |
| 00031830 | USD[25.0000000000000000] |
| 00031831 | LUNC[0.0000001000000000] |
| 00031833 | BTC[0.0000994844286280],USDT[342.0974165440000000],USDT[37.7776084100000000] |
| 00031837 | ATOM[1.0438090500000000],BAO[1.0000000000000000],DOGE[123.1161521000000000],EUR[0.0000000077151200],KIN[448880.2624214900000000],SHIB[912617.3910654400000000],SLP[2362.1460255000000000],UNI[1.0965939400000000] |
| 00031842 | KIN[1.0000000000000000],LUNA2_LOCKED[0.2263990429000000],LUNA2_LOCKED[0.5282644335000000],LUNC[49298.8682540000000000],USDT[0.0000135944000000] |
| 00031847 | FTT[45.6911200000000000],SRM[224.0000000000000000],USD[0.0000000031413371],USDT[118.1921797399000000] |
| 00031847 | USD[25.0000000000000000] |
| 00031852 | AKRO[1.0000000000000000],BTC[0.0000000040000000],EUR[0.0000000088009885],TRX[1.0000000000000000] |
| 00031854 | BTC[0.0205858815343028],LTC[0.0046472661960839],USD[-102.1562300676585160],USDT[-170.0223973843376244] |
| 00031855 | AKRO[2.0000000000000000],ATLAS[1401.5812091800000000],AUDIO[110.1738250500000000],BAO[5.0000000000000000],BTC[0.0000032000000000],DENT[3.0000000000000000],ETH[0.0000024300000000],ETHW[0.2286733200000000],EUR[0.0053105427511847],FTM[0.0006409400000000],GALA[185.7956146400000000],KIN[5.0000000000000000],MANA[22.0624967100000000],RNDR[33.7229171300000000],SAND[18.3221864300000000],SOL[0.0000073200000000],WAVES[0.0007934000000000] |
| 00031856 | BAO[1.0000000000000000],CEL[0.0956210700000000],EUR[0.0000000034344906],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.7823231254761132] |
| 00031857 | EUR[3.0000000000000000],USD[2.0000000000000000] |
| 00031861 | BTC[0.0198205900000000],USD[53.5997765592879493] |
| 00031862 | BTC[0.0455913450000000],ETH[0.1570000000000000],EUR[101.7150674285000000] |
| 00031863 | SOL[0.0000000398209001],USD[0.0000000381915507],USDC[8.0723964800000000],USDT[0.0000000011134948] |
| 00031864 | EUR[0.0068556900000000],USD[0.0039234240764481],USDT[0.0000001000000000],USDT[0.0000000003142310] |
| 00031866 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[47.8259059971984549],LUNA2[14.4682724700000000],LUNA2_LOCKED[33.7593024400000000],PSG[75.7722896200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000277093934],USTC[2048.0538982200000000] |
| 00031868 | USD[25.3628807900000000] |
| 00031869 | LUNA2[0.4001153181000000],LUNA2_LOCKED[0.9336024090000000],LUNC[87125.9529231000000000],USD[0.0170994267593744] |
| 00031875 | USDT[0.0303880709260000] |
| 00031876 | EUR[51.0000000000000000],LUNA2[0.0000087603455],LUNA2_LOCKED[0.0000002047741395],LUNC[0.0191100000000000],USD[191.8397988423952500] |
| 00031877 | AKRO[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000030000000000],USD[0.0000003261470],USDT[0.0000000004186447] |
| 00031880 | USD[0.0000000073859737],USDT[0.0000000072369600] |
| 00031881 | USDT[247.5591124039220700] |
| 00031882 | EUR[28.1818615700000000],TRX[0.0008440000000000],USDT[0.0000000035608507] |
| 00031884 | USDT[0.0000000034122539] |
| 00031885 | BTC[0.0036000000000000],FTT[0.0572024226440000],USD[-43.5726468590976780],USDT[45.3423040211544906] |
| 00031887 | BAO[4.0000000000000000],BNB[0.6003175900000000],DENT[3.0000000000000000],EUR[90.1638443296714889],GMT[2.5742875100000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000002550302750],USDT[0.0000000065546570] |
| 00031888 | USD[0.0027301913958587],USDT[0.0000000289412713] |
| 00031889 | BTC[0.0050054000000000],LUNA2[1.5445015880000000],LUNA2_LOCKED[3.4761212690000000],LUNC[2.9658838000000000],UBXT[1.0000000000000000],USD[54.7836424703883840000000000],WAVES[0.0038959800000000] |
| 00031890 | USD[25.0000000000000000] |
| 00031892 | BNB[0.0008476937945600],ETH[0.2505308566249600],EUR[601.0648608000000000],FTM[53.6995915000000000],FTT[3.1995307000000000],GALA[1026.3944890600000000],LUNC[0.0000000096664400],MATIC[86.2849535467578700],NFT [4073171545075607044][1],SOL[1.0155044934671200],TRX[0.6406420397257800],USD[816.5076704202184408],USDT[0.2049556938512500] |
| 00031893 | LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],USDT[0.1475966100000000],USTC[5.0000000000000000] |
| 00031895 | ETH[0.0000648600000000],ETHW[0.0000648600000000],USD[0.0871074688384321],USDT[0.0024140829394860] |
| 00031896 | BCH[0.0019912800000000],BTC[0.2257022939263900],COMP[0.0003686460000000],NEAR[0.0928180000000000],PAXG[0.0001025660000000],SOL[0.0343796000000000],TRX[0.7105800000000000],USD[0.0001117502351443],XRP[3724.9319257353002244] |
| 00031897 | EUR[0.8216438528308112],LUNA2_LOCKED[44.5049647900000000],USD[0.0000000089554098] |
| 00031903 | FTT[1300000.0000000000000000],SHIB[1200000.0000000000000000],SOL[0.3100000000000000],TRX[110.0000000000000000],USD[39.4638997208750000],XRP[37.0000000000000000] |
| 00031904 | BTC[0.0000000080000000],EUR[0.0000000039579147],USD[29.5936753950431972] |
| 00031908 | BNB[0.1681118400000000],ETH[2.0035076300000000],ETHW[2.0035076300000000],EUR[2000.0000000000000000],SOL[13.9900000000000000] |
| 00031909 | USD[0.0000000100000000],USD[0.0000000058787820],USDT[0.0000000026042673] |
| 00031910 | USD[0.0000111240000000],LUNA2[2.8397495090000000],LUNC[2.5278281700000000] |
| 00031915 | LUNA2[8.6655377900000000],LUNA2_LOCKED[20.2195882000000000],USDT[0.0000002350609000] |
| 00031916 | ANC[0.5660000000000000],LUNA2[0.0034276925820000],LUNA2_LOCKED[0.0079979493570000],LUNC[0.0099250000000000],SOL[0.5600000000000000],USD[0.1459094738719600],USDT[23.5029425688943800],USTC[0.4852000000000000] |
| 00031917 | USD[4.2319877100000000000000] |
| 00031919 | EUR[1.8047633206577235],USD[3.9656324000000000] |
| 00031924 | FTT[0.1929655700000000],LTC[0.0000000008039691],USD[745.1656972037010440000000000],USDT[2907.4992558778769110] |
| 00031926 | BTC[0.0000001600000000],EUR[0.0091707400000000],USD[1861.6979418808000000000000] |
| 00031932 | USDT[0.6050228340000000] |
| 00031934 | USD[25.0000000000000000] |
| 00031935 | USD[25.0000000000000000] |
| 00031937 | LUNA2[9.5399599650000000],LUNA2_LOCKED[22.2599065800000000],NFT [4291839858757870238][1],USDT[8.9916165920000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00031939 | [LUNA2[12.303126200000000000],LUNA2_LOCKED[28.707294470000000000],USD[535.035177657545937000000000000] |
| 00031941 | USD[0.000000000046860100] |
| 00031942 | EUR[350.000000000000000] |
| 00031943 | ALPHA[1.000000000000000000],DENT[1.000000000000000000],EUR[0.002099674225765],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[0.000272211691461 8] |
| 00031944 | BTC[0.000862880000000],EUR[0.000000000102782 85],USD[326.548866538734435] |
| 00031950 | USD[25.362880790000000000] |
| 00031952 | ETH[0.113000000000000000],ETHW[0.113000000000000000],USD[0.004361507430000 0],USDT[2.3900000822471 50] |
| 00031953 | EUR[500.000000000000000] |
| 00031954 | USD[0.901865399500000 0] |
| 00031955 | LUNA2[6.643321947000000000],LUNA2_LOCKED[10.834417880000000000],LUNC[1011093.130000000000000000],USD[124.4464571385538600] |
| 00031958 | ATOM[60.800000000000000000],ETHW[0.500000000000000000],FTT[25.250610792000000 0],LUNA2[0.013774654420000000],LUNA2_LOCKED[0.032140860300000000],LUNC[2999.460000000000000000],NEAR[17.100000000000000000],TRX[0.342335160000000000],USD[304.7503900750423280] |
| 00031960 | BAO[2.000000000000000000],LUNA2[5.167695477000000000],LUNA2_LOCKED[12.057956110000000000],LUNC[394.971716840000000000],RSR[1.000000000000000000],USD[0.000000017044457 7],USDT[194.0211565500000000] |
| 00031961 | USD[25.000000000000000000] |
| 00031963 | USD[565.2365934880441342] |
| 00031964 | FTM[61.862541056193264 9],LUNA2[1.754503771000000000],LUNA2_LOCKED[4.093842132000000 0],UBXT[1.000000000000000000],USD[0.6384652235708400] |
| 00031965 | USD[25.000000000000000000] |
| 00031969 | EUR[7.000000000000000000],LUNA2[3.166858861000000000],LUNA2_LOCKED[7.389337342000000 0],LUNC[689590.184374000000000000],USD[0.1395279313000000] |
| 00031970 | BAO[1.000000000000000000],LUNA2[2.398326036000000 0],LUNA2_LOCKED[5.410112834000000000],USD[0.006552029844100 8] |
| 00031974 | LUNA2[2.528253260000000000],LUNA2_LOCKED[5.690194978000000 0],LUNC[2.758244760000000000],USD[0.000000009204884 5] |
| 00031975 | ALGO[1482.724200000000000000],AXS[31.693660000000000000],DOT[59.200000000000000000],GALA[7688.462000000000000000],MANA[1013.797200000000000000],MATIC[1100.000000000000000000],SKL[9409.117800000000000000],SOL[3.049390000000000000],USD[3.636081000000000000] |
| 00031976 | USDT[0.000001498089652] |
| 00031978 | USD[25.000000000000000000] |
| 00031979 | BTC[0.000000012250000],TRX[0.007780000000000],USD[0.000000015543441 7],USDT[-0.000000004389488 57] |
| 00031980 | BTC[0.000000015917450],FTT[0.000000067387772],SOL[0.000000034994614],USD[0.000000614809850] |
| 00031981 | EUR[0.000000045984014],USD[-0.225545193564030 8],USDT[0.344063794217397 1] |
| 00031987 | LUNA2[9.468619998000000000],LUNA2_LOCKED[22.093446600000000 0],LUNC[2061811.939732000000000000],ROOK[0.002000000000000000],TRX[0.448200000000000000],USD[25.103038697527602800000000000] |
| 00031989 | LUNA2[0.000001162877668],LUNA2[0.000000287299174],LUNC[0.000000670364739],USD[0.006256000000000000],USDT[0.000000006164460 0] |
| 00031990 | USD[30.058893650000000000] |
| 00031994 | GST[337.752440000000000000],LUNA2[10.488302310000000 0],LUNA2_LOCKED[24.472705390000000000],LUNC[2283849.910000000000000000],USD[300.0774919382039200] |
| 00031995 | BTC[0.000343560000000],EUR[0.000693712754576] |
| 00031996 | ETH[0.349864141661567 4],ETHW[0.349864141661567 4],LUNA2[34.305439240000000 0],LUNA2_LOCKED[80.046024890000000000],LUNC[7470081.620000000000000000],USD[0.000034792272743 8],USDT[0.000000064362778] |
| 00031999 | USD[30.000000000000000000] |
| 00032008 | BTC[0.004069270607285],ETH[0.000001500000000],EUR[0.000118252952644 2],GRT[0.000354281724620 0],TRX[42.402973750000000000],USD[0.000000004694898] |
| 00032009 | USD[25.000000000000000000] |
| 00032012 | EUR[0.000195215714701 2],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 00032014 | USD[25.000000000000000000] |
| 00032016 | USD[0.000000035000000] |
| 00032025 | USD[25.000000000000000000] |
| 00032032 | USD[0.000000003517760 0],USDT[0.003149021557600 0] |
| 00032033 | BTC[0.006698660000000],ETH[0.049000000000000000],ETHW[0.049000000000000000],SOL[9.936376889162960 0],USD[0.004652896994410 4],XRP[141.971600000000000000] |
| 00032034 | ETH[0.000947000000000],ETHW[0.129000000000000000],FTT[57.290280000000000000],USD[0.101285112040000 0] |
| 00032035 | BTC[0.000004640000000] |
| 00032036 | USD[25.000000000000000000] |
| 00032038 | ALGO[2221.266118298078996 2],ETH[0.000000008859060 0],ETHW[0.000000008859060 0],USD[0.000000028875240],USDT[0.000034642295011] |
| 00032040 | USD[25.000000000000000000] |
| 00032041 | BTC[0.000013302182500],USDT[0.067591780000000000] |
| 00032042 | EUR[0.000000093226431],FTT[0.000000002126090],USD[0.000000169508855],USDC[4693.2338793800000000] |
| 00032044 | BAO[1.000000000000000000],EUR[0.470296074100521],KIN[1.000000000000000000],LUNA2[1.103235490000000 0],LUNA2_LOCKED[2.482511965000000000],LUNC[240304.174653490000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.305346712375000 0],USDT[0.000000183485587] |
| 00032045 | ETH[0.000000000000000000],ETHW[0.000000000000000000],EUR[0.000115716948810],KIN[1.000000000000000000],LUNA2[0.291053580400000 0],LUNA2_LOCKED[6.677069261000000000],TRX[0.007629200000000],USTC[42.296109670000000000] |
| 00032046 | USD[0.000013038862749 0],USDT[0.116741780000000000] |
| 00032047 | ETH[0.000000853681162],EUR[1.104195360000000 0],LUNA2[36.133954000000000 0],USD[-0.606124626526494 7],USDT[0.000000003213633 6] |
| 00032050 | GBP[0.001760478459788] |
| 00032052 | ATLAS[0.000000088548064],EUR[0.000000283744846 1],KIN[3.000000000000000000],LUNA2[0.772861894400000 0],LUNA2_LOCKED[1.739436077000000000],LUNC[168375.321752960000000000] |
| 00032053 | LUNA2[5.477332161000000000],LUNA2_LOCKED[12.780441710000000 0],LUNC[1192700.610000000000000000],USD[1.4518987115949837] |
| 00032054 | USD[25.000000000000000000] |
| 00032058 | USD[25.000000000000000000] |
| 00032061 | LUNA2[0.582125366500000 0],LUNA2_LOCKED[1.314470562000000 0],LUNC[127239.170595800000000000],USDT[0.003053263614460 0] |
| 00032067 | LUNA2[1.571147307000000000],LUNA2_LOCKED[3.666010383000000 0],USD[0.000000072207643],USDT[0.067643884927621 6] |
| 00032068 | BAO[1.000000000000000000],KIN[1.000000000000000000],LUNA2[1.379003980000000 0],LUNA2_LOCKED[3.217667595000000000],LUNC[300280.240000000000000000],USD[0.000000327386400] |
| 00032069 | SKL[502.000000000000000000],USD[0.031135420000000000] |
| 00032070 | LUNA2[0.872564672500000 0],LUNA2_LOCKED[2.035984236000000 0],LUNC[190002.794530000000000000],SHB[99560.000000000000000000],USD[0.0242669817724998] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032071 | ETH[0.044804790000000],ETHW[0.044804790000000],SOL[4.162282863000000],USD[0.006313947375000] |
| 00032074 | LUNA2[0.006089541187000],LUNA2_LOCKED[0.014208929440000],LUNC[0.006134000000000],USDT[150.783481268815400],USTC[0.862000000000000] |
| 00032077 | SRM[0.067785844009300],SRM_LOCKED[0.947367240000000],TRX[0.000001000000000],USDT[0.017737942698300] |
| 00032078 | ATOM[90.709430230000000],LUNA2[1.460557364000000],LUNA2_LOCKED[3.407967182000000],LUNC[318039.441022800000000],USD[0.000000624917655] |
| 00032079 | BAO[1.000000000000000],SOL[0.000000007710994] |
| 00032081 | EUR[43.465887804796973 2],USD[0.001747011860140 2] |
| 00032084 | BAO[1.000000000000000],EUR[435.000000000000000],LUNA2[22.045711100000000],LUNA2_LOCKED[51.439992560000000],SOL[14.297140000000000],USD[0.406261190820843 5],USDC[20.000000000000000] |
| 00032086 | BAO[2.000000000000000],DENT[1.000000000000000],GALA[0.032797490000000],KIN[1.000000000000000],USD[0.000045153545336],USDT[0.026996230264927 6] |
| 00032087 | USD[25.000000000000000] |
| 00032089 | BTC[0.005338420000000],USD[-0.668524825250000 0] |
| 00032090 | LUNA2[6.593328948000000],LUNA2_LOCKED[15.384434210000000],LUNC[1435711.260000000000000],USD[0.057011886191835] |
| 00032093 | USDT[0.000000016718600] |
| 00032094 | EUR[100.000000000000000],USD[-29.617535130000000000000000] |
| 00032096 | BAO[2.000000000000000],BTC[0.113139870000000],ETH[0.295647660000000],ETHW[0.295558560000000],EUR[0.453094298365505 4],KIN[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000] |
| 00032097 | BUSD[5.000000000000000],MATIC[4.000000000000000],USD[0.000000052500000],USDC[37798.867643550000000],USDT[0.000000005118280] |
| 00032102 | ETH[0.012000000000000],ETHW[0.012000000000000],FTM[56.000000000000000],LUNA2[0.387612693100000 0],LUNA2_LOCKED[0.904429617300000 0],LUNC[84403.480000000000000],TONCOIN[34.400000000000000],USD[0.003372161524040 0] |
| 00032103 | BAO[5.000000000000000],ETHW[0.148338330000000],EUR[363.154113919278894],KIN[3.000000000000000],UBXT[2.000000000000000] |
| 00032106 | BTC[0.000000045500000],EUR[0.000000000250899 2],FTT[0.000000024000000],USD[8.779404158691944 6],USDT[0.000000007324612 3] |
| 00032107 | USD[25.362880790000000 0] |
| 00032108 | BTC[0.000345500000000],LUNA2_LOCKED[51.030188650000000 0],NFT (46405033180466554 7)[1],USD[0.000000085704110],WFLOW[0.000000091320000] |
| 00032109 | BTC[0.000000006000000],ETHW[0.362931030000000 0],USD[0.000000177742843] |
| 00032111 | BTC[0.001848090000000],EUR[208.095732960801947 0],KIN[1.000000000000000],USD[2.152797210000000] |
| 00032114 | USD[0.003747003331932 90] |
| 00032116 | BAO[1.000000000000000],ETH[0.424755020000000 0],ETHW[0.295947520000000 0],USD[311.239196302943565 2] |
| 00032124 | BNB[0.283244600000000],BTC[0.024222030000000],DOGE[533.893200000000000],DOT[4.799040000000000],EUR[0.001269358512060],GALA[350.000000000000000],MANA[22.000000000000000],MATH[221.066700000000000],MATIC[60.000000000000000],SAND[19.000000000000000],SHIB[1999600.000000000000000],SOL[0.859828000000000],TRX[0.000001000000000],USD[24.054934733000000000000000],USDT[0.031358386000000000],XRP[106.000000000000000] |
| 00032131 | BTT[49990500.000000000000000],SHIB[4499145.000000000000000],USD[0.132550000000000] |
| 00032132 | USD[0.062258620128140] |
| 00032133 | USD[25.000000000000000] |
| 00032136 | USD[0.000139357155707] |
| 00032137 | BTC[0.000000036000000],EUR[0.481792273773541],GMT[0.001892450000000],GST[0.890024630000000],NFT (315920227634551783)[1],SOL[0.000165529195950],USD[0.307708303283139800000000],USDT[0.000070772977353404] |
| 00032138 | BTC[0.000000000],ETH[-0.004021306589245 6],GST[7.449030446814349 2],USDT[0.112549375723120 0],USTC[0.000000009635478] |
| 00032139 | DOGE[0.000000080891686],ETH[0.000000046355564],GODS[0.000000009184257 6],REEF[0.000000033592000 0],SWEAT[0.000000093259480],USD[0.000168887816685 1],YFI[0.008582540000000] |
| 00032141 | BTC[6.576252014529064 5],FTT[0.030574000000000 0],USD[2.796322847550000 0],USDT[0.350506251500000 0] |
| 00032142 | KIN[1.000000000000000],USD[0.000000118898404] |
| 00032144 | EUR[0.000000049022375],USD[0.000000892820336],USDT[0.000000009042481] |
| 00032145 | LINK[0.097169000000000],USD[-0.432040398995767],USDT[0.039539196200000],VGX[0.930840000000000] |
| 00032146 | ETH[0.056255600000000],ETHW[0.055579850000000],EUR[0.002456717098770],KIN[1.000000000000000] |
| 00032147 | ETH[0.232963460000000],ETHW[0.000967780000000],USD[29.896715316560000],USDT[0.160858151000000] |
| 00032148 | USD[8.515959120000000000000000] |
| 00032152 | BAO[1.000000000000000],EUR[0.000000388714780 5],KIN[1.000000000000000],LTC[1.460000000000000],LUNA2[2.232039205000000],LUNA2_LOCKED[5.208091478000000],LUNC[0.000000096505000],UBXT[1.000000000000000],USD[0.435941809887040] |
| 00032153 | ADABULL[45.000000000000000],ATOMBULL[10000.000000000000000],BCHBULL[410000.000000000000000],BSVBULL[33443556.829765400000000],EOSBULL[11000000.000000000000000],ETCBULL[1639.000000000000000],FTT[14.400000000000000],TOMOBULL[10000000.000000000000000],USD[0.501064827709822 8],USDT[0.003904032000000],XRPBULL[209000.000000000000000],XTZBULL[1000.000000000000000],ZECBULL[1000.000000000000000] |
| 00032155 | USD[5.170000000000000] |
| 00032158 | AKRO[1.000000000000000],USD[0.000000128302550],USDT[0.000000002000000] |
| 00032160 | EUR[20.000000000000000],FTT[0.002096835523200],USD[-0.000149017148182 4] |
| 00032161 | LUNA2[0.625116619500000],LUNA2_LOCKED[1.458605445000000],LUNC[136120.460000000000000],USD[0.000016683835700] |
| 00032165 | BAO[1.000000000000000],BTC[0.000176450000000],EUR[0.001563228000715],FTM[12.529278100000000] |
| 00032171 | LUNA2[0.582357183700000],LUNA2_LOCKED[1.358833429000000],TRX[0.000778000000000] |
| 00032172 | KIN[1.000000000000000],USDT[0.000000036603988] |
| 00032173 | EUR[0.500000000000000],LDO[8.224374170000000],USD[0.001270269030040],USDT[0.008407301380456] |
| 00032174 | EUR[0.000005390217765],LTC[0.000160302178840],SOL[0.000000047739255],USDT[0.000000074072198] |
| 00032176 | FTT[5.500000000000000],USD[0.235412500000000] |
| 00032177 | USDT[0.000010235077792] |
| 00032178 | BNB[0.000000100000000],USD[0.000000066188800],USDT[0.000000011087423] |
| 00032179 | USD[7.170837340000000000000000] |
| 00032181 | BTC[0.000174770000000],EUR[20.500216700400190821],LUNA2[0.020275931620000 0],LUNA2_LOCKED[0.473105071000000],LUNC[4415.126798000000000],USD[0.014492234000000] |
| 00032183 | EUR[5000.000000000000000],USD[-845.597663225612310 1000000000] |
| 00032185 | EUR[0.003892000000000],LUNA2[0.000000397451955],LUNA2_LOCKED[0.000000927387895],LUNC[0.008654600000000],USD[0.002227937880498],USDT[0.000000009301740] |
| 00032186 | USD[25.000000000000000] |
| 00032188 | DAI[0.000000001000000],ETH[0.000000026115975] |
| 00032190 | BTC[0.203859220000000],REEF[3431.661885210000000],SHIB[3275136.673972730000000],TRX[251.234061710000000],USD[1.579083800135025 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032191 | EUR[0.000000019510551].USD[-37.844112451449736].USDT[57.7257712633634284] |
| 00032193 | USD[25.000000000000000] |
| 00032194 | BTC[0.001591200000000].DENT[1.000000000000000].EUR[0.000345391007849].GALA[65.345136540000000].KIN[1.000000000000000].UBXT[1.000000000000000] |
| 00032196 | BAO[8.000000000000000].KIN[3.000000000000000].SOL[0.000000038098562].TRX[1.001529000000000].USD[0.000000120411903].USDT[0.000000190297382] |
| 00032198 | USD[0.000000038875000] |
| 00032199 | BNB[0.000000004693634].BTC[0.000000011590906].EUR[0.000000013600802].TRX[0.000777000000000].USDT[0.000000007193180] |
| 00032200 | BTC[0.000000008882646].EUR[0.000000009429348].FTT[0.000000089677468].USD[0.000000008080034].USDT[0.000000088669183].XRP[0.000000026011630] |
| 00032204 | AKRO[1.000000000000000].BAO[1.000000000000000].EUR[0.004567000000000].KIN[2.000000000000000].LUNA2[0.000001018819081].LUNA2_LOCKED[0.000000237724452].SOL[3.428315100000000].USD[0.004870651116180] |
| 00032205 | LUNA2[0.164609935400000].LUNA2_LOCKED[0.384089849300000].LUNC[35844.160000000000000].USDT[0.000000783914304] |
| 00032208 | USD[0.724228009600000] |
| 00032209 | BAO[2.000000000000000].EUR[0.000087220570648] |
| 00032211 | LUNA2[4.207349453000000].LUNA2_LOCKED[9.817148724000000].LUNC[916159.201506000000000].USD[0.076812515424036] |
| 00032214 | USD[25.000000000000000] |
| 00032215 | USD[30.000000000000000] |
| 00032217 | USD[25.000000000000000] |
| 00032220 | EUR[15.000000000501908] |
| 00032221 | USD[0.000017063868000] |
| 00032222 | AKRO[4.000000000000000].APE[1.472082630000000].BAO[44.000000000000000].BNB[0.002626950000000].BTC[0.042089920000000].DENT[4.000000000000000].ETH[0.058152970000000].ETHW[1.835228550000000].EUR[582.971646998244146].KIN[43.000000000000000].MATIC[3.278904090000000].RSR[2.000000000000000].SOL[1.496463390000000].SWEAT[00.051375890000000].SXP[1.000000000000000].TRX[8.000000000000000].UBXT[3.000000000000000] |
| 00032223 | USD[138.037251554298508].USDT[0.000000149446668] |
| 00032226 | USD[25.000000000000000] |
| 00032228 | EUR[0.000000029927764] |
| 00032229 | BAO[3.000000000000000].COPE[0.000000078733585].ETH[0.000000066156041].ETHW[0.000000066156041].EUR[0.000000061464447].FTT[0.018263036039568].MOB[0.000084150000000].MYC[0.000000089459123].USD[3.1268200950292816] |
| 00032230 | BNB[0.000000006376987].BTC[0.000000044613106].ETH[0.013407998094272179].ETHW[0.000000008942179].EUR[0.000000068860407].FTM[0.000000093711524].USD[-13.332007888226073].USDT[0.000000060000000] |
| 00032231 | USD[0.000000067420559] |
| 00032232 | SOL[0.000000014452259] |
| 00032236 | DOGE[0.977000000000000].ETH[0.000482700000000].ETHW[0.000482700000000].LUNA2[0.000000252672643].LUNA2_LOCKED[0.000000589569501].LUNC[0.005502000000000].USDT[462.5763024628435300] |
| 00032237 | USD[25.362880790000000] |
| 00032244 | USD[0.000000063979080].USDT[0.000000000050400] |
| 00032247 | EUR[0.002670856855542].USD[0.000000000173976] |
| 00032249 | LUNA2[0.299699398700000].LUNA2_LOCKED[0.699298596900000].LUNC[85260.175040000000000].USD[0.000002550634900] |
| 00032254 | LUNA2_LOCKED[5.915975675000000].USDT[0.021000944455600] |
| 00032260 | USD[25.000000000000000] |
| 00032265 | APE[0.097200000000000].SOL[1.453713370000000].USD[0.124567946615704] |
| 00032268 | USD[25.000000000000000] |
| 00032269 | LUNA2[0.252580795500000].LUNA2_LOCKED[0.589355189500000].LUNC[55000.000000000000000].USD[94.9988077100000000] |
| 00032270 | SOS[62487500.000000000000000].USD[253.0564947300000000000000000] |
| 00032276 | USD[25.000000000000000] |
| 00032279 | BTC[0.000098200000000].LUNA2[0.000000038729321].LUNA2_LOCKED[0.000000903535083].LUNC[0.008432000000000].SOL[0.009880000000000].TRX[0.001555000000000].USD[0.000000005478624].USDT[3.2817630460400572] |
| 00032280 | USD[0.007412919787615].USDT[0.015463900000000] |
| 00032282 | SOL[0.000000074600000] |
| 00032288 | BAO[1.000000000000000].ETH[0.020831429204780].EUR[0.000049239757381].KIN[1.000000000000000].TRX[1.000000000000000].USDT[0.000081591478380].XRP[0.000276150000000] |
| 00032292 | BTC[0.000010700000000].USD[-0.010051144750700] |
| 00032294 | BAO[5.000000000000000].BNB[0.000003613557879].BTC[0.00160990000000].ETH[0.066380780000000].EUR[0.000000004665484].KIN[6.000000000000000].RSR[1.000000000000000].SXP[1.000000000000000].TRX[1.000000000000000].USD[0.000000047527769].USDC[130.403615070000000].USDT[0.000000080027879] |
| 00032295 | ETH[0.051989600000000].ETHW[0.051989600000000].EUR[0.674800000000000] |
| 00032297 | USD[25.000000000000000] |
| 00032299 | EUR[0.860000000000000].USD[0.003904453200000] |
| 00032300 | FTT[0.000000007040000].USD[-119.514327684418477900000000].USDT[1221.4689089588979466] |
| 00032301 | FTT[92.281540000000000].USD[0.847633240236136] |
| 00032304 | AKRO[1.000000000000000].AVAX[33.727092750000000].BAO[4.000000000000000].DENT[6.000000000000000].ETH[0.447875310000000].ETHW[0.029528820000000].EUR[0.000000083427113].FTM[1486.133238840000000].GALA[5376.403252090000000].KIN[9.000000000000000].MANA[459.091347710000000].RSR[1.000000000000000].SHIB[16528009.435097300000000].SOL[52.333281090000000].USDT[4042.6783726231472329] |
| 00032305 | EUR[5707.252880190000000].USD[0.000000045304159] |
| 00032307 | AKRO[3.000000000000000].AUDIO[1.000000000000000].AVAX[4.013760610000000].BAO[2.000000000000000].ETH[1.245421880000000].ETHW[1.245421880000000].EUR[0.000167637483236].GMT[39.000000000000000].KIN[2.000000000000000].SOL[2.700000000000000].TOMO[1.000000000000000].TRX[3.000000000000000].UBXT[3.000000000000000].USD[1.717534264000000].XRP[1040.994743150000000] |
| 00032309 | BTC[0.000000006726735].EUR[0.000122750838679].SOL[0.096915170000000].USD[-0.002299986590616] |
| 00032310 | USD[1.798869263085000].USDT[0.000000040000000] |
| 00032311 | USD[25.000000000000000] |
| 00032319 | USD[0.5281328656453355] |
| 00032322 | BOBA[1667.000000000000000] |
| 00032324 | EUR[0.000000008392755].FTT[7.314649410000000].USD[-184.689092413385156600000000].USDT[974.362798749503841 9] |
| 00032328 | USD[-33.126930890000000].USDT[198.347383470000000] |
| 00032329 | USD[0.000000045773240] |
| 00032332 | BTC[0.000000097500000].ETH[0.668681697125000].ETHW[0.668681697125000].EUR[7324.423660949418567].USD[-4234.98904193551669940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032333 | BTC[0.0000000020000000],ETH[0.2692750000000000],EUR[0.0000147493505686],USD[0.0000000057087654] |
| 00032334 | EUR[0.1206741900000000],USD[0.0000000002604382] |
| 00032335 | ATOM[9.6959524200000000],AVAX[0.1608974800000000],BAQ[13.0000000000000000],BTC[0.0258064500000000],CRO[18.7728788200000000],CRV[1.3193241900000000],DENT[2.0000000000000000],DOT[5.3522755700000000],ENJ[17.5720370700000000],ETH[0.4391347800000000],ETHW[0.4389503200000000],EUR[6.3805669915973967],FTM[38.8180009500000000],HNT[0.9535811200000000],IMX[2.3050031500000000],KIN[6.0000000000000000],LINK[0.6778064400000000],MATIC[123.5397027100000000],NEAR[3.5312432500000000],SHIB[104371.3210713500000000],SOL[8.9240574600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[2.6885163200000000],XRP[46.1801452600000000] |
| 00032336 | EUR[1005.3111963700000000],USD[-571.9573078400000000] |
| 00032337 | LUNA2[0.0000000010000000],LUNA2_LOCKED[5.8336006430000000],USD[29.9429647525543640],USDT[0.0000000045000000] |
| 00032341 | FTT[0.0360400000000000],USD[0.0000000169748793],USDT[5.5816532926000000] |
| 00032346 | USD[25.0000000000000000] |
| 00032347 | USD[0.0057137285000000],USDT[0.0000000092130334] |
| 00032351 | USDT[0.0842224185218100] |
| 00032353 | EUR[136.0310209257400859] |
| 00032355 | USD[0.0000000718523964] |
| 00032359 | AKRO[2.0000000000000000],BAO[7.0000000000000000],EUR[0.0004037091113009],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007989197741],USDT[0.0000000062675602] |
| 00032360 | BAO[1.0000000000000000],LUNA2[0.2235603271000000],LUNA2_LOCKED[0.5216407632000000],USD[0.8548266923000805] |
| 00032361 | BTC[0.8067178850000000],ETH[5.5449462600000000],EUR[4298.1752867005385356],LUNA2[1.5191600490000000],LUNA2_LOCKED[3.5447067810000000],USD[0.0000000115664255] |
| 00032362 | BTC[0.0000000070000000],EUR[0.1714000000000000],TRX[44.9914500000000000],USD[0.1791972000000000] |
| 00032364 | LUNA2[131.3500258000000000],LUNA2_LOCKED[308.4833936000000000],USD[0.3615692435517121] |
| 00032366 | USD[0.0000087352298839] |
| 00032370 | BTC[0.0001091400000000],EDEN[98.0703134600000000],ETH[0.0076894000000000],ETHW[0.0090000000000000],LUNA2[0.0000001110768160],LUNA2_LOCKED[0.0024120000000000],LUNC[0.0024120000000000],MTA[0.2110000000000000],RNDR[7252.9228904100000000],USD[0.0975740680833000],USDT[0.0044490000000000] |
| 00032373 | USD[30.3843128400000000] |
| 00032374 | EUR[15.0000000000000000],LUNA2[0.1123944586000000],LUNA2_LOCKED[0.2622537368000000],LUNC[24474.1300000000000000],USD[0.0000010474345900] |
| 00032375 | USD[50.0000000000000000] |
| 00032377 | BTC[0.0287549300000000],EUR[0.0001676409798570],USDT[1652.3385445377189491] |
| 00032379 | USD[25.0000000000000000] |
| 00032380 | AVAX[0.2000000000000000],CRV[13.0000000000000000],LUNA2[0.0000000207566305],LUNA2_LOCKED[0.0000000484321379],LUNC[0.0045198000000000],SOL[0.1600000000000000],USD[4.8103254228584030] |
| 00032382 | USDT[0.0000000629054763] |
| 00032383 | BTC[0.0354811500000000],UBXT[1.0000000000000000],USD[5073.1948279061604100],USDT[1737.1376656600000000] |
| 00032385 | BTC[0.0000931600000000],EUR[123.3648953400000000],USD[740.3938305935379170000000],USDT[3005.8776225100000000] |
| 00032387 | BNB[0.1000000000000000],LUNA2[0.0000000255877205],LUNA2_LOCKED[0.0000000597046811],LUNC[0.0055717790022891],USD[17.0940474930321100] |
| 00032391 | USD[25.0000000000000000] |
| 00032397 | TRX[0.0000000000000000] |
| 00032398 | BTC[0.0000000051672603],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00032399 | USD[25.0000000000000000] |
| 00032400 | USD[25.0000000000000000] |
| 00032401 | USD[25.0000000000000000] |
| 00032406 | EUR[0.0002201480339625],LUNA2_LOCKED[0.0000001501623451],LUNC[0.0014013500000000],USD[-0.0000632177694597] |
| 00032412 | USD[0.0000000864000000],USD[14.1471960931442240] |
| 00032413 | APT[0.0000000071698032],LUNA2[2.1412232450000000],LUNA2_LOCKED[4.9961875710000000],SOL[0.0000000052000000],USD[0.0000000076417478],USDT[0.0000000493496844] |
| 00032416 | AVAX[0.7474464400000000],BAO[5.0000000000000000],BTC[0.0057235400000000],DENT[1.0000000000000000],DOT[13.5444856100000000],EUR[0.0000779020303076],GRT[1.0000000000000000],KIN[3.0000000000000000],LINK[7.8679243800000000],MATIC[80.0455982500000000],SOL[4.1974145000000000],TRX[6.2158417100000000],XRP[0.0000000000000000] |
| 00032417 | EUR[1.2158752157331090],SECO[1.0297769600000000],SOL[0.0094538600000000] |
| 00032422 | DOGE[0.9028000000000000],ETH[9.9744640300000000],USD[0.0015501788000000],USD[0.0000000030000000] |
| 00032429 | LUNA2[3.5966251260000000],LUNA2_LOCKED[8.3921525950000000],LUNC[783172.6935760000000000],USD[0.0372747898092200] |
| 00032430 | USD[284.6086140900000000] |
| 00032431 | USD[25.0000000000000000] |
| 00032432 | LUNA2[3.5507552940000000],LUNA2_LOCKED[8.2850956860000000],LUNC[773184.4410200000000000],USD[0.1189879128776150] |
| 00032434 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],EUR[34.6227284458879616],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00032438 | LUNA2[0.0138015198300000],LUNA2_LOCKED[0.0322035462600000],LUNC[3005.3100000000000000],USD[0.0000001316489109] |
| 00032439 | USD[0.7835558654610380],USDT[344.8166483525836097] |
| 00032441 | USD[30.7855814040000000] |
| 00032444 | USD[30.7855814040000000] |
| 00032445 | BTC[0.0000822800000000],USD[0.0015660800000000] |
| 00032446 | BNB[0.0045663400000000],USD[-1.0200441282815967] |
| 00032448 | USD[0.6627242000000000] |
| 00032450 | LUNA2[1.4474912170000000],LUNA2_LOCKED[3.3774795060000000],LUNC[315194.2600000000000000],USD[0.0000010762968000] |
| 00032451 | BTC[0.0012368100000000],EUR[0.0013198758334481],KIN[2.0000000000000000],SOL[0.6656502100000000] |
| 00032452 | USD[0.0064526584000000],USDT[19.0500000000000000] |
| 00032458 | USD[2.6431075731583834],USDT[0.0027600000000000] |
| 00032462 | BAO[1.0000000000000000],EUR[54.1154793000000000],USDT[0.4884120079547821] |
| 00032466 | LUNA2[9.2970799900000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2023547.7327365900000000],USD[0.0000018389873500] |
| 00032468 | BAO[1.0000000000000000],BTC[0.0000000098320798],EUR[0.0000000000275568],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032476 | AKRO[1.000000000000000000],ANC[38.682860960000000000],BAO[1.000000000000000000],BTC[0.000245820000000000],CRO[323.400099280000000000],DOGE[304.827306180000000000],EUR[0.000054637126083],FTM[16.549028990000000000],KIN[1.000000000000000000],KSHIB[1359.448027840000000000],REN[41.894215090000000000],SHIB[452079.56600 36100000000] |
| 00032478 | EUR[0.250000000000000000] |
| 00032485 | BTC[0.061759180000000000],ETH[4.250400000000000000],ETHW[4.250400000000000000],USD[-60.176637626958423],USDC[8500.000000000000000] |
| 00032488 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000032000000],SHIB[6739.066752470000000],UBXT[1.000000000000000000],USD[0.000135008466270] |
| 00032489 | EUR[10.000000000000000000] |
| 00032490 | USD[0.006486165565254000] |
| 00032494 | USD[25.000000000000000000] |
| 00032499 | AMPL[0.000000007735827400],BTC[0.000000090000000000],COMP[0.000000005000000000],EUR[1.109859778168742600],STETH[0.000000005487115300],USD[0.000000073174602],USDT[0.000000043849959],XRP[0.000000021904200] |
| 00032505 | LUNA2[1.089861793000000000],LUNA2_LOCKED[2.543010850000000000],LUNC[237319.700000000000000],TRX[1.000000000000000000],USD[0.000111207694112],USDT[0.000000651452311] |
| 00032508 | EUR[25.000000000000000000],USD[-2.673102250000000000000000] |
| 00032509 | BTC[0.009235655700000],CONV[9.174000000000000],DOGE[0.996200000000000],ETH[0.087229460000000],ETHW[0.087229460000000],EUR[0.007752467116478000],GAR[0.963800000000000],SKL[0.840000000000000],TRX[0.000777000000000],USD[-73.942089004968577700000000],USDT[0.020114634364806] |
| 00032513 | USD[25.000000000000000000] |
| 00032516 | BTC[0.000000016000000],EUR[3315.021829440000000],USD[0.000000250608268] |
| 00032521 | ETH[1.024795000000000],ETHW[1.024795000000000],USD[388.257500000000000] |
| 00032522 | AKRO[993.863884370000000],ALGO[27.000000000000000],ANC[71.675894220000000],LUNA2[4.893945242000000],LUNA2_LOCKED[11.419205560000000],LUNC[1065666.880000000000000],MATIC[10.000000000000000],SHIB[900000.000000000000000],SUN[93.916525730000000],TRX[1.000000000000000000],UBXT[1.000000000 000000],USD[0.399849987785433S] |
| 00032523 | LUNA2[0.001517653533000],LUNA2_LOCKED[0.003541191576000],LUNC[330.472252000000000],USD[0.000000053889480] |
| 00032528 | TONCOIN[0.066700000000000] |
| 00032529 | USD[25.000000000000000000] |
| 00032544 | BTC[0.000044400000000],USD[0.789205546830531G] |
| 00032547 | LUNA2[1.160907995000000],LUNA2_LOCKED[2.708785321000000],LUNC[252790.160000000000000],USD[4.792743282876700] |
| 00032549 | AKRO[2.000000000000000000],BAO[4.000000000000000],BTC[0.007349150000000],DENT[2.000000000000000],EUR[0.000764556636108],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00032550 | USD[25.000000000000000000] |
| 00032552 | LUNA[8.395322892000000],LUNA2_LOCKED[18.894872900000000] |
| 00032556 | USD[0.004871562690000] |
| 00032561 | USD[25.000000000000000000] |
| 00032562 | BTC[0.087182560000000],EUR[0.870000000000000] |
| 00032564 | EUR[0.257138273201324G],LUNA2[5.241750696000000],LUNA2_LOCKED[12.230751620000000],USD[0.286075814528048 3],USDT[0.000000062896417] |
| 00032569 | EUR[8.507392570000000],USD[0.000000272384779] |
| 00032573 | USD[25.000000000000000000] |
| 00032576 | LUNA2[1.999320668000000],LUNA2_LOCKED[4.499756656000000],LUNC[43557 1.036347940000000],USD[0.000005652576200] |
| 00032578 | EUR[0.000954083533082],USD[0.428361549423225 7] |
| 00032581 | USD[25.000000000000000000] |
| 00032597 | BAO[0.000000007000000],CHZ[0.000000009988926 6],EUR[0.000000014541385] |
| 00032599 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[6.000000000000000],BTC[0.337868770000000],DENT[1.000000000000000],ETH[0.058018210000000],ETHW[0.057296320000000],EUR[0.000069434658291S],KIN[8.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UB XT[3.000000000000000],USDT[0.210240165067664 0] |
| 00032604 | USD[25.000000000000000000] |
| 00032605 | AKRO[1.000000000000000000],BAO[1.000000000000000],BTC[0.000000004484408 0],DENT[1.000000000000000],GODS[1.152068450000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000112950451] |
| 00032606 | BTC[0.013024790000000],ETH[0.767331596000000],ETHW[0.384539016000000],USD[1712.512951315940955700000000] |
| 00032607 | EUR[0.000000011464132],FTT[4.069050663536672S],USD[0.000000779392832] |
| 00032609 | ASD[0.442759690000000],BAO[1.000000000000000],EUR[0.000000056821515],TRX[0.000175000000000],USD[0.000000006257783],USDT[0.000000042457148] |
| 00032610 | AUDIO[7352.724038850000000],EUR[0.000000075288826],LUNA2[3.792371620000000],LUNA2_LOCKED[54.823783990000000],USD[0.078833802219580 0] |
| 00032611 | LUNA2[3.773450852000000],LUNA2_LOCKED[8.047186550000000],LUNC[821676.867601600000000],USD[109.019448889770 6820] |
| 00032614 | AMPL[44.823367408207897],ATLAS[12693.550450230000000],BAO[2.000000000000000],BTC[0.000000240000000],DOT[87.674492110000000],ETHW[1.696365880000000],SOL[10.235441900000000],USD[0.017664912631680 7] |
| 00032618 | FTT[0.000000000495166],TONCOIN[85.494475003998144 5],USD[0.007913113419931 6],WAVES[0.000000002957305] |
| 00032620 | USD[0.009416265900000] |
| 00032622 | KIN[1.000000000000000000],LUNA2[0.241721968000000],LUNA2_LOCKED[0.562449365400000],LUNC[54444.422596900000000],SHIB[962309.386966790000000],USD[0.003732868715424 8] |
| 00032624 | BTC[0.035100000000000],EUR[1.586599500000000] |
| 00032625 | USD[25.000000000000000000] |
| 00032628 | TRX[1.000000000000000000],USD[0.009082383584352 83],WAXL[53.575045320000000] |
| 00032630 | AKRO[1.000000000000000000],EUR[0.000000142063473],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000050790624] |
| 00032632 | ETH[0.339994200000000],EUR[-6.588304299632827 7],LUNA2[0.048884336320000],LUNA2_LOCKED[0.114063451440000],LUNC[10644.867154300000000],MNGO[9.574000000000000],SUN[0.000914800000000],USD[31.182611220459056 9] |
| 00032633 | USD[-0.717745468510128 6],USDT[0.872424174302633 6] |
| 00032634 | LUNA2[0.147543295100000],LUNA2_LOCKED[0.344267688600000],LUNC[33127.863142000000000],USD[0.054649110531312 0] |
| 00032635 | EUR[0.000159890875182 4],LUNA2[2.623722967000000],LUNA2_LOCKED[6.122020256000000],LUNC[571321.200000000000000],USD[103.746783218654500] |
| 00032636 | ETH[0.190000000000000],ETHW[0.190000000000000],USD[30.000000000000000000] |
| 00032638 | USD[1531.00854858196510800000000000] |
| 00032642 | LUNA2[0.484954097800000],LUNA2_LOCKED[1.131559562000000],LUNC[105599.775820000000000],USD[0.014788523000000 0] |
| 00032643 | USD[25.000000000000000000] |
| 00032645 | LTC[0.006450800000000],LUNA2[1.574379411000000],LUNA2_LOCKED[3.673551959000000],LUNC[342824.431398000000000],USDT[0.070861587800000 0] |
| 00032648 | AKRO[1.000000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000],BTC[0.197975516000000],CHZ[1.000000000000000000],DENT[2.000000000000000],HOLY[1.013626170000000],KIN[2.000000000000000],SECO[1.013385460000000],SOL[0.906689790000000],TRX[3.000000000000000],TSLA[0.000000004297484],U BXT[1.000000000000000],USD[0.000000400451166S] |
| 00032649 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032652 | USD[25.000000000000000] |
| 00032654 | EUR[150.000000000000000] |
| 00032659 | USD[25.000000000000000] |
| 00032666 | AKRO[0.010762200000000],ANC[0.006479120000000],BAO[6.000000000000000],DENT[0.046863850000000],EUR[0.001826482411363],KIN[5.000000000000000],RSR[1.000000000000000],SOS[2305.155879620000000],TRX[1.000000000000000],USD[0.001391869032079] |
| 00032668 | USD[2.000000000000000] |
| 00032675 | LUNA2[14.199444510000000],LUNA2_LOCKED[33.132037180000000],USDT[2.088537000000000],USTC[1910.000000000000000] |
| 00032676 | DOGE[1.135293200000000],EUR[0.000000937202254],GMT[0.013024610000000] |
| 00032677 | USD[25.000000000000000] |
| 00032681 | LUNA2[2.422118992000000],LUNA2_LOCKED[5.651610981000000],LUNC[527421.510000000000000],USD[0.000003107400840] |
| 00032683 | USD[35.392384880000000] |
| 00032684 | BTC[0.000021850000000],ETH[0.001689100000000],ETHW[0.001689100000000],LUNA2[0.000000030000000],LUNA2_LOCKED[17.755453040000000],USD[0.000011186547600] |
| 00032688 | ETH[0.020287410000000],ETHW[0.020171420000000],EUR[0.000115877268408],USD[-9.172219957500000] |
| 00032694 | EUR[0.000000071952498],FTT[5.912622690000000],LUNA2[22.527718094000000],LUNA2_LOCKED[5.898008885000000],USD[0.000001568771957],USDT[0.000000126424275] |
| 00032696 | LUNA2[0.469371662700000],LUNA2_LOCKED[1.074396546000000],LUNC[104000.294444740000000],USD[66.467767200000000] |
| 00032699 | BAO[18.000000000000000],DENT[3.000000000000000],ETH[0.000000023900075],ETHW[0.000003523900075],EUR[0.000138608161741 8],KIN[10.000000000000000],SOL[0.000000043401782],USD[0.000000176677110],USDT[0.000000081543844] |
| 00032706 | ETH[0.000928000000000],ETHW[0.000928000000000],LUNA2[3.166408565000000],LUNA2_LOCKED[7.388286652000000],LUNC[689492.131599600000000],USDT[300.706388683500000] |
| 00032708 | USD[25.000000000000000] |
| 00032709 | USD[25.000000000000000] |
| 00032711 | LUNA2[0.822903434300000],LUNA2_LOCKED[1.920108010000000],LUNC[179188.955056000000000],USD[0.000040071727400] |
| 00032713 | DOGE[1394.517275980000000],USDT[0.000000001569794] |
| 00032714 | EUR[1.000000000000000],USD[256.357102148400000000000000] |
| 00032719 | LUNA2[14.515055560000000],LUNA2_LOCKED[33.868462980000000],LUNC[3160683.908188000000000],USD[0.000000380858400] |
| 00032720 | BAO[1.000000000000000],BTC[0.000830130331970],ETHW[0.005259830000000],EUR[0.000384488623585],KIN[1.000000000000000] |
| 00032721 | TRX[0.000806000000000],USD[0.074838650000000],USDT[226.404770556000000] |
| 00032725 | EUR[12.427157553850417 4],USD[0.844856015369637 6] |
| 00032727 | TRX[0.000779000000000],USDT[0.000000512992 1299] |
| 00032729 | USD[25.000000000000000] |
| 00032731 | LUNA2[0.973124556100000],LUNA2_LOCKED[2.190395821000000],LUNC[204412.898410670000000],USD[-8.4147612904902600000000000] |
| 00032732 | EUR[0.000000092745540],LUNA2[0.000000090000000],LUNA2_LOCKED[6.237920544000000],USDT[0.000005690849390 0] |
| 00032733 | USD[25.000000000000000] |
| 00032748 | USD[0.089694854166163 0] |
| 00032750 | EUR[0.000001146607190 6],SOL[0.000185190000000],USD[0.000000097837036],USDT[0.000000151056129 1] |
| 00032754 | EUR[0.000000026823542],USD[0.002152110453728 0] |
| 00032759 | USD[25.000000000000000] |
| 00032773 | USD[25.000000000000000] |
| 00032779 | SOL[0.019456400000000],USD[2.057345774350000],USDT[0.028223009820885] |
| 00032782 | TRX[0.000001000000000],USD[0.000443582742600] |
| 00032783 | USD[25.000000000000000] |
| 00032787 | USD[10.393478130000000] |
| 00032790 | BTC[0.000945470000000],FTT[0.020000000000000],USD[1.094752621503830],USDT[0.701104563000000] |
| 00032791 | BAO[7.000000000000000],BTC[0.000001000000000],EUR[0.000901538773 6223],KIN[56.392534290000000],SXP[1.000000000000000],UBXT[2.000000000000000] |
| 00032792 | USD[25.000000000000000] |
| 00032793 | BAO[1.000000000000000],EUR[0.000014993421484],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00032796 | BTC[0.001500000000000],USD[1903.557241868170000 0] |
| 00032799 | ETH[0.581615290000000],ETHW[0.627915290000000],EUR[0.000000056837636],USD[0.0598019826656307] |
| 00032807 | BNB[0.000400000000000],EUR[0.009132425574452 8],LUNA2[1.072346213000000],LUNA2_LOCKED[2.413468291000000],LUNC[2.132179580000000],TRX[0.000002000000000],USD[0.000000115479012] |
| 00032812 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.000000005838 5970],DENT[6.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SHIB[359089.953950050000000],TRX[2.000000000000000],USD[0.000000050264372],USDT[0.000000036213060] |
| 00032813 | BNB[0.000000010000000],SOL[0.000000071257954] |
| 00032814 | ETH[0.000000010000000],EUR[0.003870982355154],EURT[0.000000036000000],SOL[0.000000029579951] |
| 00032816 | DOT[0.006065180000000],USDT[0.000003082000000] |
| 00032822 | AMPL[0.000000078354738],BCH[0.000000008000000],BTC[0.000000006000000],COMP[0.000000005000000],ETH[0.000000004000000],FTT[0.000000022361951],RUNE[0.027606800000000],USD[0.000000144091716],USDT[0.000000005393362],YFI[0.000000006000000] |
| 00032823 | EUR[11.000000000000000] |
| 00032827 | BTC[0.063625566000000],ETH[0.572896860000000],EUR[10.592868175407096],USD[30.000000000000000],USDT[0.002386096671269] |
| 00032833 | USD[0.913369610000000],USDT[0.000000014668592] |
| 00032835 | ETH[0.177000000000000],ETHW[0.177000000000000],EUR[100.183277170000000],USD[0.164936700000000000] |
| 00032841 | USDT[0.030877769400000],XRP[0.106750000000000] |
| 00032845 | SOL[0.009692440000000],USD[2.605880347719863000000000] |
| 00032851 | ETH[0.000212990000000],ETHW[0.000212990000000],LUNA2[0.170070061000000],LUNA2_LOCKED[3.968300143000000],LUNC[37033.101898000000000],USD[0.010969269000000] |
| 00032852 | BTC[0.005000000000000] |
| 00032860 | USD[25.000000000000000] |
| 00032870 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00032871 | USD[25.000000000000000] |
| 00032873 | BAO[1.000000000000000000],EUR[0.0000000000001088],SHIB[1689189.1891891800000000] |
| 00032877 | USD[25.000000000000000] |
| 00032882 | BAO[2.000000000000000000],EUR[0.0000404853896155],KIN[1.000000000000000000],LUNA2[2.8503709710000000],LUNA2_LOCKED[6.6508655980000000],LUNC[820674.2800000000000000],USD[0.0000014827531320],USDT[0.0000000105721649] |
| 00032884 | SOL[0.000000015471500] |
| 00032885 | APT[0.9639000000000000],EUR[0.0079174700000000],LUNA2_LOCKED[938.6830139000000000],NFT (40796273084516780[[1],USD[0.1058595520198212],USDT[0.000000060112340] |
| 00032886 | USD[25.000000000000000] |
| 00032889 | USD[25.000000000000000] |
| 00032890 | USD[25.000000000000000] |
| 00032893 | AKRO[2.000000000000000000],BAO[10.000000000000000000],BTC[0.0358882800000000],DENT[5.000000000000000000],ETH[0.2620581900000000],ETHW[0.1864580200000000],EUR[0.0001759103575109],KIN[8.000000000000000000],MATIC[438.5697158500000000],SAND[254.3335375400000000],SOL[8.0947848500000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[3.000000000000000000],USDT[2.0837961656008938] |
| 00032895 | USD[0.1395773301500000],XRP[10.0000000000000000] |
| 00032897 | LUNA2[1.1072533580000000],LUNA2_LOCKED[2.5835911700000000],LUNC[0.7500000000000000],USD[73.2620548698079992] |
| 00032898 | USD[25.000000000000000] |
| 00032903 | EUR[0.0000000088722320],USDT[52.3861383000000000] |
| 00032904 | EUR[0.0000000070425548],KLUNC[80.7227049300000000],LUNA2[5.2171638650000000],LUNA2_LOCKED[12.1733823500000000],LUNC[1136048.4157820000000000],USD[0.0000100421898628] |
| 00032908 | BTC[0.0069986400000000],USD[2.7091468600000000] |
| 00032916 | BTC[0.0047558800000000],KIN[2.000000000000000000],USD[0.0000336635757064] |
| 00032917 | DOT[0.0000000065855470],EUR[0.0000000061132058],FTT[0.0000000080277008],GBP[0.0000000008693635],USD[100.1117462962724820],USDT[0.0000000080141534] |
| 00032918 | BTC[0.0003542200000000],USD[0.0001058618507236],USDT[8563.6069360000000000] |
| 00032919 | BTC[0.0000953300000000],FTT[0.0000000094224005],LUNA2[2.6886102670000000],LUNA2_LOCKED[6.2734239560000000],LUNC[585450.5462020000000000],USD[0.0353883202583198],USDT[0.0000000080746302] |
| 00032920 | USD[84.3446397100000000000000000000] |
| 00032921 | EUR[29001.0000000000000000] |
| 00032924 | USD[25.000000000000000] |
| 00032929 | USD[1.3637062566250000] |
| 00032930 | USD[0.0001142514000000] |
| 00032933 | LUNA2[0.2854415590000000],LUNA2_LOCKED[0.6660303044000000],LUNC[62155.5004400000000000],USD[0.7997302333242887],USDT[0.0000035540000000] |
| 00032934 | FTT[0.0782772000000000],LUNA2[1.1615797810000000],LUNA2_LOCKED[2.7103528230000000],LUNC[252936.4429431000000000],USD[0.0000222364135200] |
| 00032936 | USD[25.000000000000000] |
| 00032938 | USD[35.7104835500000000000000000] |
| 00032942 | USD[25.000000000000000] |
| 00032943 | USD[25.000000000000000] |
| 00032946 | GST[20.6300000000000000],USD[0.0000000003158508] |
| 00032947 | USDT[0.0000000032271696] |
| 00032963 | CEL[0.0137553200000000],USDT[0.0000000077693856] |
| 00032965 | BNB[0.0000000014488850],EUR[0.0081314625000000],USD[329.2737393824085607] |
| 00032966 | EUR[237.0663233890378480],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],USD[48.2097695738048700] |
| 00032967 | USD[25.000000000000000] |
| 00032969 | BTC[0.0164967000000000],USD[0.9417599000000000] |
| 00032970 | BTC[0.0000000076632594],FTT[0.1126278395034264],USD[458.0647404338273029000000000],USDT[0.0000000079413698] |
| 00032971 | BNB[0.0000000045000000],LUNA2[3.3113405210000000],LUNA2_LOCKED[7.7264612150000000],LUNC[721051.3700000000000000],USD[14.0893238881542400] |
| 00032972 | LUNA2[2.2961889580000000],LUNA2_LOCKED[5.3577742360000000],LUNC[499999.9800000000000000] |
| 00032975 | AKRO[1.000000000000000000],ALGO[97.8200090500000000],ATOM[1.8698700500000000],AVAX[2.5744883400000000],BAO[9.000000000000000000],BTC[0.0191439200000000],DENT[1.000000000000000000],DOT[5.1488625200000000],ETH[0.0768319100000000],ETHW[0.0443170300000000],EUR[1.7175125236619188],FTM[151.5020846700000000],LINK[2.000000000000000000],LUNA2[1.4914672210000000],LUNA2_LOCKED[3.3567598890000000],LUNC[324930.3229166100000000],MATIC[32.6342857200000000],NEAR[8.5511942000000000],SOL[2.4343186700000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USDT[2288.9601056987461389] |
| 00032979 | USD[25.000000000000000] |
| 00032980 | USD[25.000000000000000] |
| 00032982 | BNB[0.0000000003832922],LUNA2[0.0013460139480000],LUNA2_LOCKED[0.0031406992120000],SPELL[0.000000003792746],USD[0.0000000012332706],USDT[0.0000000080346602],USTC[0.1905347800000000] |
| 00032983 | EUR[0.0000000057303484],LUNA2[1.1626149360000000],LUNA2_LOCKED[2.7127681830000000],LUNC[0.0000001000000000],USD[0.0000012960535[ |
| 00032987 | BTC[0.0004407700000000],LUNA2[0.1965010622000000],LUNA2_LOCKED[0.4585024784000000],LUNC[42788.5200000000000000],USD[0.0000339405273987] |
| 00032989 | USD[25.000000000000000] |
| 00032990 | BTC[0.1056000000000000],FTT[25.2382666700000000],TRX[0.0007780000000000],USD[176.8615100848064745],USDT[13.6353196156984760] |
| 00032994 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.9302133422118726],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.0000000134517106] |
| 00032995 | LUNA2[0.8277851077000000],LUNA2_LOCKED[1.9314985850000000],LUNC[180251.9300000000000000],USD[0.0000013674204500] |
| 00033001 | AAVE[0.0805092800000000],BNB[0.0000000059171547],BTC[0.0000000079171202],DODO[147.8000000000000000],DOT[2.4000000000000000],EUR[0.0000014858145171],FTT[3.4041446881601341],LTC[0.4200000000000000],LUNA2[0.0000000221168929],LUNA2_LOCKED[0.0000000516060835],LUNC[0.0048160000000000],USD[0.0958378859664416],USDT[0.0042214555052232] |
| 00033002 | EUR[92.4576130600000000],LUNA2[0.2311988797000000],LUNA2_LOCKED[0.5394640526000000],LUNC[50344.0428141000000000],USD[0.0000000072994168],USDT[0.0000000079507380] |
| 00033003 | EUR[0.0000000098354127],TRX[1.000000000000000000],XPLA[0.0000480700000000] |
| 00033004 | LUNA2[13.5580379600000000],LUNA2_LOCKED[31.6354219000000000],LUNC[2952291.3100000000000000],USD[0.0000000136503200] |
| 00033010 | USD[25.000000000000000] |
| 00033013 | LUNA2[0.4982537255000000],LUNA2_LOCKED[1.1625920260000000],LUNC[108495.7977370000000000],USDT[1.6826606357742340] |
| 00033015 | EUR[135.000000000000000] |
| 00033017 | EUR[500.0654128900000000],USD[408.6413016351407296000000000] |
| 00033024 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033025 | BTC[0.0100139900000000],EUR[0.0006945877729916] |
| 00033027 | BTC[0.0000000080000000],EUR[0.0019287525643504],TRX[0.0000050000000000],USD[25.5128013203611880],USDT[0.0000000134998982] |
| 00033029 | BAO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000017186121],KIN[2.0000000000000000],LUNA2[0.4885768145000000],LUNA2_LOCKED[1.1400125670000000],LUNC[106388.6300000000000000],TRX[1.0000000000000000],USD[0.0000000023504140],USDC[78.2833352900000000] |
| 00033033 | AKRO[1.0000000000000000],ETH[0.0063544600000000],EUR[0.0000143767861299],KIN[1.0000000000000000] |
| 00033035 | BTC[0.1138522500000000],EUR[0.0000000065838610],USD[0.0000950239641419] |
| 00033036 | BTC[0.0000000100000000] |
| 00033038 | BTC[0.0004239353512915],CHF[0.0001423653731644],EUR[0.0000077980802217],LUNA2[0.4980199088000000],LUNA2_LOCKED[1.1353598170000000],USD[0.0002796546040346] |
| 00033040 | USD[0.0000000143971880],USDT[0.0000000083562967] |
| 00033042 | EUR[50.0000000000000000] |
| 00033044 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000676325510],KIN[8.0000000000000000],SHIB[0.0000000300000000],SOL[16.0188524500000000],TRX[1.0000000000000000],USDT[0.0000000078953328] |
| 00033046 | EUR[2810.0000000000000000],USD[208.9320360000000000] |
| 00033050 | BTC[0.0000000040000000],LUNA2[1.5901807210000000],LUNA2_LOCKED[3.7104216830000000],USD[104.4692468961141525] |
| 00033051 | LUNA2[1.1176746120000000],LUNA2_LOCKED[2.6079074290000000],LUNC[243376.0000000000000000] |
| 00033055 | APE[13.2385895600000000],KIN[1.0000000000000000],USD[0.0000000686103368] |
| 00033058 | BAO[1.0000000000000000],EUR[0.0077908640432865],LUNA2_LOCKED[0.0000000194051090],LUNC[0.0018109300000000],USD[0.0000000076368853] |
| 00033059 | BTC[0.0000000040000000],LUNA2[0.1429845188000000],LUNA2_LOCKED[0.3336305438000000],LUNC[31135.1800000000000000],SOL[0.0000000071098584],USD[-0.0404360268474523],USDT[4.5448147788641213] |
| 00033068 | ETH[0.0309958000000000],ETHW[0.0309958000000000],EUR[202.6666494446323360],FIDA[1.0000000000000000],KIN[1.0000000000000000],USD[0.9688146151002286] |
| 00033071 | AVAX[0.0000000100000000],BUSD[30.0000000000000000],EUR[0.0000000067638403],USD[0.0000000071078052] |
| 00033074 | USD[30.0000000000000000] |
| 00033075 | LUNA2_LOCKED[0.0000000111271331],LUNC[0.0010384100000000],USD[0.0091226310221700],USDT[0.0000022812030000] |
| 00033080 | BNB[0.0000060200000000],BTC[0.0008258861840665],DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0152829500000000] |
| 00033081 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000003466174162],KIN[2.0000000000000000] |
| 00033084 | USD[0.0025205489519900] |
| 00033085 | EUR[0.0001203383105531],USD[7.4536756129310944] |
| 00033086 | AKRO[1.0000000000000000],BNB[0.0000001000000000],SOL[3.1315152554764088] |
| 00033087 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002756320673],GMT[0.0000000050000000],GST[0.0000000065760000],KIN[2.0000000000000000],SOL[0.0000030691104],USD[0.0000000270731910],XRP[0.0010505600000000] |
| 00033090 | SOL[0.0000000036559507] |
| 00033091 | EUR[0.0745161512463908],LUNA2[0.0000000700000000],LUNA2_LOCKED[7.4798359000000000],USD[0.0001749576939771],USDT[0.0000000011591984] |
| 00033092 | EUR[10.0000000000000000] |
| 00033094 | BAO[2.0000000000000000],KIN[1.0000000000000000],LUNA2[8.3005626830000000],LUNA2_LOCKED[19.3679795900000000],LUNC[1807465.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000073465568],USDT[0.0000000099127349] |
| 00033099 | EUR[0.0000000386108981],LUNA2[0.9888503701000000],LUNA2_LOCKED[2.3073175300000000],LUNC[215324.2500000000000000],USDT[0.0000020316252500] |
| 00033103 | EUR[102.9019956900000000],USD[0.0039243441606423] |
| 00033104 | BAO[3.0000000000000000],ETH[0.0292436970288064],ETHW[0.0288793870288064],USDT[0.0000001500052720] |
| 00033105 | TRX[0.0015560000000000],USDT[0.0000000037500000] |
| 00033106 | USD[0.0000000057508676],USDC[50.8081660200000000] |
| 00033113 | AKRO[2768.1013782900000000],AXS[3.8811046600000000],DENT[1.0000000000000000],EUR[10.0000000435418661] |
| 00033116 | ETH[0.0248556706354844],ETHW[-0.0000005462322282],EUR[0.0013280000000000],TRX[142.0000000000000000],USD[1820.6749432432292497],USDT[0.0000000089813252] |
| 00033118 | USD[25.0000000000000000] |
| 00033121 | AKRO[1.0000000000000000],BCH[0.0019012000000000],DOGE[47.4160544900000000],EUR[0.0000004267619273],SOL[0.0000023900000000],XRP[2.6121390200000000] |
| 00033130 | LUNA2[0.0923955704800000],LUNA2_LOCKED[0.2155896645000000],LUNC[20119.3300000000000000],USD[10.4690984193425396000000000] |
| 00033134 | AXS[0.0000000020868980],BNB[0.0000000075000000],BTC[0.0074517559990037],DOT[0.0000000098763143],ETHW[-0.0000003912000],EUR[0.0000000013100855],FTT[-0.0000000002390277],SOL[0.0000000067080138],USD[0.0000001149717494],USDT[0.0000000083507310],XRP[0.0000000076423009] |
| 00033137 | USD[25.0000000000000000] |
| 00033138 | LUNA2[6.1622822780000000],LUNA2_LOCKED[14.3786586500000000],LUNC[1341849.9400000000000000],USD[0.0327887878058200] |
| 00033145 | LUNA2[0.0000000455563908],LUNA2_LOCKED[0.0000001062982451],LUNC[0.0099200000000000],USDT[0.0000000084748100] |
| 00033150 | LUNA2[6.5345766590000000],LUNA2_LOCKED[12.9140122100000000],USD[0.0000010333597136] |
| 00033151 | LUNA2[1.1751829890000000],LUNA2_LOCKED[2.7420936400000000],LUNC[255898.5700000000000000],USD[0.2663210434680000] |
| 00033152 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000749045388],GBP[0.0000000021046397],KIN[4.0000000000000000],USD[0.0000147994035024],USDT[0.0000459000000000] |
| 00033155 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0031382700000000],DENT[1.0000000000000000],EUR[0.0000660159636049],KIN[4.0000000000000000],LINK[0.0000904400000000],SOL[0.0000182800000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000548636674],USDT[0.0000002612720013],XRP[0.0000032100000000] |
| 00033156 | LUNA2[0.4711385795000000],LUNA2_LOCKED[1.0993233520000000],LUNC[102591.4176120000000],SOL[0.0014387800000000] |
| 00033157 | EUR[0.4799362000000000],LUNA2[47.0265044400000000],LUNA2_LOCKED[109.7285104000000000],LUNC[5000120.3500000000000000],USD[0.0000000058148130],USDT[0.3192365621561749] |
| 00033158 | USD[25.0000000000000000] |
| 00033159 | BTC[0.0000000198737288],CRO[156.5485754637669380],ETH[0.0000000070071466],EUR[0.0000996024578341],GALA[0.0125897400000000],USD[0.0000000001276] |
| 00033161 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000043087420],RSR[1.0000000000000000],USD[0.0000000008465857] |
| 00033164 | USD[0.0000026954403955] |
| 00033165 | USD[25.0000000000000000] |
| 00033172 | HNT[8.9075497600000000],LUNA2[0.6040615303000000],LUNA2_LOCKED[1.4094769040000000],LUNC[131535.6700000000000000],USD[0.5542224552258673] |
| 00033175 | USD[-0.9007483092627660],USDT[1.3695577584298809] |
| 00033179 | LUNA2[1.2624747280000000],LUNA2_LOCKED[2.9457743650000000],LUNC[274906.5300000000000000],USD[-19.0529809380248100000000000] |
| 00033186 | BAO[1.0000000000000000],BTC[0.0359504100000000],EUR[0.0000015180637250] |
| 00033187 | USD[0.0000071780799977],USDT[-0.0000048219014241] |
| 00033189 | USDT[0.0000136675224078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033191 | USD[30.000000000000000] |
| 00033193 | FTM[59.000000000000000],GMT[20.000000000000000],USD[0.0723521651000000] |
| 00033194 | USD[25.000000000000000] |
| 00033197 | BTC[0.000000083723330],CRO[0.000000009151745 20],ETHW[2.104000800000000],EUR[0.000000066572639],GMT[1.004937951948820 0],MATIC[0.000000069466060],USD[0.000003078347392],USDT[0.000000070000000] |
| 00033201 | BAO[1.000000000000000],USD[0.000002042917 7617] |
| 00033203 | USD[25.000000000000000] |
| 00033205 | USD[0.000018379125 63],USDT[0.000002271632635] |
| 00033209 | EUR[0.000923520000000],USD[0.000000005374 0048] |
| 00033211 | BTC[0.057192850000000],EUR[733.051163850290 0000] |
| 00033212 | EUR[0.039890120000000],USD[0.0044756418806 133] |
| 00033214 | AKRO[1.000000000000000],EUR[66.3899571669623162],KIN[1.000000000000000],TRX[1.000000000000000],USDT[22.9223548273555336] |
| 00033215 | SOL[0.986406410000000],USD[58.4818279666859242],USDT[0.000000099890164] |
| 00033220 | FTT[0.000000051390088],STETH[0.000000357464 0503],USD[0.000000164983875],USDT[0.000001969017787] |
| 00033227 | USD[100.000000000000000] |
| 00033229 | BTC[0.002487427371 8500],ETH[0.074985000000000],EUR[0.000001046458 7048],USD[0.000003210853828],XRP[112.000000000000000] |
| 00033230 | USD[25.000000000000000] |
| 00033231 | EUR[0.000000054603558],KIN[2.000000000000000],USDT[0.000000066310554] |
| 00033232 | EUR[0.000000072112116],TRX[0.001561000000000],USD[10.5179877664742762],USDT[0.0000000049967350] |
| 00033234 | AXS[0.000000047089400],BTC[0.015915077246 1858],ETH[0.109538665751 5600],ETHW[0.000000082220000],FTT[3.500000000000000],SOL[1.8978592470092200],USD[489.7743104447667804],USDT[0.000000237 8117680] |
| 00033236 | USD[0.004899599200000 0] |
| 00033237 | LUNA2[7.042547130000000],LUNA2_LOCKED[15.985157210000000],LUNC[1532514.1486422700000000],USD[0.000000119457000] |
| 00033239 | BAO[12.000000000000000],BTC[0.020397340000000],DENT[1.000000000000000],ETH[0.157291110000000],ETHW[0.109343450000000],EUR[12.2615986293418384],FTM[263.1910161300000000],KIN[16.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000152795168],USDT[0.000000026922624] |
| 00033242 | USD[0.000001952216 3616],USDT[0.000000085708090] |
| 00033246 | BAO[1.000000000000000],USD[0.000019023225575] |
| 00033248 | ETH[0.000000094912725],USD[0.000006588827 49341],XRP[0.000000089421786] |
| 00033249 | USD[0.203986124613192 7] |
| 00033250 | BTC[0.049986370000000],ETH[0.137100910000000],ETHW[0.104147470000000],EUR[0.7034496362410252],SOL[2.1201138700000000],USD[0.000000096432051],USDT[0.000000154727962] |
| 00033251 | BAO[2.000000000000000],BTC[0.001973750000000],DENT[1.000000000000000],EUR[0.000205021 0665686] |
| 00033254 | BTC[0.000000058750000],EUR[8.7859803700000 00],USD[0.080428503606582 8],USDT[0.000000080453029] |
| 00033255 | USD[25.000000000000000] |
| 00033260 | ATOM[0.000000049215112],AVAX[-58.5259959783281042],BTC[0.000000040591846],CEL[0.000000005878468],ETH[0.000000088005807],ETHW[0.000000091113795],EUR[5189.0722076456183534],MATIC[0.000000054790507],SOL[0.000000095400000],USD[1264.2172157715217861] |
| 00033265 | USD[25.000000000000000] |
| 00033269 | LUNA2[0.000000338550114],LUNA2_LOCKED[0.000000789950265],LUNC[0.007372000000000],USD[0.000000017934400] |
| 00033275 | USD[25.000000000000000] |
| 00033280 | SOL[2.120000000000000],USD[0.5321534625000 00] |
| 00033281 | USD[0.157768270000000],USDT[0.0017092425449702] |
| 00033283 | ETH[0.000000270000000],ETHW[0.000000270000000] |
| 00033287 | BTC[0.014956700000000],ETH[0.151812890000000],ETHW[0.1518128900000 00] |
| 00033290 | USD[25.000000000000000] |
| 00033291 | USD[25.000000000000000] |
| 00033294 | USD[0.186589400000000] |
| 00033295 | EUR[0.000000081423282],PERP[0.004172890000000],TRX[0.001554000000000],USDT[0.000000034074746] |
| 00033297 | ETH[0.000000100000000],USD[38.91374167916315] |
| 00033298 | AKRO[1.000000000000000],ATOM[39.4921200000000000],BAO[22.000000000000000],BTC[0.004933676824600 0],DENT[5.000000000000000],DOT[5.4847286400000000],EUR[0.000000001695687],KIN[15.000000000000000],PERP[0.001683960000000],RAY[0.001126340000000],SOL[0.002604050000000],SRM[0.648699150000000],SRM_LOCKED[0.192078070000000],STMX[0.000049180000000],UBXT[1.000000000000000],UMEE[50.3854949600000000],USD[0.881787783135095 3],USDT[0.000000086429388] |
| 00033301 | BAO[1.000000000000000],BAT[1.000000000000000],EUR[0.003675962477 0787],KIN[1.000000000000000],UBXT[2.000000000000000] |
| 00033304 | LUNA2[5.107311906000000],LUNA2_LOCKED[11.9170611100000000],LUNC[0.920362000000000],USD[0.004887456073100] |
| 00033306 | BTC[0.000300000000000],LUNA2[0.201632309900000 0],LUNA2_LOCKED[0.470475389800000 0],LUNC[4305.860000000000000],USD[7.1436293105492760] |
| 00033307 | USD[-970.0723484838500000],USDT[4572.5231000731 11616] |
| 00033309 | BTC[0.002300000000000],USD[0.279635401500000] |
| 00033311 | BNB[0.000000058438160],BTC[0.000000001725 3834],USD[0.000125160960666 84],USDT[0.000000118858 1278] |
| 00033315 | CRO[0.000000050000000],DENT[1.000000000000000],USD[655.4470969470000000],USD2[0.0327793500000000] |
| 00033316 | FTT[3.405292902860660],USD[0.951365119200000] |
| 00033317 | LUNA2[0.000000011769298],LUNA2_LOCKED[0.000000260795029],LUNC[0.0024338000000000],USD[0.4352296122933440] |
| 00033320 | USD[0.000000103250328] |
| 00033321 | TRX[0.000778000000000],USDT[0.000002582620567] |
| 00033322 | NFT [4634946821820838697][1],NFT [4919095470628464 01][1],SOL[0.272007180000000 0],USD[0.900000000000000] |
| 00033323 | LUNA2[4.263396757000000],USDT[0.947925767000000 0],USD[655.4470969470000000],USDT[0.000013964139200] |
| 00033324 | AKRO[0.000000000000000],AVAX[5.9389596900000000],AXS[1.3060514100000000],BAO[28.000000000000000],BTC[0.037874580000000],DENT[6.000000000000000],DOGE[65.0647057100000000],ETH[0.344171300000000],ETHW[0.328967220000000],EUR[0.007868286116381 7],FTM[717.5931415600000000],KIN[14.000000000000000],MATIC[338.998817060000000 0],NEAR[86.0396024500000000],RSR[2.000000000000000],SOL[8.2769192400000000],TRX[1320.5537731600000000],UBXT[4.000000000000000],USDT[43.2484736025048786] |
| 00033330 | USD[25.000000000000000] |
| 00033331 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033333 | EUR[0.610000314686061 9],USD[29.5918152660000000],USDC[570.1736677300000000] |
| 00033334 | BTC[-0.000006395306953 5],ETH[-0.000748161586750 4],ETHW[0.055914259010195 4],LUNA2_LOCKED[0.770514723800000 0],LUNC[71906.230000000000000 0],SOL[0.009510000000000 0],USD[-0.763447965148462 0] |
| 00033344 | USD[25.0000000000000000] |
| 00033346 | USD[25.0000000000000000] |
| 00033347 | FTT[25.2000000000000000],LUNA2[0.000000014227187 4],LUNA2_LOCKED[0.000000033196770 5],LUNC[0.003098000000000 0],USD[122.3900246342019035],USDT[0.004483390000000 0],XRP[1391.940000000000000 0] |
| 00033348 | USD[25.0000000000000000] |
| 00033349 | USD[25.3628807900000000] |
| 00033354 | USD[0.4577991187190200] |
| 00033360 | BTC[0.0188017310000000],EUR[0.0014906365561 61] |
| 00033372 | EUR[0.7339062100000000],LUNA2[1.2436387220000000],LUNA2_LOCKED[2.901823684000000 0],LUNC[270804.9500000000000 0],USD[-1.352649119291012200000 0] |
| 00033373 | USD[0.0000000006250000] |
| 00033374 | BTC[0.0000969544200000],USD[0.000429558582669],USDT[0.0002123493205774] |
| 00033378 | USD[40.5289556633534700] |
| 00033379 | APE[3.0000000000000000],BNB[0.049990000000000 0],BTC[0.001699660000000 0],CHZ[99.9800000000000000],ETH[0.0069932000000000],ETHW[0.006993200000000 0],GARI[13.0000000000000000],LUNA2[2.349130199000000 0],LUNA2_LOCKED[5.481303797000000 0],LUNC[350040.1076480000000000 0],MANA[9.9980000000000000],SAND[9.9980000000000000],SHIB[1899620.0000000000000000 0],USDT[1.4829510443541400],USDT[0.0000000014911000],USTC[104.9790000000000000] |
| 00033390 | TRX[0.0015580000000000],USD[145.9600655661976405],USDT[0.0007670145351600] |
| 00033391 | BAO[1.0000000000000000],EUR[0.004215823016296 1],KIN[1.0000000000000000] |
| 00033393 | FTT[0.0992400000000000],USDT[0.0000000074497325] |
| 00033394 | USD[25.0000000000000000] |
| 00033404 | LRC[4.0000000000000000],LUNA2[0.5721009041000000],LUNA2_LOCKED[1.334902110000000 0],LUNC[124576.1763700000000000 0],USD[-12.8535148966770240000000 0] |
| 00033408 | APE[17.2000000000000000],GST[125.3000000000000000],LUNA2[0.000000010000000 0],LUNA2_LOCKED[16.301300940000000 0],LUNC[1521275.4000000000000000 0],USD[0.0020819190424920] |
| 00033409 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.006017670000000 0],ETHW[0.005949220000000 0],EUR[0.0030184312315159],KIN[2.0000000000000000],LTC[0.1634947000000000],SOL[0.2408851800000000],TRX[132.7980103600000000],XRP[27.5580881700000000] |
| 00033413 | USD[221.2832802095000000000000000 0],USDT[0.0000000089198698] |
| 00033415 | USD[0.0000000097813674],USDT[0.0000000068790800] |
| 00033417 | AKRO[3.0000000000000000],BAO[31.0000000000000000],BAT[1.0000000000000000],DENT[7.0000000000000000],DMG[2951.8481201900000000],EUR[0.0081419391763595],GST[0.0948793000000000],JST[0.0309817200000000],KIN[21.0000000000000000],LUNA2[0.000000059000000 0],LUNA2_LOCKED[1.998362744000000 0],MNGO[12411.6802837100000000],RSR[2.0000000000000000],SWEAT[35077.7983710000000000],UBXT[5.0000000000000000] |
| 00033420 | LUNA2[2.5340518250000000],LUNA2_LOCKED[5.912787591000000 0],LUNC[551795.1200000000000000 0],USD[0.9442325260991200] |
| 00033421 | AXS[0.0180676000000000],USD[0.0000002101412605],USDT[0.0000000091995390] |
| 00033427 | LUNA2[0.2945272810000000],LUNA2_LOCKED[23.169726790000000 0],LUNC[2241655.0019139400000000],USD[0.0000003357536300] |
| 00033428 | USD[25.0000000000000000] |
| 00033430 | ETHW[0.3001541800000000],LUNA2[0.366166471100000 0],LUNA2_LOCKED[0.854388432500000 0],USDT[0.0080042749680000] |
| 00033431 | USD[0.0000000080750000] |
| 00033432 | USD[25.0000000000000000] |
| 00033435 | USD[25.0000000000000000] |
| 00033437 | BTC[0.0000009394672500] |
| 00033440 | USD[0.0000012762089400] |
| 00033444 | ETH[0.4677060400000000],ETHW[0.498800000000000 0],USD[-106.0762757900000000000000 0] |
| 00033446 | BTC[0.0000000022721250],USD[0.0000000251635743] |
| 00033452 | AKRO[5.0000000000000000],BAO[14.0000000000000000],BAT[1.0000000000000000],CHZ[368.3734659200000000],DENT[1.0000000000000000],EUR[0.0045683341193747],KIN[11.0000000000000000],MATIC[0.0009938300000000],NEAR[0.0159563000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000057365470],USDT[0.0000001196970520] |
| 00033458 | EUR[11.0184369800000000],USD[20.7399844899980000] |
| 00033459 | BTC[0.0001822500000000],ETH[0.0020237654895665],ETHW[-0.9868974202741950],EUR[1.3830143400000000],USD[0.9252574191924043],USDT[1.1745784900016573] |
| 00033460 | EUR[0.0000001233896 66],USD[0.0000000187449 20],USDT[0.0000000009266706] |
| 00033461 | BTC[0.0619891000000000],EUR[0.0000000645852 77],TRX[0.0081900000000000],USDT[342.3495022054997346] |
| 00033465 | BNB[0.0000000416591 52],USD[1.0404011600000000] |
| 00033466 | AKRO[18.0000000000000000],EUR[0.2260823800000000],USD[0.0093987080952276],USDT[10.489534476000000 0] |
| 00033468 | BTC[0.0000000081191935],LUNA2_LOCKED[0.000000215168222],LUNC[0.002008000000000 0],SOL[0.134302820115043 1],USD[-0.2372177103004657],USDT[-0.0052103475349002] |
| 00033475 | USD[25.0000000000000000] |
| 00033477 | BAO[1.0000000000000000],EUR[0.0000004264833 24],SOL[29.672697500000000 0],TRX[1.0000000000000000] |
| 00033481 | EUR[10.0000000000000000] |
| 00033485 | EUR[0.0040467991146344],USDT[0.0000001127731 13] |
| 00033489 | USD[25.0000000000000000] |
| 00033491 | BAO[86999.6216231900000000],EUR[0.0000000967202 39],GALA[494.6538141300000000],KIN[924815.5407413500000000],TRX[171.5118825700000000] |
| 00033493 | USD[25.0000000000000000] |
| 00033494 | USD[25.0000000000000000] |
| 00033496 | SOL[0.0000664900000000],USDT[3.1439742683291240] |
| 00033501 | BTC[0.0000000040000000],EUR[0.0000000008507471],LTC[0.0000000042395540] |
| 00033502 | EUR[0.0000000564371 80],KIN[1.0000000000000000],USD[0.0000000417341144],USDT[0.0000000096878812] |
| 00033509 | FTT[0.3819443365007835],SHIB[55100.0000000000000000],USD[0.0056591413000000],USDT[0.0000000096570775] |
| 00033516 | APE[0.0000000007734200],BAO[1.0000000000000000],BTC[0.000000009116000 0],ETH[0.0000000096141366],EUR[0.0000047582982854],FTT[0.0971013689024724],KIN[10.0000000000000000] |
| 00033519 | USD[25.0000000000000000] |
| 00033523 | USD[25.0000000000000000] |
| 00033524 | USD[4.4896064913250000],USDT[166.3581070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033525 | [EUR[0.0000004628952930],SOL[2.0142513500000000] |
| 00033531 | USD[25.0000000000000000] |
| 00033535 | BTC[0.0142792700000000] |
| 00033537 | BNB[0.0471829200000000],EUR[0.0000030318324779],USD[0.0000020937023797] |
| 00033540 | BTC[0.1992001440000000],ETH[0.5523821900000000],ETHW[0.5521503500000000],SOL[0.0656271200000000],USD[0.2618927300000000] |
| 00033542 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000007784847] |
| 00033543 | USD[25.0000000000000000] |
| 00033544 | TRX[0.0015560000000000],USD[0.9968971600000000],USDT[0.0000825800000000] |
| 00033547 | BTC[0.0000000016705315],USD[0.0000000017528137],USDT[0.0000000057785746] |
| 00033550 | USD[25.0000000000000000] |
| 00033551 | USD[25.0000000000000000] |
| 00033552 | BAO[1.0000000000000000],EUR[0.0000000029038194] |
| 00033553 | USD[25.0000000000000000] |
| 00033558 | BTC[0.0248957700000000],SHIB[100000.0000000000000000],USD[24.3301177710677150] |
| 00033559 | BTC[0.6401000000000000],EUR[2639.7310882000000000] |
| 00033561 | USD[0.2218380625000000],USDT[254.0745986438077336] |
| 00033563 | ETH[3.7264643600000000] |
| 00033565 | AUDIO[1.0000000000000000],EUR[0.0000003013475163],FIDA[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000160506608] |
| 00033566 | BTC[0.0000000007700000],FTT[3.8324798889030963],IMX[359.8726117900000000],MANA[511.7771943400000000],PAXG[0.0000000024500000],USD[0.0000000096068336] |
| 00033569 | USD[25.0000000000000000] |
| 00033572 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000012294615390] |
| 00033573 | ETH[0.0003420300000000],ETHW[0.0003420300000000],EUR[0.5101323311859120],KIN[2.0000000000000000] |
| 00033575 | APT[79.9852560000000000],ETH[1.3079155670000000],FTT[23.0358386719928337],HT[0.0000000016000000],USD[1.7691799803538450],USDT[256.9740000022299097] |
| 00033576 | EUR[0.0000000036782312],USD[0.0091353664716277] |
| 00033577 | USD[105.5800000000000000] |
| 00033578 | EUR[0.0000000061680358],USD[0.2770658846312362] |
| 00033579 | ALGO[0.9051886100000000],AVAX[0.0422741700000000],BNB[0.0097687500000000],CRO[3.7504949400000000],CRV[0.4693123300000000],DOT[0.0300513200000000],FTT[0.0206765900000000],MATIC[4605.4222055800000000],NEAR[0.0980040500000000],USD[0.3720149328000000] |
| 00033584 | LUNA2[6.9938802080000000],LUNA2_LOCKED[16.3190538200000000],LUNC[1522932.1400000000000000],USD[0.0000003933737200] |
| 00033585 | BTC[0.0193654700000000],ETH[0.1238562400000000],ETHW[0.1238562400000000],USD[440.0965874423065014] |
| 00033591 | BTC[0.0170192000000000],EUR[0.0000000466046696],USD[0.5672500520542049],USDT[512.0118925428969902] |
| 00033594 | USD[0.0000000258736000],USDT[12592.6517507371157791] |
| 00033597 | BNB[0.0000000100000000],CRO[0.0000000038313228] |
| 00033601 | BTC[0.0103000000000000],ETH[0.0870000000000000],ETHW[0.0870000000000000],EUR[0.0766707200000000],FTT[0.3000000000000000],USD[0.2099152349211495],USDT[0.0098459660593720],XRP[21.0000000000000000] |
| 00033605 | LUNA2[0.4998650176000000],LUNA2_LOCKED[1.1663517080000000],USD[0.0000009530570425] |
| 00033609 | BTC[0.0000000030000000],FTT[0.0981273674033625],USD[8.3974172641000000] |
| 00033610 | TRX[0.0007770000000000] |
| 00033613 | EUR[0.0000000222282270],LUNA2[0.6015925537000000],LUNA2_LOCKED[1.4037159590000000],LUNC[130998.0451500000000000],USD[31.0322213913991760],USDT[0.0000000058926260] |
| 00033614 | BTC[0.0000009370000000],LUNA2[0.9128843364000000],LUNA2_LOCKED[2.1300634520000000],LUNC[198782.4862180000000000],USD[0.0004338797980000] |
| 00033616 | BTC[0.0000001000000000],ETH[0.0000000892834080] |
| 00033620 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0027554591718074],USDT[0.0000000060908244] |
| 00033622 | USD[13.6661939900000000000000] |
| 00033623 | USD[25.0000000000000000] |
| 00033629 | EUR[300.0000000000000000] |
| 00033630 | EUR[433.2471991700000000],USD[0.0050636735943868] |
| 00033631 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[0.0002349052948868],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000103635157698] |
| 00033633 | USD[10.0000000000000000] |
| 00033636 | BTC[0.0000000060000000],USD[29.9547756000000000] |
| 00033638 | LUNA2[2.6017126710000000],LUNA2_LOCKED[6.0706628980000000],LUNC[566528.4116520000000000],USD[0.1626268498594320] |
| 00033640 | USD[25.0000000000000000] |
| 00033642 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.1839508600000000],DENT[2.0000000000000000],ETH[1.0262177500000000],ETHW[1.0115666700000000],EUR[0.8277721929715491],KIN[8.0000000000000000],MATIC[102.2062273200000000],NEAR[50.8551719300000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[...] |
| 00033652 | USD[50.0000000000000000],USDT[-6.6048158761500000] |
| 00033654 | USD[25.0000000000000000] |
| 00033655 | EUR[0.7240054271887504] |
| 00033657 | USD[0.0000000032974872] |
| 00033661 | EUR[2610.0000000000000000] |
| 00033664 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0863981868254366],SOL[0.0000091100000000],UBXT[1.0000000000000000] |
| 00033673 | AVAX[0.0998290000000000],USD[103.4774649932682600] |
| 00033677 | EUR[1600.0000000000000000] |
| 00033678 | BAO[1.0000000000000000],ETH[0.0124386500000000],ETHW[0.0122880600000000],EUR[313.3966531083421618] |
| 00033679 | USD[25.0000000000000000] |
| 00033680 | ETH[0.0222388600000000],ETHW[0.0222388600000000],USD[104.2500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033685 | USD[25.000000000000000] |
| 00033686 | USD[25.000000000000000] |
| 00033687 | BTC[0.022619290000000000],ETH[0.034337350000000000],ETHW[0.034337350000000000],EUR[0.000212101547081],USD[0.915762931590185 5] |
| 00033688 | USD[25.178947080000000000] |
| 00033689 | LUNA2[0.748792637200000000],LUNC[1.747182820000000000],LUNC[163051.173242000000000],USD[10.069960912154000] |
| 00033696 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[0.000513600000000000],LUNA22.122121596000000000],LUNA2_LOCKED[4.776137650000000000],LUNC[462324.384511330000000000],USDT[0.000000032700394] |
| 00033697 | BAO[6.000000000000000000],BTC[0.000002700000000],EUR[0.002333040099401155],KIN[8.000000000000000000],RSR[1.000000000000000000] |
| 00033699 | USD[0.091177573812750] |
| 00033700 | BTC[0.000099580000000],ETH[0.000993800000000],ETHW[0.000993800000000000],NFT (464129151057334921)[1] |
| 00033701 | ATLAS[21810.134000000000000000],USD[0.036453540255000000],USDT[0.002200000000000000] |
| 00033703 | USD[0.000000163803735],USDT[0.000000035834122] |
| 00033704 | USD[5663.802668822715692] |
| 00033708 | BTC[0.010232673437909944],GBP[0.002298851941841841],LUNC[0.006027400000000000],MANA[0.000062600000000000],USD[-0.074472818801 3499],USDT[0.000000139091820] |
| 00033710 | ALPHA[1.000000000000000000],BTC[0.000029790204977 0],ETH[-0.000349600026475 4],KIN[1.000000000000000000],LUNC[0.000346000000000000],TRX[1.000000000000000000],USD[530.05153976693721 07],USDT[0.000000043287840] |
| 00033711 | BTC[0.000000060770202],FTT[0.000000015515190 7],MATIC[0.00000004796066 4],NFT (506759282170540678)[1],SOL[0.000000028763085],USD[537.863547417455880400000000000],USDT[0.000000046715713] |
| 00033712 | USD[25.000000000000000] |
| 00033713 | USD[0.000000017061307 2],USDT[0.000000034200186] |
| 00033714 | USD[25.000000000000000] |
| 00033716 | USD[74.163852642500000] |
| 00033719 | EUR[1272.144564262450596 8] |
| 00033722 | USDT[792.797099621136000 0] |
| 00033723 | KIN[2.000000000000000000],USDT[0.000000015830928] |
| 00033725 | BAO[1.000000000000000000],FTT[9.457139750000000000],KIN[1.000000000000000000],LUNA2[0.975988726400000000],LUNA2_LOCKED[2.277307028000000000],USD[0.000000148367875] |
| 00033728 | LTC[0.035814370000000000],TRX[0.000784000000000000],USD[0.526940884114652 6],USDC[10349.000000000000000000],USDT[0.004042900000000000] |
| 00033729 | USD[0.000000204257580],USDT[0.000000018745584] |
| 00033736 | USD[2.743501200000000000],USDT[95.710000010610710 4] |
| 00033740 | APT[0.046256190000000000] |
| 00033741 | EUR[203.026923750000000000],TRX[0.000015000000000000],USD[0.000000004183125 0],USDT[0.000000017023665] |
| 00033743 | LUNA2[0.000004393665900 0],LUNA2_LOCKED[0.000010251887100 0],LUNC[0.956730000000000000],USD[0.280771528325900000000000000] |
| 00033747 | APE[0.000000062553455],BTC[0.000008710000000],USD[0.000130200822286 8] |
| 00033749 | AKRO[1.000000000000000000],BAO[1.000000000000000000],GBTC[46.337108090000000000],USD[0.000002248894000] |
| 00033753 | ETH[0.000000004130000 0] |
| 00033754 | KIN[1.000000000000000000],LUNC[0.007961100000000000],USD[0.000000190585892],USDT[0.000000029431584] |
| 00033755 | DAI[0.000000078760074],USD[-0.000000631054692],USDT[0.001700502918650 9] |
| 00033758 | EUR[1315.186998080000000000],USD[0.000000097332994] |
| 00033763 | BNB[1.218528220000000000],EUR[0.005648541448870],USD[1.823195595500000 0] |
| 00033766 | AUDIO[1.000000000000000000],ETH[8.576083850000000000],EUR[0.000139606794683],MATIC[0.000000054785954],UBXT[1.000000000000000000],USD[30.000000000000000000] |
| 00033768 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000035400000000],EUR[0.000000099840659],KIN[1.000000000000000000],USD[0.000000057005515],USDT[0.000000272018253304] |
| 00033775 | BAO[2.000000000000000000],EUR[0.000000013689976],USD[0.000000050984936],XRP[49.643692940000000000] |
| 00033778 | DOGE[0.078704750000000000],EUR[0.002133222222699],SECO[0.000091900000000],USD[0.000000184593443] |
| 00033779 | USD[25.000000000000000] |
| 00033781 | USD[25.000000000000000] |
| 00033784 | BTC[0.006996480000000000],EUR[0.000018051925248 0],USD[-43.317818810000000000000000000] |
| 00033786 | USD[25.000000000000000] |
| 00033788 | USD[25.000000000000000] |
| 00033790 | LINK[0.000000033050000],SAND[0.000000006664000] |
| 00033793 | USD[0.127393903155344 0],XRP[0.521000000000000000] |
| 00033795 | BTC[0.005498962000000000],EUR[0.000000075810061],LINK[0.094737000000000000],USD[0.000000091374376],USDT[0.000000046139400] |
| 00033798 | USD[124.046487220000000000000000000] |
| 00033799 | USD[25.000000000000000] |
| 00033800 | ETH[0.000054650000000000],ETHW[0.000024310000000],EUR[0.000000092886452],USD[0.000000073928537],USDT[0.000000070505233] |
| 00033801 | ETHW[0.100981820000000000],TRX[0.000778000000000000],USD[0.317132028250000],USDT[0.000000064040474] |
| 00033803 | BTC[0.000091960000000000],USD[-0.339231544500000000],USDT[71.105696723000065522] |
| 00033809 | TRX[0.000777000000000000],USDT[13.021000000000000000] |
| 00033811 | LUNC[0.000070000000000000],USD[0.006308856695823 6] |
| 00033817 | LUNA2_LOCKED[1284.942770000000000000],SOS[1160000.000000000000000000],USD[0.005338880086763 4],USDT[0.000000011202839 3] |
| 00033819 | ETH[0.006820745621594 3],LUNA2[0.036729840040000 0],LUNA2_LOCKED[0.085702960100000 0],USD[-4.648752176429308 6],USDC[50.000000000000000000] |
| 00033821 | USD[1.805053670000000000],USDT[96.774239620000000000] |
| 00033824 | USD[25.000000000000000] |
| 00033826 | BCH[0.425696000000000000],BTC[0.044476790000000000],EUR[240.000000000000000000],USD[4.164806120000000000] |
| 00033827 | LUNA2[0.000000040000000],LUNA2_LOCKED[12.938479200000000000],USD[0.000001727604941 1],USDT[0.000000091754132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033828 | LTC[0.0121309400000000],LUNA2[0.2433690686000000],LUNA2_LOCKED[0.5662605400000000],LUNC[54813.3397239600000000],USD[0.000012899313836],USDT[0.000000143999208] |
| 00033831 | USD[0.2352087342033260] |
| 00033832 | EUR[0.3783784700000000],USD[0.0025337772992982] |
| 00033833 | USD[25.0000000000000000] |
| 00033836 | BTC[0.7361601030000000],EUR[10.1458200000000000],USD[8.7130903375000000],USDT[0.3000000000000000] |
| 00033839 | EUR[0.0000000092287349],LUNA2[2.4969037110000000],LUNA2_LOCKED[5.8261086590000000],LUNC[543706.0400000000000000],TRX[0.0001800000000000],USD[36.6879374945658942],USDT[10.4340463843753790] |
| 00033840 | TRX[0.0000002768310],USD[0.0352667506010955],USDT[0.0063802000000000] |
| 00033842 | TRX[0.0007850000000000],USD[0.0000000106272274],USDT[0.0000000089486640] |
| 00033844 | ATOM[3.4000000000000000],BTC[0.0224000000000000],DOT[10.4000000000000000],ETH[0.7790000000000000],ETHW[0.5330000000000000],EUR[0.8814396900000000],LUNA2[0.7962647695000000],LUNA2_LOCKED[1.8579511290000000],LUNC[173388.3300000000000000],SOL[3.1600000000000000],USD[0.1633424688814030] |
| 00033845 | LUNA2[1.9317508280000000],LUNA2_LOCKED[4.5074185900000000],LUNC[420642.8098680000000000],USD[0.3386159020344000] |
| 00033847 | USD[25.0000000000000000] |
| 00033848 | USD[30.0000000000000000] |
| 00033858 | USD[0.6731595740963908] |
| 00033860 | BAO[1.0000000000000000],EUR[11.8461898873800000] |
| 00033863 | EUR[0.0042502000000000],USD[0.0000000112260400] |
| 00033866 | USD[25.0000000000000000] |
| 00033867 | BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[2207984.0200964005989424],USD[0.0000000094963047],XRP[0.0000000085915010] |
| 00033872 | USD[0.0000000152299119],USDT[0.0000000018100944] |
| 00033874 | USD[25.1192326500000000] |
| 00033875 | USD[25.0000000000000000] |
| 00033876 | USD[25.0000000000000000] |
| 00033883 | TRX[0.0007780000000000],USDT[0.0000069180872163] |
| 00033886 | LUNA2[0.4776073224000000],LUNA2_LOCKED[1.1144170860000000],LUNC[104000.0000000000000000] |
| 00033887 | ATOM[1.0231722600000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0074454300000000],CRV[7.3114637500000000],ETH[0.0623650400000000],ETHW[0.0615896800000000],EUR[30.9514947381525246],KIN[4.0000000000000000],MANA[10.4587744400000000],TRX[149.8561011600000000],UBXT[1.0000000000000000],USD[0.0000000000000000,LUNE1.1210775800000000] |
| 00033895 | BTC[0.0000000069335795],LUNA2[0.0996589759000000],LUNA2_LOCKED[0.2325376104000000],LUNC[21700.9518220000000000],USD[5.0206834858812086000000000000] |
| 00033899 | AVAX[15.6635722300000000],EUR[0.0000057444491080],SOL[20.7551026100000000] |
| 00033905 | EUR[0.0000000123413902] |
| 00033908 | USD[25.3631124000000000] |
| 00033909 | EUR[0.0007126213789563],LUNA2[7.0762474020000000],LUNA2_LOCKED[16.5112439400000000],USD[0.0059050698847746],USDT[0.0000407012380450] |
| 00033910 | EUR[0.0000000096875012],FTT[0.0015358145103880],LUNA2[0.2097682153000000],LUNA2_LOCKED[0.4885490991000000],USD[0.0000001655385543],XRP[0.0000000013392316] |
| 00033911 | BAO[1.0000000000000000],EUR[0.0046034726923201],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00033912 | USD[25.0000000000000000] |
| 00033913 | LUNA2[1.6642080650000000],LUNA2_LOCKED[3.8831521520000000],LUNC[362384.8100000000000000],USD[0.0722492538047660] |
| 00033917 | USD[25.1844663300000000] |
| 00033920 | BNB[0.0000007355215],BTC[0.0230519672872220],BUSD[835.0507519500000000],ETH[1.2860054400000000],ETHW[1.2860054400000000],FTT[0.0000000091228037],STETH[0.0000000019034198],USD[0.0000000052792559],USDT[0.0000000092610086] |
| 00033925 | LUNA2[0.9117546287000000],LUNA2_LOCKED[2.1274274670000000],LUNC[198536.4900000000000000],USD[0.0000007640473275] |
| 00033928 | USD[114.0059207200000000],USDT[0.0000000039032516] |
| 00033930 | CEL[0.0934000000000000],USD[4.9287442020000000] |
| 00033931 | EUR[0.0000000022021970],BTC[0.0000000096781552],ETH[0.0009747003991330],ETHW[0.0000003991330],EUR[0.0002316933886524],LDO[0.0000000063139732],RSR[0.0000000088811338],USD[0.0001428657101319] |
| 00033938 | EUR[0.0000000060197308],TRX[0.0020370000000000],USD[0.0000001120060068],USDT[-0.0000806270953882] |
| 00033943 | USD[25.0000000000000000] |
| 00033945 | EUR[0.0000001495256704],USD[0.0048790099234883] |
| 00033947 | USD[25.0000000000000000] |
| 00033949 | USD[25.0000000000000000] |
| 00033955 | EUR[1000.0000000000000000] |
| 00033963 | EUR[0.0000000000207600],SLP[12099.9455502400000000] |
| 00033964 | USD[-0.4537885408244284000000000000],USDT[5.9004972900000000] |
| 00033967 | LUNA2[0.0017628101060000],LUNA2_LOCKED[0.0041132235810000],LUNC[383.8556120000000000] |
| 00033968 | EUR[5.9781491085717347],FTM[0.0002038000000000],USD[0.0000000093654304] |
| 00033969 | MANA[30.7957086300000000],USD[0.0000000042597454] |
| 00033970 | BTC[0.0184963000000000],ETH[0.2979404000000000],ETHW[0.2979404000000000],EUR[502.2935000000000000] |
| 00033972 | FTT[0.0109255770000000],GOG[1100.0000000000000000],USD[0.9564590565000000] |
| 00033977 | ATLAS[5357.8187469400000000],CHF[0.0000000074828590],CRO[505.7938366600000000],USD[0.0004476500519296] |
| 00033980 | EUR[0.0001332590924504],FTT[0.0000043142818264],LUNA2_LOCKED[0.0000000231056166],LUNC[0.0021562700000000],USD[0.0016324172322164] |
| 00033984 | BTC[0.0578991000000000],ETH[1.5578798000000000],ETHW[0.7258798000000000],FTT[25.0001830900000000],USD[3.1862934017180073] |
| 00033985 | BAO[3.0000000000000000],BTC[0.0004728000000000],EUR[0.0001386686630310],KIN[3.0000000000000000],SOL[1.0492876400000000] |
| 00033988 | EUR[2.0000000000000000],USD[3.1933466100000000] |
| 00033989 | BTC[0.0012020504834721],ETH[0.0470865100000000],EUR[101.2612120349466736],SOL[0.0000203000000000],SPELL[0.6906996000000000],XRP[0.0012748657759084] |
| 00033990 | USDT[1.0000000344397581] |
| 00033991 | SOL[1.5924021500000000],USD[0.0000000244464806],USDT[116.6321456669845376] |
| 00033992 | LUNA2[6.7268437540000000],LUNA2_LOCKED[15.6959687600000000],LUNC[1464784.3900000000000000],USD[0.0044181646890900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00033993 | USD[25.000000000000000] |
| 00033996 | EUR[10.000000000000000] |
| 00033997 | USD[25.000000000000000] |
| 00034004 | BTC[0.026095310000000],ETH[0.307944560000000],ETHW[0.307944560000000],SOL[2.419564400000000],TRX[0.000170000000000],USDT[300.0555605800000000] |
| 00034010 | USD[30.000000000000000] |
| 00034011 | LUNA2[0.000000000000000],LUNA2_LOCKED[6.895020880000000],LUNC[0.000000100000000],USD[0.000134710048490] |
| 00034013 | USD[25.000000000000000] |
| 00034017 | BTC[0.000000300000000],ETH[0.002506930499980],EUR[0.006188688000000],USD[0.453052154000000] |
| 00034018 | AKRO[1.000000000000000],BAO[57.000000000000000],BTC[0.033677330000000],DENT[1.000000000000000],ETH[0.084164600000000],ETHW[0.083133450000000],KIN[49.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.005065290977354 9],USDT[0.000000006547528] |
| 00034019 | USD[25.000000000000000] |
| 00034020 | USD[2.939937905104000] |
| 00034026 | USD[22.000000000000000] |
| 00034027 | ETH[0.002000000000000],ETHW[0.002000000000000] |
| 00034029 | USD[-14.337045066837723],USDT[1851.823176000000000] |
| 00034030 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000003900000000],ETHW[9.173164040000000],EUR[0.000002606886160 1],KIN[1.000000000000000],LTC[0.000000001951564] |
| 00034031 | DENT[1.000000000000000],EUR[0.000000125130657] |
| 00034034 | USD[112.293550687735326] |
| 00034035 | USD[25.000000000000000] |
| 00034037 | EUR[2.000000001724019 1],LUNA2[0.780686826000000],LUNA2_LOCKED[1.821602594000000],LUNC[169996.200000000000000],USDT[0.781840075000000] |
| 00034038 | USD[30.000000000000000] |
| 00034040 | ATOM[0.000001464917 2],BTC[0.909269790000000],EUR[0.000046855690850 0],USD[24.730342913909550 7] |
| 00034042 | BAO[1.000000000000000],BCH[0.002972400000000],BNB[0.009994000000000],BTC[0.001643686112050 0],CEL[0.188560000000000],DOGE[22.089085150000000],ETH[0.037999800000000],ETHW[0.025929400000000],EUR[0.000000110509784],FTT[0.199660000000000],KIN[3.000000000000000],SOL[0.029866000000000],SUSHI[0.497200000000000],TRX[2.916200000000000],UNI[0.098570000000000],USD[0.000000101402435],USDT[7.95947149031960 27],XRP[2.967400000000000] |
| 00034043 | ETH[0.000137740000000],ETHW[0.000137740000000],USD[448.718679145000000] |
| 00034045 | DOGE[0.000000100000000] |
| 00034046 | BTC[0.024063490000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.319810380000000],EUR[0.000155350158384] |
| 00034047 | BAO[3.000000000000000],EUR[0.003635947597545],KIN[2.000000000000000],SOL[0.000000094587675],TRX[0.022022573273152 0] |
| 00034049 | USDT[0.000001348356537] |
| 00034053 | APE[0.081940000000000],CAD[310.924600000000000],CEL[0.010580000000000],GOG[0.644600000000000],JOE[1.793200000000000],MEDIA[0.066222000000000],SWEAT[97.800000000000000],UMEE[0.104000000000000],USD[599.463965314130880 0],USDT[0.000000002561470] |
| 00034055 | EUR[0.000000015000000],FTT[0.005109462132103],USD[0.000000884007 92],USDT[0.000000076584477] |
| 00034064 | AKRO[1.000000000000000],AVAX[4.746722260000000],BAO[8.000000000000000],BTC[0.022371000000000],ETH[0.307350730000000],ETHW[0.307159650000000],EUR[51.694454030539 1949],KIN[5.000000000000000],MANA[76.178000200000000],RSR[1.000000000000000],SOL[4.849330610000000],TRX[3.000000000000000],XRP[340.140570050000000] |
| 00034065 | ALPHA[1.000000000000000],BAO[3.000000000000000],EUR[0.000001678388406 2],KIN[5.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00034066 | TRX[0.970000000000000],USD[-18.935712407662313 100000000],USDT[197.533971268750000] |
| 00034067 | USD[1251.063094271005000],USDT[0.000000183967277] |
| 00034068 | BTC[0.000091140000000],BUSD[100.000000000000000],ETH[0.711837800000000],USD[719.845720350000000] |
| 00034073 | LUNA2[4.230000000000000],LUNC[921922.000000000000000] |
| 00034074 | TRX[0.007770000000000],USD[0.002889660000000],USDT[0.000000079163168] |
| 00034076 | BTC[0.103890600000000],EUR[4070.180782850000000],USD[0.030171000000000] |
| 00034077 | USD[25.000000000000000] |
| 00034082 | USD[103.398153635000000] |
| 00034084 | BTC[0.000726640000000],EUR[0.001349449363474],KIN[1.000000000000000] |
| 00034086 | BTC[0.000000054000000],EUR[0.001552676910345],USD[0.018192323260328] |
| 00034087 | LUNA2[0.000000008000000],LUNA2_LOCKED[5.878023779000000],USD[0.061831471906560 0] |
| 00034089 | EUR[0.000765591165853],USD[0.000000003437485] |
| 00034090 | BTC[0.039364520000000] |
| 00034094 | LUNA2[0.045923781000000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],USDT[0.000000057348500] |
| 00034096 | BNB[0.000000029894240],BTC[0.000006066253203 0],USDT[0.002182390700521 4] |
| 00034097 | BTC[0.001299740000000],EUR[400.000000000000000],USD[-182.012751100000000000000000] |
| 00034098 | SOL[0.009478370000000],USD[1.656453514600000],USDT[0.049833555000000] |
| 00034100 | USDT[0.000000023427987] |
| 00034102 | BAO[1.000000000000000],EUR[0.000000004712289 5],LUNA2[2.390899455000000],LUNA2_LOCKED[5.578765394000000],USD[154.562672023200000],USDT[0.000001141798700 0] |
| 00034103 | BAO[1.000000000000000],BNB[0.001184700000000],DENT[1.000000000000000],EUR[41.225796787016813 2],TRX[1.000000000000000],USD[-3.226039050000000],USDT[0.000026792027297 4] |
| 00034104 | ETHW[0.000976500000000],USD[1.821025985097416 0] |
| 00034106 | AVAX[0.000982500000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000703230000000],KIN[4.000000000000000],LINK[0.000029400000000],SOL[0.000525600000000],SRM[2.742763150000000],USD[100.563869240177931 1] |
| 00034109 | AKRO[2.000000000000000],BAO[15.000000000000000],BTC[0.015327460000000],CEL[0.000000001619645 5],CRO[1492.369116430000000],DOGE[2045.017162390000000],ETH[0.301777455692252 0],ETHW[0.243623965692252 0],EUR[0.000009630000059 7],FTT[0.000096300000000],KIN[10.000000000000000],USD[0.03738.364581147162715] |
| 00034110 | BTC[0.006652700000000],USD[110.511841130000000],USDT[0.002892006760800 1] |
| 00034114 | ANC[0.000009389426 7],DOGE[0.000000177767364],ETH[0.000000054988725],EUR[0.000000002614135 3],SHIB[593.040187701211199 1],SPELL[0.000000069178822],USD[0.000000042393546] |
| 00034118 | AKRO[1.500000000000000],ALGO[33.271274320000000],APE[2.545467060000000],BAO[63.000000000000000],BCH[0.092338190000000],BNB[0.196851790000000],BTC[0.062013050000000],DENT[5.000000000000000],DOGE[501.389973060000000],DOT[2.901388370000000],ETH[0.653225130000000],ETHW[0.440398210000000 00],EUR[922.174157219576427 5],HOLY[1.028376780000000],KIN[70.000000000000000],LINK[1.675427840000000],LTC[0.355587740000000],MATIC[26.092772860000000],SAND[11.949353790000000],SOL[20.559297610000000],TRX[26.000000000000000],UBXT[4.000000000000000],UNI[2.167884950000000],XRP[88.580582890000 0000] |
| 00034120 | AKRO[1.000000000000000],BTC[0.031392380000000],DENT[1.000000000000000],DOT[8.896820160000000],ETH[2.139144470000000],ETHW[1.550309710000000],EUR[2204.086120030477 14711],KIN[6.000000000000000],MATIC[122.422981550000000],PAXG[0.058316580000000],RSR[1.000000000000000],TRX[2.000000000000000 0],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034122 | ETH[0.752000000000000],ETHW[0.752000000000000],LUNA2[6.290166872000000],LUNA2_LOCKED[14.677056040000000],LUNC[1369697.079701800000000],USD[27.935248511679224] |
| 00034124 | FTT[0.000284110000000],USD[0.000005317570883] |
| 00034126 | LUNA2_LOCKED[53.572386730000000],LUNC[0.000000010000000] |
| 00034129 | TRX[0.000778000000000],USDT[0.004587020000000] |
| 00034138 | USD[25.000000000000000] |
| 00034141 | RSR[1.000000000000000],TONCOIN[681.922248300000000],USDT[0.000000011598220] |
| 00034143 | AKRO[1.000000000000000],BAO[3.000000000000000],CONV[525.276890820000000],ETH[0.017982150000000],ETHW[0.037518910000000],EUR[0.000009451216750,2],KIN[75415.781297130000000],RSR[154.912135770000000],SHIB[85749.693100750000000],SLP[230.753976910000000],SPELL[938.614679510000000],UBXT[1.000000000000000] |
| 00034144 | BTC[0.002629521862160,2],EUR[0.000001272695084,1],TSLA[0.001633570000000],UBXT[1.000000000000000],USD[-1.768948560000000000000000] |
| 00034145 | USD[30.000000000000000],USDT[0.686293616000000] |
| 00034148 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.099834540000000],ETHW[0.076399000000000],EUR[205.071078064047398],KIN[8.000000000000000],OXY[271.123856870000000],SHIB[1119100.616807130000000],SOL[0.000011080000000],UBXT[3.000000000000000] |
| 00034160 | USDT[51.327780000000000] |
| 00034161 | USD[0.007819057193074,2] |
| 00034164 | BAO[1.000000000000000],KIN[1.000000000000000],USD[1.059905016091,2198] |
| 00034166 | BTC[0.193610389687577,6],ETH[0.000000228000000000],EUR[0.001501450658895,0],PAXG[0.000000980000000],USD[0.015480583849,4946] |
| 00034167 | AKRO[1.000000000000000],AUDIO[1.000000000000000],AVAX[3.795538810000000],BAO[10.000000000000000],BTC[0.115456930000000],DENT[1.000000000000000],DOT[11.000192830000000],ETH[1.792272370000000],ETHW[1.791519630000000],EUR[0.004566724901896,2],KIN[13289.132841320000000],MATIC[84.411818180000000],SOL[2.245466890000000],SRM[3.629990900000000],TRX[3.000000000000000],UBXT[3.000000000000000],XRP[271.448528850000000] |
| 00034171 | EUR[450.000000000000000],LUNA2[1.077264349000000],LUNA2_LOCKED[2.513616814000000],LUNC[234576.580000000000000],USD[1.841642842675920,0] |
| 00034173 | ALGO[67.624437090000000],USDT[0.000000026121674] |
| 00034174 | DFL[0.000000060596744],FTT[0.000000005948714],LLUNA2[0.000000360593528],LUNA2_LOCKED[0.000000841384900],LUNC[0.007852000000000],RAY[0.000000076332136],RSR[0.000000098963824],SLND[0.000000005567653],SOL[0.000000062552700],USD[0.000000019447978],USDT[0.000000039059500] |
| 00034178 | BTC[0.000346800000000] |
| 00034181 | USD[22.968573517000000] |
| 00034182 | AKRO[0.000000092182400],TRX[0.000777000000000],USD[0.001380060539744] |
| 00034183 | USD[25.000000000000000] |
| 00034185 | BTC[0.000037830000000],EUR[0.000096112901281] |
| 00034188 | BTC[0.000016440000000],EUR[8616.983262048000000],USD[0.572671248000000] |
| 00034190 | BTC[0.034867350000000],ETH[0.071425400000000],ETHW[0.072142540000000],LINK[14.937655480000000],MATIC[254.183884670000000],SHIB[7613310.209542670000000],SOL[3.084164700000000] |
| 00034197 | BTC[0.112746978000000],EUR[3458.204215282000000],USD[30.509463240000000] |
| 00034199 | AAPL[0.003513120000000],AKRO[1.000000000000000],AMZN[0.038910390000000],BNB[0.040225640000000],BTC[0.002976000000000],ETH[0.030691800000000],ETHW[0.030281100000000],EUR[35.081311493333536,26],KIN[3.000000000000000] |
| 00034201 | TRX[0.000159000000000] |
| 00034202 | BTC[0.014626800000000],EUR[0.001093882141840],SXP[1.000000000000000] |
| 00034206 | USD[25.000000000000000] |
| 00034207 | SOL[0.000000036801085] |
| 00034210 | USDT[0.000000100000000] |
| 00034213 | EUR[0.013498801361316,2],GST[0.000000007126440],USD[0.000000129985840],USDT[0.000000096672628] |
| 00034214 | EUR[0.000000052395484],LUNA2[1.105930891000000],LUNA2_LOCKED[2.580505413000000],LUNC[240818.780000000000000],USD[74.646313264071,3816] |
| 00034217 | BNB[0.139449000000000],LUNA2[9.345634804000000],LUNA2_LOCKED[21.806481210000000],LUNC[2035031.654812400000000],USD[0.036010845952,4900] |
| 00034218 | BAT[1.000000000000000],BNB[0.000000010000000],SOL[0.000000076947250] |
| 00034223 | USD[9.500000000000000] |
| 00034228 | BTC[0.000000023000000],USD[0.596481521367,0400] |
| 00034229 | KIN[1.000000000000000],TONCOIN[0.000052990000000],USD[0.003699245183012] |
| 00034230 | AKRO[1.000000000000000],ATOM[0.000141471405000,0],BAO[1.000000000000000],DOT[0.000126930000000],EUR[0.000001309074492],FTT[11.373094050000000],RSR[1.000000000000000],USDT[0.000000062778970] |
| 00034232 | USD[25.363112400000000] |
| 00034235 | BTC[0.019799568000000],EUR[258.425634488000000],USD[0.002549953777512,2],XRP[20.000000000000000] |
| 00034242 | BUSD[5000.000000000000000],EUR[5222.614250760000000],TRX[0.000780000000000],USD[0.000000136953488],USDC[5595.000000000000000] |
| 00034245 | TRX[0.001554000000000],USD[1.009379521656362,8],USDT[3.991077879972,1028] |
| 00034248 | USD[0.000000076629862],XRP[9074.307913072629,2795] |
| 00034251 | ALGO[24476.829970000000000],BTC[0.791637628220000,0],EUR[5000.408728392360000,0],FTT[7.740000000000000],SOL[4.829156682000000],USD[-14610.963260244797300000000000],XRP[13921.430000000000000] |
| 00034253 | FTT[7.634575040000000],LINK[20.100000000000000],UNI[29.150000000000000],USD[0.000002320022384],USDT[0.000000029676872] |
| 00034257 | EUR[65.000000000000000],TRX[0.875495143377364,3],USD[-30.685303450811305,2],USDT[29.400000009937,1263] |
| 00034259 | BTC[0.000189002436150,0] |
| 00034266 | USD[0.000000089071248] |
| 00034268 | USD[136.212926450000000] |
| 00034272 | EUR[30.930253794364351,0],USD[-6.831994725595692800000000000] |
| 00034276 | EUR[0.248813370000000],USD[0.008116617275200] |
| 00034277 | DOGE[0.652596060000000],USD[-26.224884001996007000000000],USDT[50.000000000000000] |
| 00034279 | ETH[3.301765640000000],ETHW[1.085000000000000],EUR[0.043258382462877] |
| 00034281 | ETH[0.005384240000000],ETHW[0.005384240000000],RAY[0.999810000000000],SHIB[99981.000000000000000],USD[1.063312904814812400000000] |
| 00034283 | BTC[0.000082080000000],ETH[0.046740650000000],ETHW[10.129723650000000],EUR[0.000143543587814,5],LUNA2[0.621337184100000],LUNC[135297.480000000000000],SOL[0.050762006475300] |
| 00034286 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000006466640],ETH[0.000000045952000],EUR[0.003822490000000],SOL[0.790366630000000],UBXT[1.000000000000000],USD[0.000000235141067,7] |
| 00034287 | USD[25.000000000000000] |
| 00034288 | BTC[0.025943870000000],BUSD[1040.600000000000000],FTT[93.443897880000000],NFT [461225837491700189][1],NFT [575918701144731974][1],USD[0.076508229367,6494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034289 | AVAX[0.000000007376999],BTC[0.000000001705190],ETH[0.000000018789519],EUR[0.000000013833200],JPY[0.000000048000000],LINK[0.000000009827560],LUNA2[0.003198480896000],LUNA2_LOCKED[0.007463122090000],MATIC[0.000000001027416],SOL[0.000000021301299],TRX[0.000000046428838],USD[3.7801255996205271],USDT[0.000000006027692],USTC[0.4527604332314505] |
| 00034291 | EUR[1000.000000000000000] |
| 00034292 | LUNA[28.553026790000000],LUNA2_LOCKED[43.290395850000000],LUNC[4039960.645538820000000] |
| 00034293 | USD[-345.447504512161107],USDT[527.99996800692466680] |
| 00034294 | CRO[997.508940300000000],EUR[0.000000018991288],KIN[2.000000000000000] |
| 00034295 | TRX[0.000781000000000],USDT[0.000003714569907] |
| 00034298 | ATOM[0.000000000934511],AVAX[0.000011140000000],BAO[3.000000000000000],BNB[0.000001820000000],BTC[0.043318000000000],CRO[0.002665120000000],DENT[2.000000000000000],DOT[0.000060350000000],ETH[0.212637400000000],EUR[100.000137948295166],FTM[0.002277250000000],KIN[10.000000000000000],LINK[0.001150600000000],MATIC[0.004849150000000],SOL[0.000092800000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.000000069592010] |
| 00034304 | BTC[0.047904230000000],TRX[0.004116000000000],USD[29558.746282599276578],USDC[1450.000000000000000],USDT[0.000000237478862] |
| 00034305 | LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],USD[79.018386663962622],XRP[119.440390230000000] |
| 00034307 | AKRO[1.000000000000000],USD[0.000000041569058] |
| 00034310 | LUNA[75.334365148500000000000000],USDT[0.000000018743980] |
| 00034313 | LUNA[25.245152846000000],LUNA2_LOCKED[12.238689970000000],USD[0.000013939940000] |
| 00034314 | USD[25.000000000000000] |
| 00034316 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000127964719],USDT[0.000000093846471],XPLA[0.025664550000000] |
| 00034318 | EUR[60.000000000000000],USD[23.374092903125000] |
| 00034320 | BAO[1.000000000000000],BTC[0.022683130000000],ETH[0.236156390000000],MATIC[19.837297170000000],USD[0.037005653730190],USDT[1295.313305330000000] |
| 00034321 | BTC[0.028299300000000],ETH[0.214383130000000],ETHW[0.137787280000000],EUR[311.185027082200508],USDT[0.002102740000000] |
| 00034322 | EUR[0.000000048165731],TRX[1.000000000000000] |
| 00034323 | USD[25.000000000000000] |
| 00034324 | EUR[0.000000018566124],TRX[908.818200000000000],USD[27.660741877199304800000000] |
| 00034325 | USD[0.099146378457310],USDT[0.000000049966776] |
| 00034330 | ALGO[0.000000025371250],BTC[0.000000063357257],ETH[0.000000009887332],FTT[0.000000095006071],NEXO[0.000000016000000],USD[0.003786487676100] |
| 00034331 | USD[30.000000000000000] |
| 00034332 | BAO[1.000000000000000],DOGE[0.862690980000000],ETH[0.000902990000000],ETHW[0.000893100000000],USD[0.000000062708599],USDT[49.358802804789781s],XPLA[2.138353470000000] |
| 00034334 | AKRO[1.000000000000000],AVAX[0.161446340000000],BAO[1.000000000000000],DOGE[61.404301960000000],ETH[0.002654630000000],ETHW[0.002627250000000],EUR[0.000000623888449428],SHIB[4308214.348606040000000],SOL[0.091699700000000],USD[0.013964360000000] |
| 00034337 | BAO[1.000000000000000],EUR[0.002635000037668] |
| 00034338 | USD[30.000000000000000] |
| 00034340 | USD[175.701946861561910] |
| 00034342 | USD[25.000000000000000] |
| 00034343 | USD[25.000000000000000] |
| 00034347 | ALGO[1571.717040000000000],BTC[0.000000436000000],EUR[1.516620863131952],MANA[14.463338310000000],NFT [3614566080876502609][1],USD[0.187958308426642] |
| 00034348 | USD[25.363112400000000] |
| 00034351 | USD[25.000000000000000] |
| 00034352 | BAO[1.000000000000000],ETH[0.015890980000000],EUR[1.975489216998624z],FTT[1.500616500000000],KIN[1.000000000000000],MATIC[15.805395500000000],SOL[0.454660440000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00034353 | BTC[0.000000007547090],MATIC[1.018025000000000],USD[0.453785951700000] |
| 00034357 | AMPL[0.000000067140584],FTT[4.876966716763106d],GRT[2194.000000000000000],KSHIB[3488.918000000000000],LINA[9530.000000000000000],MNGO[26850.000000000000000],RNDR[499.930840000000000],SECO[79.971000000000000],TRX[0.000053000000000],USD[2018.814227052850000000000000],USDT[0.000000082653962] |
| 00034358 | EUR[600.000000000000000],USD[3.713650698732318d] |
| 00034362 | AVAX[171.920889580000000],EUR[0.000000081124534d],USD[2.029753450000000] |
| 00034363 | LTC[0.001956000000000],MANA[0.868600000000000],TRX[0.001596000000000],USD[3740.105996850800000],USDT[0.000948000000000] |
| 00034364 | ATOM[4.810368400000000],AVAX[0.000317620000000],BAO[16.000000000000000],BTC[20.022956632000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000076850000],ETHW[0.000003307685000],EUR[0.000084565106509],MATIC[0.002789000000000],RSR[2.000000000000000],SOL[0.003886200000000],USDT[0.000000240000000],UBXT[5.000000000000000],USD[0.000024304188908],USDT[0.380330584908672] |
| 00034367 | EUR[500.000000000000000] |
| 00034372 | EUR[0.007770759423100б],USD[0.000000034853459] |
| 00034373 | USD[25.000000000000000] |
| 00034380 | BNB[0.031900106509361z],BTC[0.000000589299000],HXRO[91.000000000000000],MKR[0.000988600000000],PAXG[0.000189720000000],SOL[0.696386000000000],SUSHI[7.000000000000000],TRX[25.250200000000000],TRY[0.000001063790907],USD[2.017584105143485s],USDT[143.974235164198642] |
| 00034381 | USD[30.000000000000000] |
| 00034386 | ETH[0.000000068000000],EUR[0.008275258500000],SOL[0.008528010000000],TRX[0.001430000000000],USD[0.000000123127984],USDT[0.000104791708980s] |
| 00034387 | EUR[100.000000000000000] |
| 00034391 | USD[25.000000000000000] |
| 00034392 | USD[25.000000000000000] |
| 00034394 | DOT[20.000000000000000],ETH[1.499723550000000],ETHW[1.655000000000000],FTM[500.000000000000000],FTT[99.990785000000000],LTC[0.001312620000000],SHIB[10000000.000000000000000],SOL[5.000000000000000],USD[1394.031140067375000],USDT[0.000000033039620] |
| 00034396 | USD[34.798559142000000] |
| 00034401 | EUR[0.008660310000000],USD[0.001256002197520s] |
| 00034402 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[0.403083699750000] |
| 00034403 | BTC[0.650555090000000],EUR[0.000181761991430],LUNA2[311.488000000000000],USD[0.000058293907976] |
| 00034405 | USD[3665.459525884591936600000000] |
| 00034407 | EUR[20.000000000000000],USD[-0.418869510000000] |
| 00034409 | USD[25.000000000000000] |
| 00034410 | BTC[0.001426670000000],EUR[0.227503260000000],USD[0.001010024747799] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034412 | USD[25.000000000000000] |
| 00034413 | USD[118.463065852000000000000000] |
| 00034414 | EUR[1.358683448911608],SOL[0.000000000900000000],USD[0.000000005000000],USDT[0.000000039789430] |
| 00034416 | ETHW[0.463907200000000000],EUR[69.146802680000000000],USD[406.024602203700000000] |
| 00034417 | AVAX[0.099918977586310],BTC[0.005700000000000000],ETH[0.071107730000000000],USD[0.000000004062117900],USDT[0.000000179553510] |
| 00034418 | USD[25.000000000000000] |
| 00034419 | BTC[0.000000373089180100],EUR[0.003450300000000000],USD[220.092976111050000000] |
| 00034421 | BTC[0.000000060000000000],EUR[0.390040153000000000] |
| 00034422 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.018122204334568],KIN[4.000000000000000000],LUNA2[0.175131500400000000],LUNA2_LOCKED[0.408640167500000000],LUNC[38135.252925000000000000],UBXT[1.000000000000000000],USD[-0.246822805195060600000000000] |
| 00034424 | BTC[0.000893010000000000],EUR[0.000147243432900900],LUNA2[0.501072399800000000],LUNA2_LOCKED[1.169168933000000000],LUNC[109109.570000000000000000],USD[0.046952201156200000] |
| 00034425 | BTC[0.023790495093124000],ETH[0.000311380000000000],ETHW[0.000311380000000000],FTT[4.473602814000000000],USD[0.023230825931392] |
| 00034428 | USD[25.000000000000000] |
| 00034429 | EUR[0.000000279290127560] |
| 00034430 | BTC[0.000000040000000000],EUR[0.000000132247019],USDT[0.000000002996160] |
| 00034437 | BTC[0.003357270000000000],USDT[0.002263306985820300] |
| 00034439 | BAO[3.000000000000000000],EUR[0.000074208634967200],UBXT[2.000000000000000000],USDT[313.085498288448189960] |
| 00034444 | EUR[0.000253903369840],USD[-6.046892575000000000],USDT[60.189795388207840000] |
| 00034446 | SHIB[100000.000000000000000000],USD[0.057135904610600000] |
| 00034448 | AVAX[0.002148080315068400],SHIB[0.009972820000000000] |
| 00034450 | BCH[0.048157310000000000],BNB[0.095931330000000000],BTC[0.016812320000000000],ETH[0.039557630000000000],ETHW[0.039557630000000000],EUR[0.010183975012571],FTM[20.792924010000000000],FTT[0.212452270000000000],LTC[0.895609960000000000],SOL[0.893409620000000000],USD[13.737504499886600000000000000],USDT[5.028871450000000000],XRP[16.484837800000000000] |
| 00034452 | LUNC[98.000000000000000000] |
| 00034453 | TRX[0.000136000000000000],USD[0.001608252714639600],USDT[0.007094128770251500] |
| 00034454 | ETH[0.004126775290120000],ETHW[0.004126775290120000],EUR[0.000016430928521200],USD[0.477482576264000000000000000] |
| 00034456 | BTC[0.070130690000000000],EUR[5.000024843875865200],USD[-3.232829310000000000] |
| 00034459 | AVAX[0.098219000000000000],BTC[0.000000056337904],ETH[0.000000204911851],ETHW[0.000000204911851],EUR[2.308426682402978200],FTT[0.000000242923625],LTC[0.000000090000000000],USD[0.000017304697087],USDT[0.000000057089546] |
| 00034467 | BAO[1.000000000000000000],ENS[0.005689320000000000],ETH[0.000004667735226000],ETHW[0.000000040000000000],FTT[25.614510870000000000],STETH[0.512756756650037],UBXT[1.000000000000000000],USD[894.828056592923650000000000000],USDT[0.003631090958254] |
| 00034469 | EUR[0.000000050952180],HT[16.610183890000000000] |
| 00034472 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000102607353564],KIN[1.000000000000000000],USD[0.028232430000000000] |
| 00034473 | EUR[0.000281839042920],USD[30.000070074586078] |
| 00034474 | USD[25.000000000000000] |
| 00034475 | USD[25.000000000000000] |
| 00034476 | USD[0.000000007804400] |
| 00034478 | BNB[0.000000080000000000],BTC[0.000000056337904],ETH[0.000000204911851],ETHW[0.003930376391851],EUR[2.308426682402978200],FTT[0.000000242923625],LTC[0.000000090000000000],USD[0.000017304697087],USDT[0.000000057089546] |
| 00034479 | KIN[1.000000000000000000],SHIB[1986111.912610290000000000],USD[0.000000000000000357] |
| 00034481 | AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[0.000000013520827],KIN2[0.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[187.066036598221046700] |
| 00034483 | BAND[0.000417423736673],BTC[0.000000067753658],EUR[0.001785326201022] |
| 00034484 | EUR[0.009400000000000000],USD[30.000000069574384],USDT[190.842572438000000000] |
| 00034488 | DOT[0.000000039773280],USD[0.068592525200000],USDT[0.000000046182857600] |
| 00034489 | BTC[0.005599914944330],ETH[-0.000000167318202700],ETHW[-0.000000166232094500],LTC[0.409976741094744100],USD[56.984354140000000000] |
| 00034492 | USD[0.408518280000000000] |
| 00034493 | ETH[0.000000070394697],EUR[0.000001050273220],USD[0.000006611722293] |
| 00034501 | USDT[0.000000084000000000] |
| 00034505 | EUR[50.000000000000000000],USD[-16.294817277100000000] |
| 00034508 | EUR[20.786343990032792],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00034515 | USD[30.017910030000000000] |
| 00034516 | USDT[0.000000137800000] |
| 00034517 | BTC[0.069405580000000000],EUR[0.000181449020909],USD[0.000023231379854] |
| 00034518 | EUR[10.773733090000000000],TRX[0.001556000000000000],USDT[0.000000006195283] |
| 00034519 | EUR[0.000000038291610],SOL[116.012718500000000000],USD[0.000000167800676],USDT[9.964382630859156600],WAVES[0.000000100000000000] |
| 00034520 | USD[25.000000000000000] |
| 00034522 | USD[25.000000000000000] |
| 00034523 | EUR[0.000000060323090800],USDT[0.000000098458079] |
| 00034525 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],EUR[0.000002606352300],FRONT[2.000000000000000000],FTM[0.000000053850029],KIN[4.000000000000000000],MATIC[1.000000000000000000],RUNE[1.000000000000000000],SECO[1.000000000000000000],UBXT[1.000000000000000000000],USD[0.000001091594300],USDT[0.000000000851250] |
| 00034527 | USD[46.347867234500000000],USDT[1.947693370000000000] |
| 00034530 | BAO[1.000000000000000000],DOT[3.672369460000000000],USD[0.000000418749704] |
| 00034536 | BTC[0.000009607334367411],FTT[0.000000059561464],MATIC[0.000000005469920],USD[0.000000204983652.6] |
| 00034539 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BAT[1.000000000000000000],BTC[0.000082825000000000],ETH[0.000706920000000000],ETHW[0.000706920000000000],EUR[323.629364050000000000],GMT[0.000008770000000000],KIN[4.000000000000000000],RSR[5.125200000000000000],SAND[0.906330000000000000],UBXT[1.000000000000000000],USD[0.00000000918159902],USDT[0.959835006000000000] |
| 00034545 | BAO[1.000000000000000000],EUR[0.000000011478704],KIN[1.000000000000000000] |
| 00034546 | LUNA2[0.000000008400000000],LUNA2_LOCKED[1.358535706000000000],USD[0.000019343688162] |
| 00034547 | LUNA2_LOCKED[729.180196400000000000],SOS[203495231.000000000000000000],USD[0.006580493173735],USDT[0.000000005528410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034548 | LUNA2[0.543889115500000000],LUNA2_LOCKED[1.269074603000000000],LUNC[118433.000000000000000] |
| 00034549 | BNB[0.000000064929180],BTC[0.000000038372850],MATIC[0.000000095028462],USDT[0.000273474439144] |
| 00034551 | USD[1.000000000000000] |
| 00034553 | BTC[0.000005000000000] |
| 00034556 | TRX[0.268220000000000],USD[11640.170124770415000000000000],USDT[0.006224854100000] |
| 00034558 | USD[0.000000031565000] |
| 00034559 | USD[1342.398580475097315] |
| 00034564 | USD[25.000000000000000] |
| 00034570 | ETH[0.002739830000000],ETHW[0.040739830000000000],USD[-0.457092914892108] |
| 00034571 | USD[59.878935592450000],USDT[0.000000025182273] |
| 00034572 | USD[0.715500201500000] |
| 00034574 | LUNA2[0.688856715000000],LUNC[150000.000000000000000],USD[0.000000125649678],USDT[10.181613882898180] |
| 00034578 | USD[25.000000000000000] |
| 00034588 | USD[25.000000000000000] |
| 00034591 | BAO[1.000000000000000],BNB[0.009442000000000],USDT[0.0000000094310435] |
| 00034592 | EUR[10.000000000000000],USD[10.879291484822369200000000000] |
| 00034593 | EUR[0.835512819415097] |
| 00034594 | USD[24357.450673367750000000000000] |
| 00034595 | USD[25.000000000000000] |
| 00034601 | USD[25.000000000000000] |
| 00034602 | BAO[2.000000000000000],GALA[0.000000008766128],USD[0.0000000027152410] |
| 00034603 | TRX[0.001554000000000],USD[0.000000073129801],USDT[0.0000000017947255] |
| 00034604 | AKRO[3080.282321490000000000],ALICE[3.605842750000000000],ALPHA[63.334265930000000000],ANC[136.105628600000000000],APT[2.502604040000000000],ASD[243.159640790000000000],ATLAS[5486.738449960000000000],BAO[255192.055004280000000000],BICO[15.847273300000000000],BTT[84835964.965328110000000000],C98[56.071937770000000000],CEL[2.669746540000000000],CONV[28630.832762740000000000],COPE[130.645053830000000000],DENT[84840.987492220000000000],DFL[3741.949731120000000000],DMG[498.909610430000000000],DODO[64.301100350000000000],ETH[0.598783190000000000],ETHW[0.598783190000000000],EUR[1.950626674451498],FIDA[17.388285060000000000],GALA[503.867707600000000000],GARI[102.896894890000000000],GT[2.101144430000000000],HUM[51.017138880000000000],JOE[38.074442000000000000],KIN[4741062.684825730000000000],KNC[7.383364920000000000],LINA[4972.929442930000000000],LOOKS[16.867263460000000000],LUA[638.857645560000000000],MATH[80.992887550000000000],MBS[144.405734870000000000],MER[1039.553131610000000000],MNGO[177.644425580000000000],MTA[189.397293890000000000],ORBS[423.985279750000000000],PEOPLE[428.645883580000000000],POLIS[18.180885770000000000],PRIM[1297.347484450000000000],Qi[832.701882390000000000],RAY[10.745753730000000000],REEF[7478.998440570000000000],RSR[27334.355208830000000000],RUNE[15.990036600000000000],SKL[133.925687600000000000],SLP[1931.424730750000000000],SOS[19056758.589764880000000000],SPA[1848.055852530000000000],SPELL[52144.192852230000000000],SRM[9.972241300000000000],STEP[793.654072010000000000],STMX[5059.462879180000000000],SUN[2334.549130690000000000],TOMO[45.613939810000000000],TONCOIN[13.738838740000000000],TRU[244.298506440000000000],TRYB[175.394704370000000000],UBXT[7382.196794250000000000],UMEE[794.720921070000000000],USD[-0.160806269999981480000000000],USDT[0.000000055650421],WAVES[1.240323810000000000],XRP[0.000051950000000] |
| 00034610 | LUNA2[0.829071203100000],LUNA2_LOCKED[1.934499474000000],LUNC[180532.000000000000000] |
| 00034611 | USD[0.002006855981506] |
| 00034615 | BTC[0.000000056800000],TRX[1.000000000000000] |
| 00034618 | USD[0.000013893688826],USDT[0.000000084611958] |
| 00034621 | EUR[0.000000004336894],USD[0.000126310483305],XRP[0.0059204000000000] |
| 00034622 | EUR[100.000000000000000] |
| 00034623 | USD[0.826818642792623] |
| 00034626 | AKRO[2.000000000000000],AVAX[6.696169570000000],BAO[4.000000000000000],EUR[0.003756548829453],LIN[3.000000000000000],LUNA2[6.672720787000000],LUNA2_LOCKED[15.569681840000000],LUNC[1452999.000000000000000],TRX[1.000000000000000] |
| 00034638 | BNB[0.000000900000000],BTC[0.000071867163250],ETH[0.001500100000000],ETHW[0.001500100000000],EUR[0.087211800000000],SOL[0.006995000000000],STETH[0.000000047797878],USD[20.159915627780000],USDT[0.0024563700000000] |
| 00034642 | USD[5.000000000000000] |
| 00034646 | EUR[0.000000043239400],TRX[0.000778000000000] |
| 00034648 | EUR[0.027397264903736],RSR[1.000000000000000],USDT[0.035881400000000] |
| 00034650 | EUR[0.000000089713580] |
| 00034654 | USD[25.000000000000000] |
| 00034655 | ALEPH[14.000000000000000],LUNA2[0.286057624500000],LUNA2_LOCKED[0.667467790500000],LUNC[62289.650000000000000],USD[0.350218028762500] |
| 00034661 | USD[25.000000000000000] |
| 00034662 | ETH[0.000474430000000],ETHW[0.000474430000000],EUR[15.917272090000000],LUNA2_LOCKED[37.140301550000000],LUNC[3466019.510000000000000],USD[0.000000066610388000] |
| 00034667 | ETH[0.049000000000000],ETHW[0.049000000000000],LUNA2[0.328849128100000],LUNA2_LOCKED[0.767314632300000],LUNC[71607.590000000000000],USD[11.227001346395500] |
| 00034670 | BTC[0.089142032000000],ETH[0.774035950000000],ETHW[0.124565500000000],EUR[0.000429985987277],FTM[75.935511570000000],SOL[25.310292430000000],USD[30.065143270000000] |
| 00034672 | BRZ[0.637100000000000],ETH[0.000318320000000],ETHW[0.000318320000000],TRX[0.445672490000000],USDT[0.009323063705390] |
| 00034673 | EUR[0.000000000064306],KIN[1.000000000000000],RSR[1228.678712920000000] |
| 00034674 | EUR[0.0000000019504699] |
| 00034675 | BTC[0.002704650000000],EUR[0.180624400000000],KIN[1.000000000000000],USD[0.000964153957996] |
| 00034677 | USD[0.000000173571215],USDT[0.000000179909599] |
| 00034679 | ETH[0.000308750000000],EUR[0.000044604876827],USD[1729.128430879016826] |
| 00034682 | USD[-50.652758843049513],USDT[80.400000000000000] |
| 00034685 | BTC[0.000081859919049],DYDX[0.010320710000000],EUR[0.000000096618779],FTT[0.000000050227369],GMX[0.000000012176800],USD[-1.188569029429085] |
| 00034686 | EUR[23.021792323000000],TRX[0.000030000000000] |
| 00034689 | EUR[0.001319520000000],TRX[0.001554000000000],USDT[0.000000080309968] |
| 00034690 | USD[25.000000000000000] |
| 00034692 | BAO[1.000000000000000],CHZ[0.000000029367592],ETHW[0.000000033651598],EUR[0.000214361501279],MATIC[0.000000094666752],SHIB[34884.532196700000000],USDT[23.209898940000000] |
| 00034693 | ETH[0.032003660000000],ETHW[0.035106990000000],ETHW[0.034668910000000],EUR[0.000000152374623],USDT[0.001027835039175] |
| 00034699 | EUR[2.110000000000000],USD[0.003187001100000] |
| 00034703 | BTC[0.056766179218500],ETH[0.000004310000000],ETHW[0.000004310000000],SOL[0.002051410000000],USD[1441.207591861843579] |
| 00034704 | BTC[0.056766179218500],ETH[0.000004310000000],ETHW[0.000004310000000],SOL[0.002051410000000],USD[1441.207591861843579] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034705 | BTC[0.9694204441889324],EUR[0.0000469919057509],SHIB[40950040.9500409500000000],SOL[118.0113684300000000],USD[0.0000006717738548] |
| 00034706 | BAO[2.0000000000000000],BTC[0.0000000100000000],EUR[0.0000000959944997],LUNA2[0.7574219304000000],LUNA2_LOCKED[1.7673178370000000],PAXG[0.4556998100000000],USD[2.0829868650000000],USDT[0.0000134205343948] |
| 00034709 | AKRO[2.0000000000000000],BAO[4.0000000000000000],ETHW[0.2045652300000000],KIN[3.0000000000000000],TRX[1.0000133400000000],UBXT[1.0000000000000000],USD[323.3606171018997380000000000],USDT[0.0000001525236375] |
| 00034711 | EUR[0.0000000667115390],USD[0.0000000073401398] |
| 00034713 | ETH[0.0222712100000000],SOL[0.0096447000000000],USD[14.8387775856071532],USDT[0.0000000103998696] |
| 00034716 | BTC[0.0000000070076045],ETH[0.0000000085656818],USD[0.0000000143783950],USDT[1536.6843205419457951] |
| 00034720 | BNB[0.1368060457651154],BTC[0.0000000135408518],ETH[0.0602211034412235],EUR[0.0000075741251344],FTT[0.5245564144680109],LINK[0.0000000089872867],SOL[0.0000000066500000],USD[0.0086345442763553],USDT[208.0177849997052987] |
| 00034723 | USD[2088.9710194374937872] |
| 00034725 | USD[30.0000000000000000] |
| 00034726 | EUR[0.0000000094332746],TONCOIN[36.0573271800000000],USD[0.1571684550000000] |
| 00034727 | BTC[0.0000000081899445],FTT[0.0010030019842192],USD[0.0000000167588307] |
| 00034730 | EUR[0.0000000011582032],USD[0.0000000081225096] |
| 00034731 | SHIB[7.6903690300000000],USD[0.0000005804184183],USDT[0.0000000129147466] |
| 00034734 | EUR[0.0000000568156608],FTT[0.0016512000000000],GBP[44.0724719900000000],NFT (3148960602192938333)[1],NFT (3187431981028074033)[1],SUSHI[59.5000000000000000],USD[616.8012277001697602000000000],USDT[14.4584162678835817],XAUT[0.0000492437800000] |
| 00034738 | AKRO[3.0000000000000000],BAO[21.0000000000000000],BTC[20.0004172300000000],DENT[2.0000000000000000],DOGE[10.2952883500000000],ETH[0.0072087600000000],ETHW[0.0071135900000000],EUR[16.6450919720357306],FTT[1.180352090000000],KIN[14.0000000000000000],KSHIB[816.2112615900000000],NFT (4453492335132028218)[1],RAY[59.1480887600000000],SHIB[971078.2263252100000000],SOL[0.5646715700000000],SRM[12.6209462500000000],SUSHI[0.7772532700000000],UBXT[1.0000000000000000],USD[2.1307220280320160],BAO[44.0000000000000000],BTC[0.0003495543071354],ETH[0.0040884382376702],ETHW[0.0040884382376702],EUR[7.4339397422392079],FTT[0.2594908600000000],SOL[0.0620025988551216],SPY[0.0015536000000000],USD[8.0549760691416045000000000] |
| 00034740 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002825817065],KIN[1.0000000000000000],USD[0.0000000067150812] |
| 00034742 | LUNA2[1.1480945250000000],LUNA2_LOCKED[2.6788872250000000],LUNC[250000.0000000000000000],USD[4.9871706206783000] |
| 00034743 | USD[25.0000000000000000] |
| 00034748 | 1INCH[1.0000000000000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000151108534],FIDA[1.0000000000000000],GRT[2.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],LINK[1.0000000000000000],RUNE[1.0000000000000000],SECO[1.0000000000000000],USD[0.0000000557722091],USDT[0.0000000076295338] |
| 00034749 | ABM[81.8250000000000000],AMD[2.0000000000000000],ETH[-0.0000020178777957],ETHW[-0.0000020049972890],EUR[100.9999263282342839],FBJ[-0.2320451340173555],FTT[0.1000000000000000],USD[-275.9742758026500649000000000],USDT[4.8876350248824282] |
| 00034751 | ETHW[0.0007545600000000],EUR[0.0000021395246115],USD[0.0000000125882390] |
| 00034758 | BTC[0.0000000620000000],EUR[0.0178414508193280],RSR[1.0000000000000000] |
| 00034760 | USD[6.8247315754399600000000000] |
| 00034761 | KIN[1.0000000000000000],USD[0.0045044701581344] |
| 00034762 | USD[0.0000000127258976],USDT[0.0000000099138760] |
| 00034763 | BTC[0.1321808053448704],EUR[0.0000000051266266],FTT[0.0000539223333344],USD[0.0000001119628522],USDT[0.0000000009810803] |
| 00034764 | USD[0.0000722043419116],USDT[4.9590756770804064] |
| 00034765 | LUNA2[0.0850833564500000],LUNA2_LOCKED[0.1985278317000000],LUNC[18527.0800000000000000],USD[0.0098261129961600] |
| 00034766 | ETH[0.0059988000000000],EUR[0.0000000018002631],USD[0.6605147300000000] |
| 00034769 | BTC[0.0000870300000000],TRX[0.0000270000000000] |
| 00034772 | BTC[0.0000000001004500],EUR[0.0000000068563866],USD[0.0000000016702370] |
| 00034773 | USD[2.3917138031821200] |
| 00034777 | USD[30.0000000000000000] |
| 00034778 | EUR[0.0000000128073162],USD[0.3202422220000000] |
| 00034779 | BTC[0.0000552900000000],EUR[843.4518143915240000],USD[0.9309950893650721] |
| 00034781 | USD[10.0000168761187274] |
| 00034782 | BTC[0.1058385400000000],USD[2.4256961057000000000000000],XRP[109.6288731900000000] |
| 00034787 | BTC[0.0020091632154623],KIN[2.0000000000000000],TRX[203.0598434600000000],XRP[109.6288731900000000] |
| 00034788 | AUDIO[0.8398300000000000],AVAX[0.0997910000000000],AXS[0.4961240000000000],CHZ[9.6599000000000000],DENT[697.4950000000000000],DOGE[0.8051200000000000],FTM[0.3754700000000000],GALA[9.8499000000000000],MANA[0.8404000000000000],MATIC[0.8776400000000000],SAND[9.8740300000000000],SOL[0.0089512000000000],STMX[1459.9702000000000000],USD[40.3132197758950000],USDT[0.0000000017340232],WRX[0.5124600000000000] |
| 00034789 | BTC[0.0334618735133220],EUR[3.7971244100000000],USD[106.3932171113310292] |
| 00034791 | EUR[0.4597311892200000],USDT[0.0175287300000000] |
| 00034792 | BTC[0.0149390000000000],DOGE[575.7703440200000000],ETH[0.0740126100000000],EUR[62.0000001585607315],MATIC[107.9175059500000000],SOL[11.6339431400000000],USD[0.0000000045727988],XRP[298.1223864500000000] |
| 00034793 | EUR[100.0000000000000000] |
| 00034798 | BTC[0.0020845200000000],USD[-2.5457245235535431] |
| 00034803 | EUR[30.8387674100000000],USD[0.0000000023926238],USDT[0.0000000870993237] |
| 00034805 | TRX[0.0007800000000000],USD[0.0000000087732441],USDT[0.0000000028925524] |
| 00034806 | LUNA2_LOCKED[516.2828540000000000],USD[0.0113854100000000],USDT[0.0463688569686043] |
| 00034807 | GALA[110.0000000000000000],USD[223.2403871090002292000000000],USDT[0.0000000100074060] |
| 00034810 | ETH[0.0015806500000000],ETHW[0.0015806500000000],USD[0.0007960327883761] |
| 00034813 | USD[171.0940201778000000] |
| 00034814 | USD[0.0017752191362324] |
| 00034815 | SOL[0.0000000052099909] |
| 00034817 | BAO[3.0000000000000000],BTC[0.0000000220000000],ETH[0.0000001700000000],EUR[238.2348901666291839],FTT[0.0000000061946397],USD[-0.0366566616247454],USDT[0.0000000123159420] |
| 00034818 | EUR[0.0001446209941600],LUNA2[2.5292546290000000],LUNA2_LOCKED[5.9015941340000000],USD[0.0000163793132601] |
| 00034820 | MATIC[36.6577252800000000] |
| 00034824 | SOL[1.1100000000000000],USD[35.6656410593494998] |
| 00034825 | APE[0.0175511400000000],AVAX[0.0086065921268553],EUR[0.0000000054727215],USD[-0.0070356225407233] |
| 00034827 | USD[25.0000000000000000] |
| 00034829 | AVAX[6.9083784000000000],BTC[0.0000003910000000],ETH[0.0000162400000000],EUR[0.0000000036393286],FTT[0.0258291304114989],USD[0.2156100657629758],USDT[36.8968370317511664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034835 | ATLAS[0.0493948600000000000],ETH[0.0000000096686560],FTT[3.1011739100000000],USD[0.1616870102500000],USDC[1.0000000000000000] |
| 00034836 | USD[25.0000000000000000] |
| 00034838 | USD[25.0000000000000000] |
| 00034843 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0050109194096640],EUR[0.0000000477167710],GMT[144.5262229500000000],LOOKS[232.1809780400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00034844 | XRP[153.9629100000000000] |
| 00034847 | AKRO[1.0000000000000000],EUR[0.0000731131287560],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 00034848 | EUR[1000.0000000000000000] |
| 00034858 | EUR[0.0000001071021440],MEDIA[64.3635900000000000],SECO[62.9874000000000000],TRX[0.0020060000000000],USD[306.0154655322170960000000000000],USDT[2332.9610149242659134] |
| 00034860 | BAO[1.0000000000000000],HT[3.3364254906000000],TONCOIN[0.0000000023900000],XRP[32.5716375562306920] |
| 00034864 | USDT[0.0000004868036225] |
| 00034869 | USDT[0.0000000001282493] |
| 00034870 | FTT[0.0000018085880400],TRX[0.0000010000000000],USD[82.5960343586135912],USDT[0.0000000086902791] |
| 00034871 | USD[25.0000000000000000] |
| 00034872 | USD[25.0000000000000000] |
| 00034875 | 1INCH[0.0000000648302620],AAVE[0.0000000029353000],ALGO[0.0000000066569016],APE[0.0000000343310000],ATLAS[0.0000000093408271],ATOM[0.0000000047398449],AUDIO[0.0000000066440384],AVAX[0.0000000017664426],AXS[0.0000000072880000],BAND[0.0000000086323000],BTC[0.0000000017727131],DOT[0.0000000204000000],DYDX[0.0000000032448810],ENJ[0.0000000022583096],ETH[0.0000000005553506],EUR[0.0000000021609990],GALA[0.0000000036155124],GENE[0.0000000089026258],LINK[0.0000000064220000],LRC[0.0000000020838324],MANA[0.0000000003122299],MATIC[0.0000000021794482],NEAR[0.0000000016297328],POLIS[0.0000000004500000],PUND[IX0.0000000032804540],SAND[0.0000000023039682],SOL[0.0000000016070830],USD[10.0000000069320569],USDC[389.9906072100000000],USDT[0.0000001583030321],YGGI0.0000000003931000],ZRX[0.0000000034884206] |
| 00034876 | AXS[0.0015897300000000],BAO[5.0000000000000000],BTC[0.0000000040000000],DENT[2.0000000000000000],DOGE[0.0734628900000000],ETHW[0.0013023900000000],EUR[6273.5320950320946962],KIN[4.0000000000000000],RSR[2.0000000000000000],SAND[0.0130547200000000],SOL[0.0009204697495208],UBXT[1.0000000000000000],USD[0.2491512324479236] |
| 00034877 | OL[0.0390412704494700],ETH[1.0790352594424400],ETHW[0.2837169183290400],EUR[0.0114157133372933],USD[0.0028921538745277] |
| 00034879 | BTC[0.0008606900000000] |
| 00034880 | EUR[0.0045936018318324],USDT[0.0000000062447144] |
| 00034881 | KSHIB[4126.8903221100000000],USD[54.7802282745247574] |
| 00034890 | USDT[0.0000000082355107] |
| 00034891 | EUR[30.8747796959957202],USD[0.0068217438000000],USDT[30.5200000042877880] |
| 00034892 | BTC[0.0000000060000000],EUR[0.0002056007103155],USDT[0.0002950250234753] |
| 00034893 | BTC[0.0847830400000000],USD[1.3832907000000000] |
| 00034894 | BTC[0.0000000100000000] |
| 00034900 | BNB[0.0000000050000000],EUR[0.0143080400000000],SOL[0.0000000040000000],USD[0.0000000207384763],USDT[0.0000000102706256] |
| 00034902 | APT[9.9990500000000000],BTC[0.0081317928954000],ETH[0.0187660300000000],EUR[0.0000000027158537],FTT[0.1826306557724826],LUNA2[0.0000000354742839],LUNA2_LOCKED[0.0000000827733290],SOL[1.2599552400000000],USD[0.0000000058580760],USDT[0.0000000073688011] |
| 00034904 | BTC[0.1519313600000000],DOT[67.0316012100000000],ETH[1.2269651700000000],ETHW[1.1533698000000000],EUR[0.0017025601742150],MATIC[460.9745183500000000],USD[0.0000000077149391] |
| 00034911 | USD[0.1205786805311108],USDT[44.3345940450000000] |
| 00034912 | USD[0.0000001508235720] |
| 00034916 | EUR[10000.0000000000000000],USD[-271.3661426960000000000000000000] |
| 00034917 | EUR[0.0012239170437600],USD[0.0000000496266140] |
| 00034921 | BTC[0.0111113600000000],USD[-52.5337196278956167] |
| 00034922 | ETH[0.0000000000000000],EUR[0.0001192642776330],USD[0.0000099900000000] |
| 00034923 | BTC[0.0001427000000000],ETH[0.0103252700000000],ETHW[0.0103252700000000],USD[0.2533904277366325] |
| 00034933 | SOL[1.0628496441296100],TRX[0.0020280000000000],TSLA[0.0900000000000000],USDT[294.2000000065401834] |
| 00034934 | TRX[0.0010880000000000],USD[0.0000000487200049] |
| 00034940 | EUR[155.3147340600000000],USD[0.6075378942561766] |
| 00034941 | USD[25.0000000000000000] |
| 00034943 | BTC[0.0516844007600000],DOT[33.6939340000000000],ETH[1.3418595424000000],ETHW[0.0000000024000000],EUR[98.9836597810191258],FTT[0.0148618540966039],SAND[81.9852400000000000],USD[0.0000000104244576] |
| 00034944 | USD[25.0000000000000000] |
| 00034950 | EUR[0.0060975000000000],USD[0.0000000163015038] |
| 00034954 | BAO[1.0000000000000000],MATIC[27.5164273600000000],USD[0.0000000019697952] |
| 00034955 | AAVE[0.8555042200000000],ALGO[165.8905862600000000],DOT[36.2186094600000000],ETH[1.7879190400000000],ETHW[1.7879190400000000],EUR[1250.0000166313414025],FTM[220.8077474100000000],GRT[470.8255756900000000],MATIC[586.6851064100000000],SAND[59.3263220800000000],USD[0.0000050396282854] |
| 00034957 | USD[25.3631124000000000] |
| 00034958 | BTC[0.0805530400000000],EUR[0.0000459729413080] |
| 00034960 | USD[730.0589522494000000],USDT[0.0000000022687380] |
| 00034961 | USD[30.0000000000000000] |
| 00034967 | ALGO[5.0000000000000000],BTC[0.1959907000000000],ETH[0.0009800000000000],EUR[1.8766707200000000],FTT[270.3635541300000000],MANA[10.0000000000000000],USD[78.4594817900802317000000000000] |
| 00034971 | EUR[0.0000026423802751],UBXT[1.0000000000000000],USD[253.3903200000000000] |
| 00034972 | EUR[52.5056655811822875],TRX[1.0000000000000000] |
| 00034973 | EUR[0.0000000154432080],USD[49.5695824665021660] |
| 00034978 | BNB[0.0000028400000000],BTC[0.0000000092581760],DENT[1.0000000000000000],EUR[0.0000000016069921],KIN[2.0000000000000000] |
| 00034979 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000085050000],CRO[3046.8052853500000000],DENT[1.0000000000000000],ETH[0.0567318300000000],EUR[0.1975384920866805],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00034980 | BAO[1.0000000000000000],EUR[0.0000685172994914] |
| 00034983 | USD[0.1899479400000000] |
| 00034987 | AVAX[0.0766850000000000],BTC[0.0000820890000000],CHZ[7.6327000000000000],LINK[0.0685910000000000],LTC[0.0004877000000000],USD[1602.6144453704000000],XRP[0.8030300000000000] |
| 00034993 | USD[0.0609323150000000] |
| 00034994 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000032509560],DENT[3.0000000000000000],ETH[0.0000000044871514],EUR[0.0001323444425057],FTT[0.0000091500000000],KIN[9.0000000000000000],MATIC[0.0000000012689784],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0005295853775073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00034997 | USD[25.000000000000000] |
| 00034999 | BTC[0.005430000000000],USD[1245.176040655160000],USDT[8609.161975799750405B] |
| 00035000 | AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.001245100000000],DENT[3.000000000000000],ETH[0.000005700000000],ETHW[0.000005700000000],EUR[92.588519124135318 4],GMT[0.000128530000000],KIN[9.000000000000000],RSR[2.000000000000000],TRX[0.001367070000000],UBXT[4.000000000000000],USD[2.5.941577160895180 0] |
| 00035003 | ATOM[119.587233512308028 1],BNB[3.952626899475107 1],BTC[0.000095449899471 1],EUR[0.000000007640768 4],USD[6.713752345018907 3] |
| 00035004 | SHIB[848532.067003260000000],USD[-0.000000999995858] |
| 00035005 | GALA[169.966000000000000],USD[0.077209680000000] |
| 00035010 | BTC[0.001285500000000],USD[0.000020135848796 0] |
| 00035015 | BTC[0.000100000000000],SOL[0.000000083284361],USD[0.005918494324327 1],USDT[86.957794588091163 0] |
| 00035021 | TRX[0.001590000000000],USD[0.000000032525000],USDC[3641.963556210000000 0],USDT[0.000000166540496] |
| 00035022 | USD[55.000000000000000] |
| 00035023 | EUR[2.978271490000000 00],USDT[0.000000068326051] |
| 00035024 | USD[250.938823538750000 0] |
| 00035025 | USD[0.000000133317908] |
| 00035027 | EUR[0.000134337045117 8] |
| 00035029 | USD[30.000000000000000] |
| 00035030 | BUSD[1990.000000000000000 0],EUR[0.000000008257613],USD[5165.302237008197437 9],USDC[990.000000000000000 0] |
| 00035033 | USD[30.000000000000000] |
| 00035035 | BTC[0.106865030000000 00],ETH[1.375775200000000 0],EUR[0.796830065246601 0],USD[0.002204921456084 4],USDT[0.004694018983617 6] |
| 00035036 | AMPL[0.122625903937927 95],EUR[3313.535105006518984 1],LTC[0.007510270000000 0],STEP[0.082000000000000 0],USD[3.058379707000000 0] |
| 00035042 | ALGO[0.785230000000000 00],BTC[0.002400000000000 00],SOL[0.009760130000000 00],USD[0.000000007500000],USDC[1.644754320000000 0],USDT[0.000000035686806] |
| 00035045 | ETH[0.115794880000000 00],ETHW[0.115570160000000 00],EUR[215.005778146594150 0],RSR[1.000000000000000 00],USD[114.224182377094472 0000000000000] |
| 00035048 | CRO[39.992800000000000 0],USD[0.000000025000000] |
| 00035052 | LUNA2_LOCKED[76.167912390000000 00],USD[1.048060160000000 0] |
| 00035053 | EUR[0.000152585691094 4],USDT[0.000000128706841] |
| 00035054 | BTC[0.000289970000000 00],EUR[0.007056516000000 0],USD[64.997579147214960 1000000000000] |
| 00035059 | FTT[0.000000013166463],LTC[0.002774410000000 0],LUNC[20202.493190000000000 0],USD[-0.097399821959967 5] |
| 00035060 | ETH[0.000939070000000 00],ETHW[0.000928380000000 00],EUR[0.000315867052590 0],FTT[0.000101450000000 0],TRX[0.001176000000000 0],USD[0.000273594120446],USDT[36.827019818021976 2] |
| 00035061 | EUR[518.261714090000000 0],USD[-26.130277460000000 00] |
| 00035062 | ETH[3.099077400000000 00],ETHW[3.098879290000000 00],EUR[1492.731089530000000 0],USD[41.706054141500000 0000000000000] |
| 00035064 | SOL[0.008575000000000 00],USD[0.064666845400000 00] |
| 00035067 | EUR[250.000000000000000 0],USD[-54.315133825750000 0] |
| 00035068 | EUR[0.008754100000000 00],USD[0.000000091020750] |
| 00035069 | EUR[0.000000101839840],USD[0.000000015627902],USDT[0.000000078013328] |
| 00035070 | EUR[0.000000101470190],USD[0.000000399133818],USDT[0.000000051118501] |
| 00035073 | USD[13.990815831276327700000000000 00],USDT[0.549963505000000 00] |
| 00035075 | USD[25.000000000000000] |
| 00035078 | AKRO[1.000000000000000 00],BAO[2.000000000000000 00],DENT[1.000000000000000 00],EUR[0.081671240000000 00],UBXT[1.000000000000000 0],USD[0.000000111878954] |
| 00035081 | ETH[0.000000070000000],USD[0.000005035961204],USDT[0.000030085222817] |
| 00035082 | USD[25.000000000000000] |
| 00035083 | EUR[1000.000000000000000 0] |
| 00035084 | BTC[0.000820480000000 00],EUR[33.820333888101595 4],SOL[0.000000006720550],USD[-2.938990161527141400000000 00] |
| 00035089 | ALGO[0.000000067986974],ATOM[0.000000034929580],AVAX[0.000000004240000],BNB[0.000000095511954],BTC[0.000000053613194],DOT[0.000000018879196],ETH[0.000000049295528],ETHW[0.000000092315 22],FTT[0.000000047116489],MATIC[0.000000058000000],RAY[0.000000010200000],SOL[0.000000102386905],U SD[1267.670643136675037 6] |
| 00035093 | ETH[4.686360000000000 00],ETHW[0.003660000000000 00],USD[1.147708598815500 0],USDT[0.000000031811560] |
| 00035094 | BTC[0.467306960000000] |
| 00035095 | AKRO[1.000000000000000 00],APE[0.000126900000000 0],AUDIO[0.000000027778967],BAO[7.000000000000000 0],BTC[0.000000100000000],ETH[0.000002800000000],ETHW[0.000002800000000],EUR[0.000000004443406 8],GBP[0.002292233443034 7],KIN[12.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000098850498465 8],USDT[0.000000061463186] |
| 00035100 | USD[25.054625550000000] |
| 00035101 | FTT[3.867055600303126 0],USDT[0.000000036587360] |
| 00035104 | BNB[0.049731000000000 00],BTC[0.000000002525200],BUSD[108.627376180000000 0],DOGE[376.031797446310000 0],ETH[0.000000047384275],ETHW[0.440384792210373 5],EUR[0.000000043889663],FTT[26.967967541107939 2],GAL[0.000000006276432 3],LUNA[24.430729077000000 0],LUNA2_LOCKED[10.338367850000000 0],MASK[15.000000000446836 08],RAY[443.028202760100838 2],SHIB[6522884.852937715148 2204],SOL[0.003248450000000 00],USD[0.000000120853145],USDT[0.000000117578886],XRP[0.000000083395367] |
| 00035105 | AKRO[4.000000000000000 0],AVAX[1.646083000000000 0],BAO[18.000000000000000 0],BTC[0.015972330000000 0],DENT[2.000000000000000 0],DOGE[184.001116640000000 0],ETH[0.131980430000000 0],ETHW[0.073901940000000 0],EUR[4.193131169351813 5],FTT[1.136849740000000 0],KIN[15.000000000000000 0],LINK[4.499967300000000 0],MATIC[29.042072810000000 0],NFT[575003526839019177 1],RSR[3.000000000000000 0],SAND[31.518036280000000 0],SOL[1.338213300000000 0],TRX[2.001566000000000 0],UBXT[4.000000000000000 0],USDT[0.000000137626560] |
| 00035107 | EUR[1.110017440000000] |
| 00035109 | USD[25.000000000000000] |
| 00035110 | BTC[1.035698530000000 00],EUR[3835.753335626000000 0],USD[0.895101454215620 6] |
| 00035111 | BTC[0.000047300000000],USD[0.001485631085320] |
| 00035112 | BAO[1.000000000000000 0],BTC[0.000000080047197],EUR[0.000000343418734] |
| 00035113 | EUR[0.009441141239524 7],USD[0.000000173609440] |
| 00035114 | USD[30.000000000000000] |
| 00035119 | USDC[25.353386000000000 0] |
| 00035120 | USD[25.000000000000000] |
| 00035123 | LUNA2[1.424550543000000 0],LUNA2_LOCKED[3.323951267000000 0],LUNC[310198.880000000000000 0],USD[-2.492939544844910 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035126 | SOL[0.000000009688064],USD[0.000000616454443060] |
| 00035127 | LUNA2[0.000000005000000],LUNA2_LOCKED[11.494036580000000],SOL[0.000000058306854],TONCOIN[0.000000089013689],USD[0.000000105240431],USDT[0.000000074182431] |
| 00035129 | BTC[0.000728040000000000],USD[59.963691677511330],USDT[0.1372110000000000] |
| 00035132 | BTC[0.0000000050000000],EUR[0.7052034985000000] |
| 00035133 | BTC[0.000010155037286],ETH[0.000000039430708],FTT[0.000000095337760],LTC[0.000000028792501],USD[-0.071206199880593100000000],USDT[0.000000049908540] |
| 00035136 | BTC[0.0048000000000000],ETH[0.104979000000000],ETHW[0.104979000000000],RSR[54149.168000000000000],SOL[4.299140000000000],USD[124.785649200000000] |
| 00035137 | FTM[49.000000000000000],LUNA2[0.733773800800000],LUNA2_LOCKED[1.712138869000000],LUNC[159780.790000000000000],USD[0.557811603447920] |
| 00035140 | TRX[0.007770000000000],USD[12.440581275228532],USDT[0.000000164566568] |
| 00035142 | FTT[0.009840190000000],USD[0.194423179981413],USDT[413.403484168648439664] |
| 00035143 | ATOM[31.993600000000000],ETH[-0.236954224441657],FTT[4.099180000000000],USDT[101.576500000000000] |
| 00035146 | AVAX[0.000030020000000],ETH[0.000000034060800],EUR[0.000000142538000],FTT[0.123810509419984],USD[0.001599823127280],USDT[0.000000071664988] |
| 00035148 | USD[0.0000000070000000] |
| 00035149 | SOL[0.0000000023407450],USD[0.000000421250154] |
| 00035151 | BTC[0.001346600000000],DAI[0.000000018184866],SOL[0.179547220000000],USD[8.282936314711227],USDT[0.000091450119536] |
| 00035152 | DENT[1.0000000000000000],EUR[100.000000311202825] |
| 00035153 | BNB[0.000000011344280],ETH[0.000000054755316],EUR[4916.184593339218616],USD[0.000000006151974],USDT[0.000000058529935] |
| 00035154 | EUR[0.000010400000000],ETHW[0.000010400000000],EUR[0.0000002196666576],USD[0.000000008160219] |
| 00035157 | EUR[1.0000000000000000] |
| 00035158 | BAO[2.0000000000000000],BTC[0.322426770000000],DENT[2.0000000000000000],ETH[0.000015700000000],ETHW[0.000015690000000],GRT[1.0000000000000000],PAXG[1.197595658218788],USD[0.0269665076951635],USDC[3057.548344240000000] |
| 00035160 | EUR[0.007823550000000],LUNA2[0.061135023130000],LUNA2_LOCKED[0.142648387300000],LUNC[13312.280000000000000],USD[0.000000133755870] |
| 00035161 | DENT[1.0000000000000000],DOT[0.066611620000000],ETH[0.078102020000000],ETHW[0.067814990000000],EUR[0.000069397810691],SOL[0.008113090000000],TRX2[2.0000000000000000],USD[0.000137668636503] |
| 00035162 | USD[0.0000000050000000],USDC[130.648058880000000] |
| 00035165 | USD[0.0934903400000000] |
| 00035169 | BAO[1.0000000000000000],BTC[0.002854940000000],EUR[255.8376977345973716] |
| 00035170 | BTC[0.008771756000000],ETH[0.301945640000000],ETHW[0.301945640000000],EUR[2.680000000000000],USD[5012.996685956006760] |
| 00035173 | TRX[0.001554000000000],USD[0.0000000095000000],USDT[0.0000000128350733] |
| 00035174 | USD[25.0000000000000000] |
| 00035175 | ALGO[26.589786150000000],BTC[0.010849200000000],GALA[265.345233320000000],XRP[37.936327410000000] |
| 00035176 | BTC[0.000369325000000],ETH[8.448032240000000],EUR[0.006810000000000],FTT[183.863220000000000],USD[6.451258411975000] |
| 00035177 | EUR[0.063675000000000],USD[0.000000077563750] |
| 00035178 | USD[30.000000039765837],USDT[0.0000000020000000] |
| 00035179 | BTC[0.0005978400000000] |
| 00035180 | APE[0.000087720000000],AUDIO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[0.694932308740392

7],KIN[1.0000000000000000],RSR[2.0000000000000000],SECO[1.039587810000000],UBXT[1.0000000000000000] |
| 00035182 | BTC[0.0527000000000000],ETH[0.728000000000000],EUR[0.457487889500000] |
| 00035186 | BAO[1.0000000000000000],EUR[0.000000088773364],SKL[620.882010000000000],USD[0.018566939500000],USD[0.000000089616588] |
| 00035187 | BAO[1.0000000000000000],BTC[0.004917124899775],EUR[0.001496864272136],KIN[2.0000000000000000],USD[0.000189214921768] |
| 00035191 | ETH[0.000061250000000],ETHW[0.000061250000000],EUR[0.096103632033551125],USD[0.003206773692319],USDT[0.000000031720000] |
| 00035192 | USD[1165.384967493272132000000000] |
| 00035195 | BTC[0.003393990000000],EUR[205.001621667965540],USD[0.0002864507221871] |
| 00035196 | SOL[0.0069900000000000],USDT[1545.833498876000000] |
| 00035197 | ETHW[0.265873810000000],EUR[28.000315841090668],TONCOIN[981.303833769870706],USD[1.8978333042954304] |
| 00035206 | BAO[2.0000000000000000],BIT[248.698080010000000],DOGE[1.0000000000000000],EUR[0.000000163636725],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.000000012057612],USDT[105.163913043643

6890] |
| 00035207 | ETH[0.004698000000000],ETHW[0.004698000000000],EUR[11.873959590000000],USD[10.253817152084520600000000],USDT[0.000000007298327] |
| 00035208 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.000113109679332],TRX[0.007860000000000] |
| 00035210 | AAVE[4.204648953326592],BAO[1.0000000000000000],BTC[0.000004612165000],ETHW[0.000090700000000],EUR[0.000000624574660],FTT[0.000000022273475],RSR[1.0000000000000000],SOL[0.001267000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.000000082537603] |
| 00035212 | EUR[2000.0000000000000000] |
| 00035213 | SOL[0.7000000000000000],USD[30.2201485225000000] |
| 00035218 | BTC[0.000455000000000],USD[0.749616377557

6000],USDT[0.000000005761842] |
| 00035222 | BAO[1.0000000000000000],EUR[24.380222833681

5520],KIN[1.0000000000000000],USD[27.2158183427905

9200000000000] |
| 00035223 | BAO[1.0000000000000000],BTC[0.007240110000000],EUR[0.002174479667648] |
| 00035224 | EUR[0.008812392729269

0],USD[-0.006633604950000] |
| 00035226 | USD[0.0000000120208625] |
| 00035227 | EUR[2.0000002209861

53],USD[0.000000168478020],USDT[0.000000088093224] |
| 00035228 | USD[25.0000000000000000] |
| 00035232 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.004043194431291

1],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00035233 | BTC[0.0000000060141700],ETH[-0.000000099184261],ETHW[5.502241752505320

0],TRX[0.009609912864900],USDT[0.000000034595100] |
| 00035234 | EUR[300.000000000000000],USD[-45.742713408800000

0] |
| 00035235 | USD[116.9496310500049

5520] |
| 00035237 | EUR[0.107580620000000],USD[0.000000066348354] |
| 00035238 | USD[1.9420682272000000] |
| 00035240 | USD[16.231656255051

5060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035242 | EUR[0.0001653780935239] |
| 00035243 | BTC[0.0000000060000000],EUR[0.3850258575000000] |
| 00035244 | AVAX[16.6372780200000000],USD[31.1784020315000000] |
| 00035245 | USD[11.9822072878242413] |
| 00035247 | EUR[0.0000000027888752],USD[0.0000000129171848],USDT[0.0000000017222550] |
| 00035249 | USD[0.0059881416156400] |
| 00035250 | BTC[0.0030651800000000],ETH[0.0542471200000000],ETHW[0.0542471200000000],EUR[25.0001711037358832],UNI[21.2908033200000000],USD[26.8781870753000000000000000] |
| 00035252 | USD[25.0000000000000000] |
| 00035261 | USD[0.0015316535582386],USDT[0.0000015846545234] |
| 00035265 | BTC[0.0110367700000000],DOGE[1512.7684679900000000],SHIB[6240654.2400000000000000],TRX[0.0015540000000000],USDT[843.8674746060922462] |
| 00035271 | ETH[0.0000011600000000],ETHW[0.0000011600000000],FTT[0.0018155030802300],LTC[0.0004386000000000],USD[0.0206659743715450],USDT[0.0010146300000000] |
| 00035272 | TONCOIN[135.7700000000000000] |
| 00035273 | USDT[0.0001092593632624] |
| 00035277 | BTC[0.0000000021546920],EUR[242.1039246700000000],USD[0.0055651055848305] |
| 00035278 | BTC[0.0000000600000000],EUR[1.5600093647127093],USD[29.9287725400000000] |
| 00035279 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BNB[0.5000000000000000],BTC[0.0000017000000000],DOT[0.0000562600000000],ETH[0.1174650700000000],EUR[171.9157693547833053],FTM[31.7851932000000000],KIN[15.0000000000000000],RSR[1.0000000000000000],SOL[0.5632829300000000],SWEAT[0.8077154200000000],TRU[1.0000000000000000],UBXT[3.0000000000000000] |
| 00035280 | USD[0.0000000041569058] |
| 00035282 | EUR[0.0000000069337442],SOL[2.1700000000000000],USD[29.8677661599197266],USDT[0.0534318232500000] |
| 00035284 | USD[4242.5975118350000000] |
| 00035285 | USD[25.0000000000000000] |
| 00035286 | USD[25.0000000000000000] |
| 00035287 | TRX[0.0015550000000000],USD[-294.5136626100000000],USDT[1262.2707870983665075] |
| 00035294 | USD[-35.2959497922724520],USDT[0.0000000046660914],XRP[124.1028246500000000] |
| 00035295 | EUR[0.0001487455217901] |
| 00035298 | USD[10.0000000000000000] |
| 00035300 | TRX[0.0000030000000000] |
| 00035303 | BAO[9.0000000000000000],BAT[1.0000000000000000],EUR[0.0000000811754449],KIN[7.0000000000000000],USD[30.5233687300000000],USDT[4177.7244485800000000] |
| 00035306 | EUR[5.0000000000000000] |
| 00035308 | USD[30.0579684337015120] |
| 00035313 | USD[0.0143469550000000],USDT[0.0000000013266348] |
| 00035314 | AAVE[0.2999400000000000],BTC[0.0167967000000000],DOT[9.6980600000000000],ETH[0.0159968000000000],EUR[0.0000000069009893],FTT[9.7980400000000000],TRX[30.9938000000000000],USDT[552.0112162214400000] |
| 00035316 | BTC[0.1205524900000000],TRX[0.0015600000000000],USD[18517.7759868504280000],USDT[0.0073672000000000] |
| 00035320 | EUR[0.0000001543516675],KIN[1.0000000000000000],MOB[27.4699306500000000] |
| 00035321 | BAO[2.0000000000000000],BTC[0.0026232000000000],EUR[0.0000000721594463],KIN[1.0000000000000000],MATIC[9.4262664600000000],USD[96.6778837564500000],USDT[0.0000000115721502],XRP[372.1131051300000000] |
| 00035323 | USD[25.0000000000000000] |
| 00035327 | AVAX[0.0002868000000000],DOT[3.0000000000000000],EUR[0.0000002141145631],KIN[3.0000000000000000],NEAR[0.0036651000000000] |
| 00035331 | LUNA[0.6126957591000000],LUNA2_LOCKED[1.4296234380000000],LUNC[133415.7915040000000000],USD[0.0156331910291894] |
| 00035333 | USD[9.9554851826368183],USDT[0.0000000076782672] |
| 00035334 | ETH[0.0001266400000000],ETHW[0.0001266400000000],TRX[0.0015690000000000],USD[129.9748492400000000],USDT[0.0500000056581516],XRP[21.0000000000000000] |
| 00035337 | USD[25.0000000000000000] |
| 00035338 | NFT [365739451189506093][1],USD[10.0000000000000000] |
| 00035342 | BTC[0.0018995250000000],EUR[0.1889122502889134],USD[0.0000000132859995] |
| 00035346 | LUNA2.0000000000000000],LUNA2_LOCKED[0.0000000650219507],LUNC[0.0060680000000000],USD[0.0011361409096800] |
| 00035347 | DAI[0.4263646770000000],FTT[5.0158750500000000],LTC[0.0990000000000000],MATIC[0.0842839200000000],SRM[146.8342101300000000],SRM_LOCKED[0.5854041000000000] |
| 00035348 | ETH[0.0001828000000000],ETHW[0.0000555000000000],EUR[0.0389456000000000],TRX[0.0000140000000000],USD[0.0337422669343680],USDT[0.0543125282689984] |
| 00035353 | EUR[0.0000000058722894],LUNA2_LOCKED[0.0000002303843031],LUNC[0.0021500000000000],TSLA[0.0006496200000000],USD[-0.0413740858579449],USDT[0.0000000041915800] |
| 00035354 | EUR[100.0000000000000000],USD[-31.5251037377500000000000000] |
| 00035356 | BAO[1.0000000000000000],EUR[0.0000059734789441],KIN[1.0000000000000000],USD[0.0000000904494927] |
| 00035358 | LTC[1.0000000000000000],LUNA2[1.0208468970000000],LUNA2_LOCKED[2.3819760920000000],LUNC[22229 1.5610040000000000],USD[20.8643964149940400] |
| 00035359 | BUSD[1.0000000000000000],USD[2125.2552099118050000] |
| 00035360 | ETH[0.0009810000000000],ETHW[0.0009810000000000],USD[0.4639704497575230],USDT[1.5581611029243621],XRP[3647.9686000000000000] |
| 00035361 | TRX[0.0000030000000000],USD[0.1317937825000000] |
| 00035363 | ETHW[0.5006690300000000],EUR[0.0000166535572165] |
| 00035367 | BAO[3.0000000000000000],DENT[4.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000067857307],TRX[3.0000000000000000] |
| 00035369 | BAO[3.0000000000000000],BTC[0.3128510500000000],ETH[0.0000000012827425],USD[0.6784782750610250] |
| 00035371 | BAO[1.0000000000000000],EUR[0.0000001782957423],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00035372 | BTC[0.0000000100000000] |
| 00035373 | USD[4.0000000000000000] |
| 00035374 | ALGO[5.0000000000000000],ATOM[1.0000000000000000],DOGE[1.0000000000000000],FTM[3.0000000256220000],LINK[1.0000000000000000],LUNA2[0.8084036180000000],LUNA2_LOCKED[1.8862751100000000],LUNC[176031.5899420000000000],MATIC[0.0000000009440000],SOL[19.0000000000000000],USD[0.0455517141806289] |
| 00035375 | BTC[4.2070330122328338],ETH[27.9010299300000000],EUR[21768.5200362221534343],FTT[30.5062475700000000],TSLA[411.9242923500000000],USD[-3154.6890074975760016000000000],USDT[0.0000000074508872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035380 | USD[0.0000000042829735],USD[11557.4435586096697353000000000000],USDT[238.5742137092177948] |
| 00035381 | BAO[1.000000000000000],ETH[0.0007213000000000],ETHW[0.0136949000000000],EUR[0.0000087218292300],MATIC[20.2135692400000000],USD[1.8194008200000000] |
| 00035384 | BTC[0.0000711480000000],EUR[0.0000000645313834],TRX[0.0000010000000000],USD[24.0682437356000000],USDT[0.0000000036199764] |
| 00035388 | USD[0.0000000074705995],USDT[0.0000000064066680] |
| 00035392 | USDT[0.0000000058833257] |
| 00035394 | EUR[0.0046224283273600],TRX[0.0015560000000000],USD[0.0000001709299927],USDT[0.0000000038798870] |
| 00035395 | AKRO[1.0000000000000000],BNB[20.8120388500000000],DOGE[1.0000000000000000],EUR[0.0000019465152430],USDT[0.0602069455172252] |
| 00035398 | USD[25.0000000000000000] |
| 00035402 | USD[-0.3644356015613620],USDT[0.5503616000000000] |
| 00035415 | EUR[0.0000000104382972] |
| 00035423 | EUR[0.0000000072511477],USD[0.0000000011103378],XRP[0.0000000043123218] |
| 00035427 | BTC[0.0000423828818064],EUR[0.0000000053921299],LUNA2[0.5172249876000000],LUNA2_LOCKED[1.2068583040000000],LUNC[112626.8300000000000000],USD[0.0000005566202000] |
| 00035431 | TRX[0.0000440000000000],USD[0.0507020000000000] |
| 00035435 | USD[0.0000134408990111] |
| 00035438 | BAO[6.0000000000000000],BNB[0.0664171600000000],BTC[0.0046915100000000],ETH[0.0526163400000000],ETHW[0.0374248400000000],EUR[0.0000000064293030],KIN[7.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USDT[323.4704099900000000] |
| 00035439 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0000341000000000],GMT[0.0000000403481972],KIN[3.0000000000000000],SOL[2.3064821800000000],USD[0.0000000000000192],USDT[0.0000001123968096] |
| 00035442 | EUR[0.2953186034900724],USD[29.4067455869056080],USDT[0.0000000098136218] |
| 00035443 | USD[25.0000000000000000] |
| 00035444 | AKRO[0.0000000024263040],BTC[0.0000004200000000],EUR[0.0000000125778823],USDT[0.0000000087144152] |
| 00035446 | EUR[0.2927876100000000] |
| 00035449 | USD[25.0000000000000000] |
| 00035450 | USD[8.8589803700000000] |
| 00035452 | BTC[0.0692890818000000],FTT[5.0000000000000000],KIN[1.0000000000000000],USD[0.0000000402663772],USDC[244.6334059800000000] |
| 00035454 | BTC[0.4650946575277101],ETH[8.2235119100000000],EUR[7.3814185100000000],KIN[1.0000000000000000] |
| 00035455 | EUR[50.0000000000000000],USD[-0.4891082000000000] |
| 00035456 | ETH[0.0612314400000000],ETHW[0.0612314400000000],EUR[0.0000040498087744] |
| 00035458 | EUR[0.0001660538662360],USD[0.2590572717635148] |
| 00035459 | ETH[0.0000000863130000],EUR[0.0000000078899798],TRX[3121.0000000000000000],USD[0.0793930534772590] |
| 00035460 | USD[25.0000000000000000] |
| 00035461 | USD[25.0000000000000000] |
| 00035465 | USD[961.5240156440003159000000000000],USDT[0.0000000126550149] |
| 00035469 | USD[25.0000000000000000] |
| 00035471 | USD[25.0000000000000000] |
| 00035472 | BTC[0.0000134100000000],USD[1.0942541057153474],USDT[0.0000000103212800] |
| 00035474 | USD[1.9778356401138000],XPLA[0.0055539500000000] |
| 00035475 | USD[25.0000000000000000] |
| 00035477 | USD[50.0000000000000000] |
| 00035478 | USD[-291.3872689846000000000000000000],USDT[829.0839780000000000] |
| 00035481 | CHZ[155.3650873100000000],EUR[0.0002777055227271],FTT[1.4984285101661577],RAY[30.7315425053486015] |
| 00035483 | EUR[0.0000078331740625],USD[1.2013052400000000] |
| 00035485 | EUR[950.0000000000000000] |
| 00035487 | BTC[0.0046990600000000],ETH[0.3694460900000000],ETHW[0.3694460900000000],EUR[0.0000120771530865],USD[-14.5447658484910093] |
| 00035489 | EUR[0.0000000061462624],LUNA2[0.8882760038000000],LUNA2_LOCKED[2.0726440000000000],LUNC[193423.9700000000000000],USD[0.1200028795870040] |
| 00035494 | AVAX[0.0958600000000000],BNB[0.1091380000000000],ETH[0.0009828000000000],ETHW[0.0009858000000000],OMG[0.4186000000000000],SOL[0.0073580000000000],USD[153.3169154050000000] |
| 00035500 | USD[0.9096779089402800] |
| 00035501 | USD[25.0000000000000000] |
| 00035503 | AXS[0.1340290300000000],BTC[0.0594722200000000] |
| 00035504 | BTC[0.3210130400000000],TRX[0.0015680000000000],USD[-6840.5051831993480000],USDT[37103.1679048569000000] |
| 00035505 | PFE[0.1400000000000000],TRX[0.0015540000000000],USD[0.0588818641000000] |
| 00035513 | USD[0.0095610999492266],USDT[9.0782748077944182] |
| 00035516 | EUR[0.6850277061800000] |
| 00035518 | TRX[0.0100000000000000],USD[0.0045321545000000],USDT[0.0000000017432000] |
| 00035521 | BTC[0.0000000030947500],EUR[0.0501331060503707],LINK[0.0980920000000000],USDT[1.8693759950000000] |
| 00035522 | TRX[0.0000030000000000],USD[0.0000000143774526],USDT[0.0000000073317746] |
| 00035523 | EUR[0.0000000082605823],TRX[0.0009260000000000],USD[0.0000000177239616],USDT[0.0000000030000000] |
| 00035524 | BTC[0.0000234900000000],USD[0.1621505725518713] |
| 00035539 | AXS[23.4080000000000000],BNB[0.0503618600000000],BTC[0.5650205600000000],DOT[75.7600000000000000],ETH[1.2827655300000000],EUR[0.6830697000000000],LTC[1.4354697400000000],USD[0.6655234444901054],USDT[152.1112384180789504] |
| 00035539 | USD[25.0000000000000000] |
| 00035542 | BTC[0.0149361500000000],ETH[0.0495232500000000],ETHW[0.0495232500000000],USD[111.4805481100000000000000000000] |
| 00035543 | TRX[0.0007770000000000],USD[0.0000000140934248] |
| 00035545 | USD[0.1400486478496000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035546 | USD[2.4851266800000000] |
| 00035549 | DOT[3.5840350400000000],USD[0.0000000422671712] |
| 00035550 | USD[142.0000000000000000] |
| 00035557 | AKRO[2.0000000000000000],ATLAS[73902.3307534600000000],BAQ[19.0000000000000000],BTC[0.1339783200000000],DENT[4.0000000000000000],ETH[0.9924281500000000],ETHW[0.8536108100000000],EUR[2261.9254470524204584],FTT[0.0000311100000000],KIN[13.0000000000000000],MATIC[55.3766053300000000],POLIS[2968.6832058100180000],RSR[2.0000000000000000],SOL[6.1440686500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0002286989994815] |
| 00035561 | EUR[385.0000000000000000],USD[144.5247464805000000] |
| 00035562 | USD[0.0000079447808133] |
| 00035567 | USD[0.0001026792250000] |
| 00035568 | USD[3.6632246517375617],USDT[0.0000151235573407] |
| 00035569 | SOL[0.0058600000000000],TRX[0.0000020000000000],USDC[1023.2161108100000000],USDT[0.0000000196267163] |
| 00035570 | BTC[0.0139972840000000],BUSD[10.0000000000000000],DOT[24.7980000000000000],ETH[0.2500000000000000],ETHW[0.2500000000000000],EUR[8323.8372836607317723],FTT[8.4988090000000000],TRX[85.1313500100000000],USD[2864.6592655109432800],USDC[20.0000000000000000],USDT[50.0000000131171838] |
| 00035572 | BTC[0.0125503400000000],ETH[0.2208249700000000],EUR[0.0000327795103745] |
| 00035579 | EUR[30.3766711650037850],NFT [344168838184602976][1],SOL[0.3609480200000000] |
| 00035581 | AKRO[1.0000000000000000],BAQ[12.0000000000000000],ETH[0.3503102628209867],ETHW[0.3501630628209867],EUR[2238.7491157980616423],KIN[9.0000000000000000],MATIC[325.8985581500000000],RSR[2.0000000000000000],USD[0.0053063859510869],WAVES[10.9492376900000000],XRP[261.7857926300000000] |
| 00035583 | BTC[0.0000432000000000],USD[5341.5542109745364438] |
| 00035585 | TRX[0.0007780000000000],USD[0.5721052457679340],USDT[0.0000000001256840] |
| 00035587 | ETH[0.0957228000000000],USD[0.5673292027557582] |
| 00035596 | BNB[0.0000000034946965],BTC[20.0000000063989828],EUR[3.8159519802592071],LTC[0.0000000042080732],USD[10.6125603286450155] |
| 00035597 | USD[30.0000000000000000] |
| 00035601 | AAVE[0.2700000000000000],ALGO[67.0000000000000000],AVAX[2.6000000000000000],BTC[0.0040997340000000],CRV[29.0000000000000000],DOT[4.1000000000000000],ETH[0.1579924000000000],ETHW[0.1359965800000000],EUR[30.3766707200000000],GMX[0.8300000000000000],LINK[9.5991450000000000],MATIC[15.0000000000000000],NEAR[8.0000000000000000],SOL[2.8400000000000000],TRX[0.0000010000000000],USD[0.0000000001500000],USDC[1328.8877456700000000],USDT[999.2000000000000000] |
| 00035604 | BTC[0.0093000000000000],EUR[31.7798501900000000] |
| 00035605 | BTC[0.0262301200000000],DOGE[204.8381755900000000],MANA[31.4155175108800000],USD[0.0000000444909660] |
| 00035606 | BTC[0.0093333660498390],CRO[221.8933336219767564],ETH[0.0175820209147777],EUR[0.0051940700065653],USD[0.0000000019712035] |
| 00035609 | ETH[0.8368330000000000],ETHW[0.0007000000000000],EUR[1072.0810117600000000],USD[0.6722836181000000],USDT[573.6238778884345955] |
| 00035617 | USD[-53.3869754102744113],USDT[84.4000000000000000] |
| 00035620 | USD[0.0000000015000000] |
| 00035621 | USD[0.3369236823184983],USDT[0.0000000006531127] |
| 00035626 | EUR[0.0000000055991808],USD[-524.5581496890000000000000000000],USDT[2136.1647827200000000] |
| 00035627 | CEL[0.0000000050918080] |
| 00035628 | USD[-474.1274735293340097],USDT[15051.2711379077363818] |
| 00035630 | USD[25.0000000000000000] |
| 00035631 | ETH[0.1300000000000000],ETHW[0.1300000000000000],SOL[0.9839979800000000],USD[0.1634259431050000],USDT[0.0021830000000000] |
| 00035633 | USD[25.0000000000000000] |
| 00035634 | USD[25.0000000000000000] |
| 00035636 | USD[0.1290756850000000] |
| 00035637 | USD[6.7397592187000000],USDT[9.9590651870888920] |
| 00035641 | EUR[0.0083906000000000],USD[0.0000000073720865] |
| 00035642 | USD[25.0000000000000000] |
| 00035645 | BNB[1.6182019400000000],FTT[2.5431184700000000],MATIC[5.0679921200000000],USD[0.0040192507088458],USDT[0.0000000126770672] |
| 00035646 | USD[35.1460527627144544000000000000] |
| 00035648 | AVAX[0.0948510000000000],BTC[0.0239435130000000],SOL[0.0081000000000000],USD[2.0536350608617800],USDT[0.0177550259991244] |
| 00035649 | USDT[0.0000001955394204] |
| 00035654 | USD[25.0000000000000000] |
| 00035656 | BNB[0.0080233300000000],BTC[20.0000000000000178],DOT[0.0973020000000000],ETHW[0.0088896100000000],TRX[0.0000000276600664],USD[0.0000000119621558],USDT[8539.6142541243898782] |
| 00035657 | AKRO[0.5203774500000000],BAQ[1.0000000000000000],BTC[0.0014056600000000],ETH[0.0690955400000000],ETHW[0.0690955400000000],KNC[0.0103802371265858],RUNE[0.0022525900000000],SOL[0.0052279100000000],UBXT[1.0000000000000000],USD[-23.7365822682125279],XRP[0.0627913700000000] |
| 00035662 | TRX[0.0019090000000000],USDT[174.8189670000000000] |
| 00035663 | USD[25.0000000000000000] |
| 00035664 | BTC[0.0000043100000000] |
| 00035666 | USD[1.1389547470800000],YGG[0.9091000000000000] |
| 00035669 | EUR[0.0000002163974459],USD[0.0096275178448259] |
| 00035671 | USD[25.0000000000000000] |
| 00035672 | AKRO[2.0000000000000000],BAQ[14.0000000000000000],BTC[0.1493399347020000],DENT[2.0000000000000000],ETH[1.3660492900000000],EUR[166.9891820396084663],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[593.0000000000000000],UBXT[3.0000000000000000],USD[0.1599702300000000] |
| 00035680 | BTC[0.0011000000000000],USD[1.4182042900000000] |
| 00035681 | USD[25.0000000000000000] |
| 00035685 | USD[652.3745760927750000] |
| 00035687 | ETH[0.0005660000000000],ETHW[0.0005660000000000],EUR[0.0015870264896096],LTC[0.0094000000000000],USD[1.3689514885858432] |
| 00035689 | EUR[0.0771930307373974],TRX[0.0016200000000000],USD[0.8899023000000000],USDT[0.0000000125612989] |
| 00035696 | BTC[0.0000682500000000],USD[-0.0526075460752800] |
| 00035699 | USD[0.0047115657519456] |
| 00035701 | USD[25.0000000000000000] |
| 00035703 | BTC[0.0044996420000000],ETH[0.0750000000000000],EUR[669.9062038960000000],FTT[0.0984008427860074],LINK[9.9982000000000000],SOL[19.1966707999643960],USD[24.2916512850472510],USDC[500.0000000000000000] |

FTX EU Ltd.

Case 22-11166-JTD    Doc 6    Schedule F - Disputed, Contingent, Unliquidated Claims    Filed 03/16/23    Page 276 of 696    22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035705 | EUR[183.1730374900000000],USD[0.0000000058140450] |
| 00035708 | LTC[0.0049230000000000],LUNA2[0.1620745675000000],LUNA2_LOCKED[0.3781739908000000],USD[9.4132546085572480000000000] |
| 00035709 | EUR[0.0029474462537662],USD[0.0000000146881949] |
| 00035711 | USD[25.0000000000000000] |
| 00035718 | BAO[1.0000000000000000],BNB[0.0000000008536828],EUR[0.0009158277269304],KIN2.0000000000000000],USD[0.0051539160161274] |
| 00035719 | AVAX[3.2993730000000000],BNB[0.0682381000000000],BTC[0.0343934640000000],CRO[739.8594000000000000],ETH[0.6938681400000000],ETHW[0.6938681400000000],FTM[348.9336900000000000],FTT[1.9996200000000000],SOL[1.8096561000000000],USD[3158.7947421500000000] |
| 00035720 | LUNA2[5.5310966930000000],LUNA_LOCKED[12.9058922800000000],LUNC[1204407.9500000000000000],USD[0.0000005862567600] |
| 00035721 | EUR[20.8211692742235709],USDT[0.0000977388363691] |
| 00035722 | EUR[500.0000000000000000] |
| 00035723 | USD[-1.1995351257694482],USDT[288.8566442900000000] |
| 00035724 | BTC[0.0000536780000000],EUR[-0.9196806847506894],TRX[0.0015540000000000],USD[7.7163185163940000],USDT[0.0000000084060230] |
| 00035727 | ETH[0.0001145500000000],ETHW[0.0000983000000000],SAND[774.2898929700000000],USD[582.4429832127500000],USDT[0.0000000093593968] |
| 00035734 | TRX[0.0015540000000000],USD[0.0781373311028651],USDT[0.0000000095213804] |
| 00035736 | AVAX[1.7436302700000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[5.2651884300000000],EUR[0.0000008229409343],KIN[2.0000000000000000],SOL[3.0847217900000000] |
| 00035739 | USD[25.0000000000000000] |
| 00035741 | USD[30.0000000000000000] |
| 00035745 | BTC[0.0000000040000000],EUR[0.8194491280000000],USD[30.0000000000000000] |
| 00035746 | BTC[0.0000905600000000],EUR[0.0001773755800108],LTC[0.0312988100000000],NFT [3232968441727516005][1],NFT [3758769252481311138][1],NFT [4013475679226688650][1],NFT [4699459898683716729][1],NFT [4759449889532890391][1],NFT [5639307631529556461]1],SOL[0.0793782500000000],USD[0.9517317600000000],USDT[2.0074160095110668] |
| 00035747 | LUNA2[0.0052677353360000],LUNA2_LOCKED[0.0122913824500000] |
| 00035748 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],ETH[0.6601255106858489],EUR[0.0001223561027754],KIN[83971.0562552400000000],TRX[1.0000000000000000],UBXT[6.0000000000000000] |
| 00035749 | BTC[1.0628823100000000],ETH[2.1380127100000000],ETHW[2.1380127100000000],EUR[0.6015236948777769],FRONT[1.0000000000000000],USD[-6655.1557361010955886000000000] |
| 00035750 | BTC[0.1317511933985500],DOGE[0.5864900000000000],EUR[3051.1838000443750000],FTT[99.9000000000000000],SOL[18.9164052000000000],TRX[2070.2203184000000000],USD[1111.3047438517025000] |
| 00035752 | BTC[0.0097353761242225],ETH[0.0371946300000000],ETHW[0.0371946300000000],FTT[5.0991000000000000],USD[9.7997551721831296] |
| 00035757 | BNB[0.0099959161424615],BTC[-0.0002887252954959],DOT[0.0000000031761246],FTT[0.3156944696671237],RUNE[0.0000000014893060],SOL[0.0000000040739028],USD[226.9448140017761617],USDC[24.7291964100000000] |
| 00035758 | EUR[0.0000005000000000],USD[0.0000000046795504] |
| 00035759 | BTC[0.0459000000000000],ETH[1.7600000000000000],EUR[5000.0000000000000000],USD[-5006.0426296888777163] |
| 00035764 | EUR[31.8198662000000000],USD[0.0006476098085900] |
| 00035765 | USD[20.9960602000000000] |
| 00035770 | BUSD[10000.0000000000000000],USD[0.1310842400000000] |
| 00035771 | USD[0.0000694687257884],USDT[0.0000000062067633] |
| 00035774 | BTC[0.0663134800000000],ETH[1.1890665400000000],ETHW[1.1885670500000000],USD[1.1777929600000000] |
| 00035776 | USD[25.0000000000000000] |
| 00035778 | BTC[0.0000000019550000],EUR[2.8260000000000000] |
| 00035781 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0021985600000000],ETH[0.0389987000000000],ETHW[0.0389987000000000],KIN[1.0000000000000000],SOL[1.0000000000000000],TRX[0.0015550000000000],USD[0.9605657529666284],USDT[0.0000000114147470] |
| 00035783 | USD[1.8154233063538760] |
| 00035786 | BNB[0.0066368400000000],USDT[0.0000000030000000] |
| 00035787 | SOL[0.0000000039240000] |
| 00035789 | TRX[0.0015540000000000],USD[0.0000000146456347],USDT[99.5522313074884195] |
| 00035790 | EUR[0.2256747000000000],USD[0.0014670070102050] |
| 00035791 | USD[0.5093087346500000] |
| 00035794 | USD[25.0000000000000000] |
| 00035795 | AVAX[0.0000000035698541],BNB[0.0001428817691182],BTC[0.0000000042661511],CEL[0.0000000078894923],MATIC[0.0000003907735],USD[0.6013981009800134],USDT[-0.4103154899334299] |
| 00035796 | BTC[0.0001000000000000],GMT[60.8174000000000000],USD[0.1252416353673463],USDT[0.1876322258685068] |
| 00035798 | USD[101.1594105320000000] |
| 00035800 | BTC[0.0105958000000000],ETH[0.0519896000000000],EUR[0.0000000008807098],USDT[1.0003023900000000] |
| 00035801 | ETH[0.3219388200000000],ETHW[0.3219388200000000],EUR[0.9000000000000000] |
| 00035802 | EUR[0.0147190100000000],USD[0.0000000064701407],USDT[0.0000000059895380] |
| 00035804 | AKRO[1.0000000000000000],ALG0[752.7324053800000000],BAO[9.0000000000000000],BTC[0.0296328700000000],DENT[5.0000000000000000],ETH[0.0000009400000000],EUR[0.0000000062674574],FTM[142.7577190600000000],HXRO[1.0000000000000000],KIN[10.0000000000000000],LINK[0.1495342700000000],LTC[0.0001024000000000],MATIC[292.3061976236993830],NEAR[28.1835425000000000],RSR[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0042882053888405],USDT[8733.8323595876694981] |
| 00035805 | DAI[2882.7018312900000000],EUR[202.1703468400000000],FTT[0.0232634109113440],TRX[0.0015540000000000],USD[0.0000000458198817] |
| 00035810 | USD[25.0000000000000000] |
| 00035818 | USD[25.0000000000000000] |
| 00035821 | USD[2.8636164420000000] |
| 00035823 | USD[0.0873729800000000] |
| 00035824 | AVAX[2.0995800000000000],BTC[0.0301449900000000],ETH[0.4179164000000000],ETHW[0.0299940000000000],EUR[57.2232674170311852],FTT[0.0278952485320632],LUNA2[1.0881445480000000],LUNA2_LOCKED[2.4490243820000000],LUNC[237009.4740032100000000],PERP[7.0000000000000000],USD[45.1887705458268896] |
| 00035827 | ATOM[0.9276304100000000],BTC[0.0056437600000000],CHZ[195.2851840305209064],DOT[0.9294506200000000],ETH[0.0166452000000000],ETHW[0.0166452000000000],EUR[0.0001267238725632],USD[0.0000000140528274],USDT[0.0000000218901178] |
| 00035828 | BTC[0.0870852400000000],ETH[0.3999280000000000],ETHW[0.3999280000000000],USD[0.7404634330000000] |
| 00035829 | EUR[0.0043572700000000],USD[0.0522803983455944] |
| 00035830 | EUR[0.0067430200000000] |
| 00035831 | DOT[13.0000000000000000],USD[0.0004922511700000] |
| 00035832 | USD[2405.2250084640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035833 | BTC[0.0011279000000000],USD[0.0078722720000000] |
| 00035835 | EUR[0.0011090670585435],USD[0.0007497666908132],USDT[0.0000001215572259] |
| 00035836 | BTC[0.0000040200000000],DOGE[1.0000000000000000],EUR[0.0001271959459046] |
| 00035839 | AKRO[4.0000000000000000],ALGO[98.5149306200000000],ATOM[3.1016960500000000],AUDIO[1.0000000000000000],AVAX[2.0512093800000000],BAO[9.0000000000000000],BAT[1.0000000000000000],BNB[0.0902804700000000],BTC[0.0370073100000000],DENT[1.0000000000000000],DOT[6.3034529800000000],ETH[0.1942119300000000],EUR[200.8631865498269775],GMX[0.0269258200000000],KIN[17.0000000000000000],LINK[14.2234498000000000],MATIC[40.0227257900000000],NEAR[12.0577774900000000],SOL[1.4040868500000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[9.6902527365054230],USDT[0.0000000095148724],XRP[125.1682677100000000] |
| 00035845 | SOL[0.0000000068888600],USD[0.0000000258671645],USDT[0.0000001323078895] |
| 00035849 | ALGO[824.1383802000000000],BTC[0.0341045600000000],DOGE[612.1498614000000000],ETH[0.4445247647871140],EUR[0.0000000078489141],HNT[19.6339346900000000],LRC[213.3210131600000000],SOL[1.5216967700000000],USD[27.1735544036039420],USDT[91.7502897635664665] |
| 00035853 | FTT[25.0547000000000000],TRX[0.0015600000000000],USD[56.5300000303729736],USDT[0.0000000167175174] |
| 00035854 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0421750000000000],ETH[0.5532573900000000],EUR[3220.4547719814266631],FTT[4.3093608100000000],KIN[6.0000000000000000],XRP[244.0017943400000000] |
| 00035858 | BTC[0.0412183678446081],EUR[29.4010995030769899],FTT[0.4329291400000000],GALA[586.3068392500000000],MATIC[30.0626171700000000],SAND[93.2138264500000000],SHIB[884297.2645777141133848],USDC[4.0000000000000000],USDT[0.0000000017844565] |
| 00035864 | BTC[0.0000000005594500],EUR[2.1286000000000000],LTC[0.0048623200000000] |
| 00035865 | USD[25.0000000000000000] |
| 00035866 | TRX[0.0000000012000000] |
| 00035867 | BTC[0.0301739182000000],ETH[0.1220000200000000],ETHW[5.7486409928437142],FTT[0.1059010934784577],MATIC[0.0000000061629498],SHIB[3199360.0000000000000000],USD[413.3868241642050757000000000],USDT[0.0000000048799685] |
| 00035869 | BTC[0.0242384500000000],ETH[0.3020000000000000],EUR[0.0032026184602438],HXRO[1.0000000000000000],USD[1.2841504104336684] |
| 00035870 | USDT[0.0000000079773940] |
| 00035871 | BTC[0.0445330400000000],ETH[0.0008430000000000],USD[1670.1072002764018440],USDT[99.3141141000000000] |
| 00035873 | EUR[0.0000006327149980],RUNE[0.0000000044120000],USDT[0.0000000077421395] |
| 00035875 | TRX[0.0015580000000000],USD[0.0000000172465820],USDT[0.0000000059024506] |
| 00035876 | USD[25.0000000000000000] |
| 00035880 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.2312721680675168],KIN[5.0000000000000000],UBXT[2.0000000000000000] |
| 00035881 | USD[1.9414381050000000] |
| 00035882 | BTC[0.0000000030000000],EUR[0.3766707238751798],USD[0.0000000062813576] |
| 00035891 | ETH[0.0003081700000000],STETH[0.0000351338525283],USD[0.0055326142500000] |
| 00035892 | USD[25.0000000000000000] |
| 00035896 | USD[30.0000000000000000] |
| 00035897 | ETH[0.0250000000000000],ETHW[0.0250000000000000],USD[71.1058006012613725] |
| 00035900 | BTC[0.0000000057780000] |
| 00035904 | USD[0.0000050696963000],USDT[0.0000000008604400] |
| 00035905 | BTC[0.0065054634348756],ETH[0.0000000100000000],USD[-7.8828993900000000] |
| 00035906 | ATOM[0.0000000079812400],EUR[0.0000005229774560],FTT[0.0003665742301315],HNT[0.0258946300000000],LOOKS[0.3988907000000000],USD[0.0249963305809614],USDT[0.0000000034768740] |
| 00035907 | BNB[0.0000000008940136],USD[0.0000025359941556] |
| 00035908 | APE[168.5687527287114000],BAO[3.0000000000000000],ETH[0.0000000014891992],FRONT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000225400000000],USD[0.0000000174676450] |
| 00035910 | ARS[0.0355333400000000],BTC[0.0000000067320680],EUR[0.0004027638073085],KIN[1.0000000000000000],RAY[19.3097660400000000],SOL[1.0054402800000000],SRM[0.0007104524391681],SRM_LOCKED[0.0051420700000000],USD[35.3338014763289199],XRP[0.0002271600000000] |
| 00035912 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],BRZ[1.8097368150000000],BTC[0.0201961670000000],EUR[1.4586020217230826],HXRO[9.0000000000000000],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[1.2080051230000000] |
| 00035913 | AKRO[2.0000000000000000],BAO[12.0000000000000000],BTC[0.0068577972532523],DENT[4.0000000000000000],ETH[0.0000147000000000],ETHW[0.0000147000000000],EUR[0.0013704035259226],FTT[0.0319202000000000],KIN[12.0000000000000000],SOL[0.0005119271620026],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[30.0000002723736130] |
| 00035917 | USD[0.0000000195475101] |
| 00035923 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0075885834723707],HKD[0.0000000447714440],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00035926 | EUR[0.0070732400000000],LUNA2[0.0000002039603700],LUNA2_LOCKED[0.0000004759075301],LUNC[0.0044412800000000],USD[0.0015284221598314] |
| 00035927 | USD[25.0000000000000000] |
| 00035928 | UBXT[1.0000000000000000],USD[0.0000000024716021],USDT[0.0087549860849800] |
| 00035930 | BTC[0.0000798722673500],EUR[0.8288345700000000],USD[0.0000001358220075] |
| 00035931 | USD[6603.1122306204971200] |
| 00035932 | BTC[0.0000156500000000] |
| 00035933 | TRX[0.0015540000000000],USD[0.0023787885075792],USDT[0.0728323300000000] |
| 00035936 | USD[0.0000000050000000] |
| 00035937 | BCH[0.0003821400000000],BNB[0.0005000000000000],USD[0.2360553591630420] |
| 00035940 | USD[0.0000100468518502] |
| 00035947 | AKRO[3.0000000000000000],BAT[10.0000000000000000],BTC[0.0000000701528415],DENT[5.0000000000000000],DODO[0.0031118100000000],ETH[0.0000000700000000],ETHW[0.3804761600000000],FRONT[0.0020219900000000],FTT[0.0000347722750000],HGET[0.0006064400000000],KIN[12.0000000000000000],LINA[0.1806356739710290],RSR[2.0000000000000000],SECO[0.0000000359637651],SOL[0.0007358000000000],SRM[0.0009660236321601],SUSHI[0.0002770453200000],TRX[5.0000000000000000],UBXT[0.0769689700000000],USD[0.0133660443113319] |
| 00035948 | USD[84.5562474489602060000000000] |
| 00035954 | LUNA2[0.3002757840000000],LUNA2_LOCKED[0.7006434959000000],LUNC[30385.6841538900000000],USD[26.7721435308119615000000000] |
| 00035954 | BTC[0.0729958630000000],DOT[20.8194419500000000],EUR[0.0000251716161408],FTT[89.3744173600000000],RSR[1.0000000000000000],USDC[6009.5552215900000000] |
| 00035958 | USDT[0.0000000759018084] |
| 00035959 | ETH[0.0073243800000000] |
| 00035968 | BNB[0.0000001000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000308578856],USD[0.0000000097500000] |
| 00035970 | EUR[500.0000000000000000] |
| 00035971 | LUNA2[3.4071938200000000],LUNA2_LOCKED[7.9501189130000000],USD[0.0000000162330140] |
| 00035975 | CEL[0.0000000010214127],DENT[1.0000000000000000],XRP[0.0000000100000000] |
| 00035976 | BAO[3.0000000000000000],CRO[564.0631588100000000],ETH[0.1786766700000000],ETHW[0.1673588000000000],EUR[17.6739721048046878],FTT[0.0001969000000000],UNI[9.0335671500000000] |
| 00035978 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00035980 | FTT[25.0956184366261600],TRX[150.0000000000000000],USD[0.0000000029400000],USDC[30024.0448207600000000] |
| 00035984 | BTC[0.0000896680000000],ETH[0.0008961400000000],ETHW[3.3578961400000000],FTT[0.0063961565720000],LUNA2[0.9101138231000000],LUNA2_LOCKED[2.1235989210000000],USD[2009.9328741560104769000000000],USDT[0.0000000075000000] |
| 00035985 | EUR[0.0000000074276694],FTT[4.0419555200000000],TRX[0.0015540000000000],USD[-235.5623167025796400000000000],USDT[549.0689523243326792] |
| 00035986 | BTC[0.0233000000000000],EUR[103.7597195175000000] |
| 00035988 | BTC[0.0050668100000000],ETH[0.0253379400000000] |
| 00035989 | BNB[1.0999506000000000],BTC[0.0464000000000000],ETH[0.9250000000000000],ETHW[0.3900000000000000],SOL[7.8100000000000000],USD[359.4022336574662500] |
| 00035990 | USD[0.0000000022819942] |
| 00035991 | LUNA2[0.0162106813800000],LUNA2_LOCKED[0.0378249232200000],LUNC[3529.9100000000000000],USD[0.3828606754350776] |
| 00035992 | FTT[25.0000000621136795],USD[0.0000000441100280],USDT[0.0000000015595634] |
| 00035993 | USD[25.0000000000000000] |
| 00035994 | AVAX[34.5745902424904700],BTC[0.2756343655693900],CEL[0.0000000028243325],ETH[62.7425695874019300],ETHW[2.5789551859720000],EUR[3010.5094258983845420],FTT[25.0707368584000000],LINK[77.0186155870688600],RAY[1635.0700766100000000],SOL[0.0082573546148325],USD[10112.6784344500213395] |
| 00035995 | BTC[0.0011090171228131],ETH[0.3187756833089383],ETHW[0.0057970264464650],FTT[6.4303502200000000],SOL[9.2300000000000000],USD[-448.8965794062720534] |
| 00035996 | USD[0.2597906042500000],XRP[0.0000000085464000] |
| 00035997 | ETHW[0.0580000000000000],EUR[3.2557279619300000],USD[0.0975801113336324] |
| 00035998 | EUR[0.0000049065367986],SOL[0.0000000087121775],USDT[0.0000003875551258] |
| 00036000 | USD[0.0108071933900000],USDT[0.0000000008750000] |
| 00036001 | FTT[0.0000000100000000],TRX[0.0077700000000000],USD[-52.0501938417931950],USDT[80.4887130565697854] |
| 00036003 | USDT[0.0000001133116125] |
| 00036005 | EUR[1029.0531609839003128] |
| 00036007 | BTC[0.0046551100000000],EUR[0.0481877820573645],USD[-0.0315548000000000] |
| 00036010 | USD[17.8284085527500000] |
| 00036015 | BTC[0.0000000063902360],USD[13578.6319557355080000] |
| 00036017 | LUNA2[66.4064853200000000],LUNA2_LOCKED[154.9484658000000000],LUNC[14460151.9900000000000000],USD[0.7783821554471300] |
| 00036018 | BTC[0.0052194000000000],SOL[3.8699950000000000],USD[516.1375520400000000] |
| 00036019 | GMT[1.0000000000000000] |
| 00036020 | USD[623.8636266082500000] |
| 00036021 | USD[135.5453213053000000000000000] |
| 00036023 | USD[30.0000000000000000] |
| 00036028 | SWEAT[84.7000000000000000],USD[10.6477912978193755] |
| 00036030 | ANC[0.0000000086428249],BNB[0.0000000562578555],BTC[0.0000000029265775],LUNA2[0.0000000010000000],LUNA2_LOCKED[8.0800976000000000],USD[0.0000012355836010],USDT[0.0000006066633670] |
| 00036031 | EUR[0.0082955376044660],USD[0.0000000780021032] |
| 00036032 | APT[29.9943000000000000],BAT[359.9316000000000000],BTC[0.0712297760000000],DOGE[100.9810000000000000],DOT[23.4801830000000000],DYDX[274.6010480000000000],ETH[0.5775016555329377],ETHW[0.0005016500000000],EUR[0.0000001500000],SAND[155.9703600000000000],SOL[28.7290446000000000],TRX[10.0000000000000000],USD[0.5586680564770913] |
| 00036034 | FTT[0.0201536077255353],USD[0.0369979440000000],USDT[0.0000005000000000] |
| 00036039 | EUR[0.0000000082106126],USD[89.6570902574500000] |
| 00036041 | USD[0.0000001562900220],USDT[0.5794296809899730] |
| 00036045 | BTC[0.1000793800000000],USD[0.0003360522130050] |
| 00036046 | ETH[0.0072839600000000],USDT[0.0000001441763385] |
| 00036048 | SOL[0.0000000018000000],USDT[0.0000000050000000] |
| 00036050 | 1INCH[1.0000000000000000],AKRO[5.0000000000000000],BAO[9.0000000000000000],BAT[1.0000000000000000],COMP[1.0008497100000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.1242201576828241],FRONT[1.0000000000000000],FTT[0.0029527621046600],HOLY[2.0058502600000000],KIN[5.0000000000000000],LRSR[2.0000000000000000],SXP[2.0000000000000000],TRX[8.0002270000000000],USDII[0.0000000039021748],USDT[0.0000002817337341] |
| 00036053 | BTC[-0.0001368934921723],USD[0.4887371592206269],USD[75.6446587565676732] |
| 00036055 | BOBA[0.0651616600000000],BTC[1.0492535000000000],EUR[3000.0046905984712272],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[10000.0000000000000000],USD[-115.0090153594299470000000000],USDT[9224.9557850139484400] |
| 00036060 | ANC[443.9156400000000000],LINK[0.0965610000000000],LUNA2[0.0000000302637717],LUNA2_LOCKED[0.0000007061546673],LUNC[0.0065900000000000],USD[0.0000000127492895],USDT[141.3343832581321289] |
| 00036061 | USD[25.0000000000000000] |
| 00036062 | EUR[0.0091388791702656],USD[0.0001090859890041] |
| 00036065 | EUR[0.0155727600000000],TRX[0.0015540000000000],USD[32.0672595544651060],USDT[0.0000000067022476] |
| 00036073 | BTC[0.0000000060145000],COMP[0.0000000032000000],DMG[0.0600000000000000],DOGE[0.0000000068582760],ETH[0.0000000020000000],ETHW[0.0000000020000000],EUR[1.5703727031530186],FTT[0.7785574150161864],PAXG[0.0000000070000000],ROOK[0.0000000080000000],USD[0.0055184374222307],USDT[0.0000000043657847],YFI[0.0000000080000000] |
| 00036076 | TRX[0.0007790000000000],USDT[0.1000000043453760] |
| 00036078 | USD[25.0000000000000000] |
| 00036084 | USD[25.0000000000000000] |
| 00036086 | BTC[0.0000000096793475],EUR[0.8035311000000000],SOL[0.0026833700000000],USD[17.0048270102488033] |
| 00036088 | EUR[250.0000000000000000] |
| 00036091 | EUR[5.0000001485966683],USD[0.0447341300000000] |
| 00036094 | FTT[0.4071613127775033],USD[0.0038137044088465],USDT[4424.8664495507500000] |
| 00036097 | ATOM[0.0000002220000000],BAO[11.0000000000000000],COMP[0.0000000600000000],EUR[96.5509710866322547],KIN[4.0000000000000000],MATIC[0.0000297200000000],UBXT[1.0000000000000000],XRP[0.0000219200000000] |
| 00036099 | EUR[0.0001146639035348] |
| 00036101 | BTC[0.0000004928217392],EUR[0.0000018710540227],FTT[0.0000664000000000] |
| 00036102 | BNB[0.0000000050000000],BTC[0.0005000024753568],SOL[0.0000000008100000] |
| 00036103 | BTC[0.0003702000000000],TRX[0.0016210000000000],USD[0.0063722035000000] |
| 00036104 | FTT[1.5000000000000000],USD[-45.5329313610981566],USDT[85.1025532500000000] |
| 00036105 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036108 | EUR[0.0005004191549384],USD[0.0000229687110798] |
| 00036111 | USD[25.0000000000000000] |
| 00036112 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0004959900000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.1011184011065454],ETHW[0.1000782211065454],EUR[0.0000000131417920],KIN[3.0000000000000000],SECO[1.0251511600000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000041499970],USDC[1601.4714718400000000],USDT[5910.0563719127323517],XRP[88.5572027800000000] |
| 00036114 | AAVE[0.0099509000000000],ALGO[10.8975414317786800],AMPL[38.3173479825097361],ATOM[0.0894170000000000],EUR[0.0000000093483696],FTT[1.3337426131450000],HNT[0.7734410000000000],MKR[0.0023522900000000],MOB[0.4739700000000000],NEAR[0.0468190000000000],SOL[0.0215440000000000],SXP[20.8879090000000000],LTRX[0.0258800000000000],UNI[0.0193890000000000],USD[-187.8798115396083934],USDT[6817.9487955128687199] |
| 00036116 | USD[25.0000000000000000] |
| 00036118 | GST[0.0500000000000000],TRX[0.0007770000000000],USD[0.0068443768623023],USDT[0.0010302426955175] |
| 00036119 | AKRO[1.0000000000000000],BAO[9.0000000000000000],EUR[0.0000000061334976],KIN[6.0000000000000000],NFT[2968248402270187761][1],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000040271823],USDT[0.0000000081816410] |
| 00036120 | USD[5.0006120408095790] |
| 00036122 | USD[25.3631124000000000] |
| 00036126 | USD[22.3655682283354672] |
| 00036128 | EUR[5274.0000000000000000],USD[0.5837971075000000],USDT[0.0000000106238338] |
| 00036130 | EUR[0.0000000088823730],USD[-320.3233644040000000000000000000],USDT[2149.8389487800000000] |
| 00036131 | USD[25.0000000000000000] |
| 00036133 | AKRO[1.0000000000000000],BNB[0.4811485100000000],BTC[0.0000000086254804],DENT[1.0000000000000000],EUR[0.0000006439907345],USD[-13.4947589152000000] |
| 00036135 | USD[25.0000000000000000] |
| 00036136 | BTC[0.0000000088631575],ETH[0.0022526409824077],ETHW[0.0000000076754244],USD[28.6743543920000000],USDT[-0.0041529647992480] |
| 00036138 | SOL[0.0012610460000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000010000000],USDC[533.7017889800000000],USDT[0.0041550000000000] |
| 00036139 | BTC[0.0000000368180036],ETH[0.0000000023334655],EUR[0.0001623561636720],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00036140 | BTC[0.0015000020000000],EUR[0.4473492510000000],SOL[0.5900000000000000],USD[44.4243875372500000] |
| 00036141 | AVAX[0.0221900000000000],USDT[0.0000003898443586] |
| 00036145 | BTC[0.0000018700000000],ETH[0.0000092600000000],ETHW[0.0000092600000000],NFT[392721033108269110][1] |
| 00036146 | ETH[0.0006084000000000],ETHW[0.0006084000000000],EUR[0.6055433400000000],USD[0.0412115336438000],USDT[0.0000000132879938] |
| 00036149 | USD[0.0594012124007606],USDT[0.9948041900000000] |
| 00036150 | USD[0.0000000080909018] |
| 00036152 | USD[25.0000000000000000] |
| 00036158 | USD[25.0000000000000000] |
| 00036161 | POLIS[611.3838150000000000],USD[0.2738291200000000],USDT[0.0000000007007040] |
| 00036162 | USD[0.0000000086022090] |
| 00036163 | USD[0.0000001313264387] |
| 00036168 | USD[25.0000000000000000] |
| 00036171 | ENJ[89.2088092600000000],EUR[500.0000000000000000] |
| 00036173 | ANC[0.4404000000000000],ETH[0.0002118000000000],ETHW[0.0007788000000000],TRX[71021.0000000000000000],USD[0.0555892099939917],USDT[0.0031778462000000] |
| 00036180 | EUR[0.0000000095795500],RUNE[0.0997720000000000],TRX[0.0015540000000000],USD[0.0000000142034425],USDT[0.0050923300000000] |
| 00036185 | USD[25.0000000000000000] |
| 00036186 | AKRO[0.0000000000000000],ALPHA[1.0000000000000000],BAO[11.0000000000000000],DENT[7.0000000000000000],ETH[0.0000000097989371],EUR[0.0585912008426167],FRONT[2.0000000000000000],KIN[4.0000000000000000],MATH[2.0000000000000000],RSR[5.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USDT[0.0130571003223516],XRP[0.0268299700000000] |
| 00036190 | USD[0.0002057200000000],EUR[0.0006792125746933],USD[-2.7308158303555143],USDT[-0.0766101499561990] |
| 00036191 | ETHW[5.8638487000000000],EUR[0.1855837500000000] |
| 00036192 | BAO[1.0000000000000000],BTC[0.0092579200000000],EUR[0.0002380763597717],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00036193 | TRX[0.0003970000000000],USD[34944.9858324139134875000000000],USDT[4193.4907830044421960] |
| 00036194 | BTC[0.0000000060000000],EUR[0.0000000080032000],PAXG[0.0000000070000000],USD[-1.4594088261454041],USDT[1.4652888727714564],XAUT[0.0000000040000000] |
| 00036197 | BTC[0.1311000040000000],EUR[0.7343404210000000],USD[2.4712767836930860] |
| 00036201 | BTC[0.0347491400000000],DENT[1.0000000000000000],ETH[0.2021184700000000],ETHW[0.2021184700000000],EUR[0.0000067416491959],MATH[1.0000000000000000] |
| 00036204 | AVAX[5.7700000000000000],BNB[0.3724060200000000],ETH[0.0037853100000000],ETHW[0.1352347400000000],FTT[150.0000000000000000],USD[0.0328267255737268],WAXL[0.7614410000000000] |
| 00036205 | USD[0.0000001246272448] |
| 00036210 | ATOM[54.4891000000000000],BTC[0.0672619700000000],DOT[56.1654911800000000],ETH[0.4004160000000000],ETHW[0.4004160000000000],EUR[31.1866718415688161],LINK[108.6000000000000000],USD[0.0325967708498690] |
| 00036211 | AAPL[5.1555946818274500],AAVE[8.9969658492622000],AMD[9.8400492000000000],AMZN[16.3722818339000000],APE[869.2375265432305600],ARKK[25.5006360000000000],ATOM[57.0073132891983900],AVAX[193.6607334923640500],BABA[13.8105383620326600],BIT[837.0000000000000000],BTC[0.4643427933969200],BUSD[10.0000000000000000],COIN[4.5600433000000000],DOT[12.2795082709291100],ETH[1.7007508077336000],ETHW[0.0005427922580000],FB[11.9075198119229800],FTT[400.0962567000000000],GOOGL[13.7718939713629000],MATIC[821.0567897103049500],NEAR[27.4000000000000000],NIO[75.0615519510773100],NVDA[5.9562086082475600],PYPL[13.4668857835960700],SAND[294.0014700000000000],SHIB[17800089.0000000000000000],SOL[593.8449789297245335],SPY[13.6493558064756800],SUSHI[237.6085659217088900],TSLA[3.5874840764308000],TSM[10.5203320500000000],UNI[242.8016929626547200],USD[52036.6610098633827841],USDC[30.0000000000000000],USDT[490.0000000000000000] |
| 00036212 | BTC[0.1774483710000000],ETH[1.8651731500000000],MATIC[312.0000000000000000],USD[0.0788649330777340],XRP[424.0000000000000000] |
| 00036214 | BUSD[3266.3009683900000000],ETH[0.0006208000000000],USD[0.0000000019794232],USDT[0.0000000057366506] |
| 00036215 | USD[0.0003540173170166] |
| 00036218 | ATOM[2.0763240900000000],DOT[2.5954050700000000],ETH[0.0079160000000000],ETHW[0.0070095400000000],LINK[3.1144861000000000],LUNA2[0.1640402796000000],LUNA2_LOCKED[0.3823441525000000],LUNC[0.3330952500000000],SOL[1.3294417000000000],TRX[0.0000080000000000],USD[0.4886258782783500],USDT[0.7988678100000000] |
| 00036219 | DMG[233.3121702600000000],USD[37.9885746901387236000000000] |
| 00036220 | BNB[0.0000000011713815],USD[30.0000000000000000],USDT[0.0000002190532220] |
| 00036221 | EUR[0.0001050864044050] |
| 00036222 | BAO[1.0000000000000000],SOL[0.0000000039950000] |
| 00036226 | BTC[0.1929835400000000],EUR[0.0000094082430432] |
| 00036229 | BTC[0.0068000000000000],ETH[0.1110000000000000],ETHW[0.1110000000000000],EUR[150.0000000000000000],USD[27.0786683721656734000000000] |
| 00036231 | BTC[0.0008307500000000],EUR[0.0001176914962829] |
| 00036235 | EUR[0.0000000030556338],USD[0.0000000078697065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036236 | USD[25.0000000000000000] |
| 00036241 | SOL[0.0000000061206060],USDT[0.0000004534440998] |
| 00036248 | BTC[0.0000000100000000] |
| 00036249 | BAO[1.0877429100000000],ETH[0.0134939200000000],ETHW[0.0133296400000000],NFT (4409835069169922470)[1],NFT (4925146444384995510)[1],NFT (5121596074646059943)[1],NFT (5319753275403111979)[1],NFT (5383697122595687588)[1],NFT (5703573046125030064)[1],USD[0.0000000047978463] |
| 00036250 | BNB[0.3100000090535770],ETH[0.0793253367600000],EUR[0.0001975392858909],USD[0.0000000243611939],USDT[76.2533305503654466] |
| 00036254 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0000000200000000],DENT[1.0000000000000000],EUR[0.0624206667877717],KIN[8.0000000000000000],SHIB[8004161.5881186500000000],UBXT[4.0000000000000000],XRP[0.0009640300000000] |
| 00036258 | USD[10.0000000000000000] |
| 00036259 | BNB[0.2786596400000000],BTC[0.0027604300000000],ETH[0.1430003900000000],ETHW[0.1421351100000000],SOL[4.0675215600000000] |
| 00036260 | BTC[0.0066918100000000],ETH[0.0487385600000000],ETHW[0.0487385600000000],EUR[50.0003954699962043],FTM[151.5420341500000000] |
| 00036264 | EUR[0.0008989695220364] |
| 00036266 | ALGO[0.0000000100000000],EUR[0.0000000026575080],USD[0.0000000098194984] |
| 00036267 | BTC[0.0000027500000000],DOGE[0.0006990500000000],ETH[0.0004998780000000],ETHW[0.3354549180000000],EUR[84.6935451071606008],SHIB[32.7394294200000000],SOL[0.0003075707545310],USD[0.3178695568168969] |
| 00036269 | USD[25.0000000000000000] |
| 00036270 | EUR[30.0000000000000000],USD[-5.5822151067351173000000000] |
| 00036272 | BNB[0.7663150500000000],BTC[0.0060757271880000],ETH[0.0009078000000000],ETHW[0.0009078000000000],EUR[0.0000000037174289],LINK[0.0940400000000000],MATIC[9.9600000000000000],TRX[0.0015550000000000],USD[1627.4227025363380872],USDT[0.0000000050413068],XRP[0.4163100000000000] |
| 00036274 | USD[25.0000000000000000] |
| 00036279 | USD[25.0000000000000000] |
| 00036280 | USD[0.0000000020500000] |
| 00036283 | BTC[0.0231095800000000],ETH[0.1689690300000000],ETHW[0.1329690300000000],EUR[1.8960686861961206],TRX[1.0000000000000000] |
| 00036284 | USD[0.0000000125758831],USDT[20.5560716460366825] |
| 00036286 | BAO[2.0000000000000000],EUR[0.0031606100000000],SOL[0.0000292800000000],TRX[0.0147695400000000],USD[0.0027824249358793],USDT[0.0000000102085249] |
| 00036289 | EUR[0.0000004131811720],SOL[8.3782143000000000] |
| 00036291 | USD[25.3631124000000000] |
| 00036294 | AKRO[4.0000000000000000],BAO[4.0000000000000000],BTC[0.0809717460000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.4481660400000000],ETHW[0.0000047100000000],EUR[0.0000121984042244],KIN[2.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0001132300000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001544596399],XRP[0.0014169800000000] |
| 00036295 | USD[25.0000000000000000] |
| 00036298 | BTC[0.0000981570000000],TRX[0.0000010000000000],USD[0.2916865260000000],USDT[0.3032892175000000] |
| 00036300 | AKRO[2.0000000000000000],BAO[1.0000000000000000],CRO[8786.1417942700000000],DENT[1.0000000000000000],DOT[15.3113120700000000],ETH[2.0547389600000000],ETHW[2.0547386000000000],EUR[0.0000104780646172],GALA[16642.9255333900000000],LINK[162.9426692000000000],LTC[18.8721433700000000],MATH[1.0000000000000000],MATIC[1851.9490488300000000],POLIS[1283.4872474700000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TOMO[2.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0976221759673480],XRP[2630.3333460900000000] |
| 00036303 | SHIB[620452.4151127900000000] |
| 00036306 | ACB[59.5941430600000000],AKRO[2.0000000000000000],BAO[11.0000000000000000],BTC[0.0547802000000000],BYND[3.5969245100000000],DENT[3.0000000000000000],ETH[0.1403195300000000],EUR[48.1782236187540332],FTT[5.4734010000000000],KIN[9.0000000000000000],PFE[1.0619791300000000],TLRY[6.7527513600000000],TONCOIN[34.3725241500000000],TRX[3.0000000000000000],USD[0.4247916500000000] |
| 00036311 | AMPL[0.4455990250620342],DMG[0.2000000000000000],LUNA2[2.4838636530000000],LUNA2_LOCKED[5.7956818580000000],USD[56.0108997544689850],USDT[0.0004840695500000] |
| 00036316 | USD[25.0000000000000000] |
| 00036317 | USD[30.0000000000000000] |
| 00036318 | USD[5.0086855400000000] |
| 00036320 | USD[25.0000000000000000] |
| 00036321 | EUR[4.5000000000000000] |
| 00036326 | BAO[2.0000000000000000],DENT[1.0000000000000000],GMT[0.3673199406889293],GST[0.0011235600000000],KIN[3.0000000000000000],SOL[5.0517721200892025],USD[2.5921817438702775] |
| 00036328 | EUR[2.0000000000000000] |
| 00036329 | BCH[0.0005240500000000],BTC[0.0000000057300000],LTC[0.0006432700000000],USD[0.8650535680000000],USDT[244.1022733968916590] |
| 00036331 | BTC[0.2355582400000000],ETH[1.3428894800000000],ETHW[0.8819724600000000],EUR[502.5385756520000000],SOL[27.9090082000000000],USD[28.8460383301541838] |
| 00036333 | USD[25.0000000000000000] |
| 00036336 | BTC[0.3236741600000000],ETH[0.6295650900000000],ETHW[0.0006846000000000],SOL[7.9984800000000000],USD[129.4514821750000000],USDT[0.0001097777307528] |
| 00036339 | USDT[85.0000000000000000] |
| 00036346 | BAO[1.0000000000000000],USD[0.0000000002785758] |
| 00036347 | USD[7.6390479630000000000000000] |
| 00036348 | EUR[0.0008531847609067],TRX[0.0491010400000000],USD[0.0030944764281356] |
| 00036349 | EUR[305.5678512600000000],NFT (5687946038439909978)[1],USD[687.3503928297987050000000000] |
| 00036350 | BTC[0.0000000050000000],ETH[0.0349747381256835],ETHW[0.0000000081256835],EUR[0.0000000090157370],USD[210.9590952473149173000000000],USDT[0.0000000046358049] |
| 00036353 | AKRO[1.0000000000000000],ANC[0.9972740000000000],AUDIO[1.0000000000000000],AVAX[0.0001923000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000464087124],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001972677020258],USDT[0.0036853857304791] |
| 00036354 | BAT[1.0000000000000000],BTC[0.1026343500000000],DENT[1.0000000000000000],ETH[0.0000015000000000],ETHW[0.0000015000000000],EUR[0.0000851440436921],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0012236380537252] |
| 00036361 | BTC[0.2252764600000000],USD[-0.0001317221679238] |
| 00036362 | EUR[0.0190359125435299],USD[0.0000000131191905] |
| 00036364 | TRX[0.0000020000000000],USD[326.5907424390537728000000000],USDT[1.4153865949563360] |
| 00036365 | BTC[0.0179730207469556],EUR[0.0000000000114144],SOL[0.0000000035796236],USD[0.0000915943942198] |
| 00036367 | EUR[0.0004429560545057],USD[0.0000000885065519] |
| 00036371 | BAO[5.0000000000000000],BTC[0.0009522300000000],ETH[0.0000001400000000],ETHW[0.0000001400000000],EUR[0.0002685017004415],KIN[7.0000000000000000],TRX[0.0012279000000000],UBXT[1.0000000000000000] |
| 00036374 | USD[0.2426693425000000] |
| 00036377 | AVAX[1.3000000000000000],BNB[0.2899437416848084],ETH[0.0000500000000000],ETHW[1.5610000000000000],FTT[56.5312617800000000],USD[1.3188987807917384],USDT[0.0000024324736251],XRP[20.0000000000000000] |
| 00036378 | BNB[0.1800000000000000],EUR[2000.0000000000000000],USD[-532.2416238440000000000000000] |
| 00036383 | EUR[19.6700000000000000],USD[0.0437747869000000000000000] |
| 00036389 | BTC[0.0000001800000000],USD[9.0411327900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036390 | USD[5673.2645395437500000000000000] |
| 00036391 | BTC[0.0000000037370000],ETHW[0.0039980200000000],EUR[295.6400000053602066],FTT[0.0000000029598000],SOL[0.0098974000000000],USD[-0.0027823738813598] |
| 00036392 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.2026513100000000],USDT[0.0000001326863893] |
| 00036393 | STG[559.0000000000000000],USD[1.1498846930587663] |
| 00036394 | AKRO[2.0000000000000000],BTC[0.1430240600000000],DENT[2.0000000000000000],EUR[0.0003628414529371],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[2980.0649745500000000] |
| 00036402 | USD[3.8524802751000000],XPLA[20.0000000000000000] |
| 00036403 | EUR[0.0068091260120180] |
| 00036409 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000306762253] |
| 00036410 | TC[0.1013000000000000],USD[0.0000000069088192],USDT[300.8011576280653247] |
| 00036417 | USD[25.0000000000000000] |
| 00036419 | AGLD[0.0067400000000000],ALCX[0.0000000050000000],AMPL[0.0000000298909074],ANC[1.1054950000000000],AUDIO[0.0029900000000000],AURY[0.0035500000000000],BADGER[0.0073430000000000],BAND[0.0576000000000000],BNT[0.0061755000000000],BTC[0.0000007500000],BTT[15985.0000000000000],C98[0.0063350000000000],COMP[0.0000000300000000],COPE[0.0413050000000000],CREAM[0.0001699000000000],CVX[0.0007640000000000],DAWN[0.0034750000000000],DENT[0.0380000000000000],DODO[0.0001450000000000],DYDX[0.0455700000000000],EN[0.0033500000000000],ENS[0.0003835000000000],ETH[0.0000055000000],ETHW[0.0000050000000000],FTT[0.0000001507928751,GALFAN[0.0332265000000000],GMX[0.0007741000000000],HBB[0.1110150000000000],HOLY[0.0002400000000000],HT[0.0810735000000000],IMX[0.0557025000000000],JST[0.0043500000000000],LEO[0.0012280000000000],LINA[0.1711500000000000],MAPS[0.0026750000000000],MASK[0.0038300000000000],MKR[0.0000435000000000],MOB[0.1855750000000000],MTA[0.6470100000000000],MTL[0.0070650000000000],OKB[0.0009395000000000],PAX[0.0000000000000000],PEOPLE[0.1639500000000000],PSY[0.3363300000000000],Q[0.0542000000000000],RAMP[0.3665800000000000],REEF[8.4988000000000000],REN[0.9972700000000000],ROOK[0.0000200000000000],SHIB[13349.5000000000000000],SLP[0.0919000000000000],SOL[0.0062955000000000],SRM[0.6555300000000000],STETH[0.0000004589732],STG[0.0622700000000000],SUN[0.0000500000000000],SUSHI[0.3754625000000000],SXP[0.0079895000000000],TAPT[0.0001355000000000],TRX[100.3261950000000000],UBXT[0.8740100000000000],USD[34543.8266693731554311],USDT[11035.9400000033900000],WBTC[0.0000000050000000],XAUT[0.0000000500000000],YFI[0.0000000350000001],YFII[0.0000015500000000],YGG[0.0240150000000000] |
| 00036420 | USD[0.0000732908022768],USDT[0.0000000043001090] |
| 00036426 | BTC[0.0427645000000000],EUR[0.0001726193625897],USD[0.7498359070147935] |
| 00036428 | USDT[0.0000033060346575] |
| 00036431 | USD[0.0077258858850000] |
| 00036437 | USD[0.0000000144385828],USDT[0.0000000068079498] |
| 00036438 | USDT[0.0331566225000000] |
| 00036440 | EUR[3000.0000000000000000],USD[0.0000000009157165],USDC[1488.3086227700000000] |
| 00036443 | EUR[600.0001492377979092] |
| 00036444 | USD[25.0000000000000000] |
| 00036445 | EUR[243.7701995000000000],USD[0.0000000015934700] |
| 00036446 | BUSD[120.0000000000000000],SOL[0.0372963600000000],USD[0.4352382555000000] |
| 00036449 | USD[25.0000000000000000] |
| 00036450 | USD[0.0000000080738875] |
| 00036454 | BTC[0.0098333800000000] |
| 00036460 | USD[25.0000000000000000] |
| 00036462 | BAO[1.0000000000000000],EUR[0.0000012565640618],UBXT[1.0000000000000000],USDT[0.0023680719710572] |
| 00036463 | USD[0.0000000236351125],USDT[0.0000000087236670] |
| 00036464 | ETH[0.2450753000000000],ETHW[0.2450753000000000],EUR[0.0002279393804275],USD[0.0000074365110940] |
| 00036467 | USD[25.0000000000000000] |
| 00036469 | USDT[0.0000091509168763] |
| 00036470 | USD[25.0000000000000000] |
| 00036471 | USD[30.0000000000000000] |
| 00036473 | ATOM[0.0571920000000000],FTT[0.4304017480000000],KNC[0.0640000000000000],TRX[0.0015920000000000],USD[433.2507171749187000],USDT[0.0000000113506742] |
| 00036474 | EUR[0.0055946000000000],TRX[0.0000010000000000],USDT[0.0000000102415620] |
| 00036475 | EUR[0.7043498000000000] |
| 00036478 | EUR[47.9682707200000000],USD[14.5138894255000000000000000],USDT[1000.0000000000000000] |
| 00036479 | EUR[0.3766979536679175],SHIB[3221454.8377029394666301],USDT[0.0000000716374980] |
| 00036481 | ETH[0.1138983500000000],ETHW[0.1138983500000000],USD[1.6955195031884368] |
| 00036482 | USD[25.0000000000000000] |
| 00036483 | BTC[0.0836168480000000],BUSD[258.2018326500000000],EUR[0.1918167300000000],USD[0.0000000026932464],USDT[1739.0393287800000000] |
| 00036487 | AKRO[1.0000000000000000],ATLAS[5.0288516500000000],BAO[2.0000000000000000],BTC[0.0170000000000000],FTT[0.0599495200000000],KIN[4.0000000000000000],USD[0.0000000117491160],USDT[1.3976316867448773] |
| 00036488 | BAO[1.0000000000000000],BTC[0.0000000030124701] |
| 00036494 | ALGO[1690.5143035900000000],BAO[1.0000000000000000],CRO[1231.3174379600000000],DOT[96.8334791300000000],ETHW[1.0855770200000000],EUR[0.0000000084335815],KIN[2.0000000000000000],LINK[73.4009602200000000],MATIC[0.0139509200000000],SAND[251.5894993100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00036495 | AVAX[0.0000000000000000],BAO[0.0000005750799729],GENE[0.0372802910624161],MATIC[0.0000833900000000],SOL[0.0000000800000000],USD[0.0028722264473094],USDT[0.0000000083703102] |
| 00036496 | USD[25.0000000000000000] |
| 00036497 | EUR[15.3428152300000000],USD[0.0434243111934925] |
| 00036499 | DOT[0.0000000050884600],ETH[0.0000000497451171],EUR[0.0000000075328133],SOL[0.0000000016046600],USD[0.0000000297113776] |
| 00036500 | BTC[0.0000000098336672],MATIC[596.1037105553238537],USD[-27.7403040836303415000000000] |
| 00036502 | USD[0.0000000091761316] |
| 00036504 | EUR[12000.0000000000000000] |
| 00036505 | AVAX[1.2751737800000000],BTC[0.0333402200000000],ETH[0.1231372400000000],ETHW[0.1231372400000000],EUR[0.0000579501241165],MANA[39.6743001100000000],SHIB[1273512.7048930900000000],USD[0.1138093356550000] |
| 00036509 | BTC[0.0000000000073582],EUR[240.5725232701500000],SOL[0.3396317320715532],USD[0.0000130485727952] |
| 00036512 | BTC[3.6987074200000000],EUR[2.4767483460000000],USD[4561.0815475775000000] |
| 00036513 | BTC[0.3365975781465861],CEL[0.0000000914600038],EUR[0.0000000073597891],FTT[26.8102743446239484] |
| 00036514 | USD[0.0000000123434098],USDT[0.0000000087441400] |
| 00036516 | BAO[2.0000000000000000],EUR[0.0000003601209]5,KIN[9.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00036519 | EUR[103.8522357400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036523 | AKRO[1.00000000000000000],ATOM[34.60000000000000000],BAO[1.00000000000000000],BAT[1.00000000000000000],BTC[0.11496521000000000],ETH[0.66254006000000000],ETHW[0.38392320000000000],LINK[78.09334000000000000],MATIC[609.98000000000000000],USD[1963.75125841227168662] |
| 00036524 | EUR[0.00000019482789336],FTT[0.02524159000000000],MATIC[0.00001991000000000],USDT[0.00000011747286600] |
| 00036527 | BNB[0.00000000022995959],BTC[0.00000000085684144],CRO[0.00000000326716517],DAI[0.00000000274301260],ETH[0.00000000356465790],EUR[0.00037101400711376],USDT[0.00000000060187675] |
| 00036528 | USD[1.83267327339603380] |
| 00036532 | BTC[0.01095000000000000],EUR[1289.00000000007796740],USD[-629.42873852119556020] |
| 00036542 | ETH[0.03445240000000000],ETHW[0.03445240000000000],EUR[250.43505771238100000] |
| 00036543 | ATOM[9.19677800000000000],BNB[0.20322314455800000],LINK[14.09746200000000000],USD[29.70092369269333964] |
| 00036544 | TRX[0.01002800000000000],USD[5412.36552872300000000],USDT[97.82491950000000000] |
| 00036545 | EUR[9000.00000000000000000] |
| 00036546 | USDT[9.00000000000000000] |
| 00036547 | BTC[0.00050632098720000],DOGE[159.00000000000000000],USD[0.00144653350000000],USDT[0.00000000092500000] |
| 00036549 | ETH[0.00100000000000000],EUR[0.00000001046245040],USDT[0.00000000040000000] |
| 00036555 | BTC[0.00002494886521680],EUR[0.00000003349608063],FTT[0.14234387000000000],USD[65.62307199514242443] |
| 00036558 | MAPS[754.46986751000000000],NEXO[204.67669772000000000],USD[28.34246399034184665] |
| 00036560 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[0.00069616319204900] |
| 00036562 | EUR[0.00324706000000000],USD[0.00000000656073820] |
| 00036563 | USD[25.00000000000000000] |
| 00036564 | BTC[0.00000000064296660],SOL[0.00000000273962500],USD[0.00014452306887240],USDT[0.00000000105441675] |
| 00036565 | EUR[0.00000000863247],USD[0.04948887641011180],USDT[0.00000000009085104] |
| 00036570 | ATOM[4.07192000000000000],AVAX[9.16776157000000000],LINK[7.57200000000000000],SOL[5.59982411000000000] |
| 00036571 | USD[10.00000000000000000] |
| 00036572 | EUR[0.11729585000000000] |
| 00036574 | SOL[0.00000000020160200],TRX[0.00007000000000000],USD[29.52858994105666688],USDT[0.00000000029731500] |
| 00036575 | AVAX[0.08655000000000000],BNB[0.35879480000000000],BTC[0.00007393800000000],DOGE[0.82296000000000000],ETH[0.00064006000000000],ETHW[0.00087472000000000],SOL[0.00507240000000000],USD[1298.88725496147000000] |
| 00036577 | EUR[16500.00000000000000000] |
| 00036582 | USD[25.00000000000000000] |
| 00036586 | EUR[0.20466588000000000],TRX[749.00049500000000000],USDT[1.50000000051379116] |
| 00036588 | USD[0.26443121975000000],USDT[-0.180456903081114] |
| 00036597 | ETH[0.07126346864573331],ETHW[0.00000000864573331],EUR[0.00000002328802092],SOL[0.83398570000000000],USD[1.23976581406057600] |
| 00036598 | EUR[0.00000031263046665],SOL[0.00000000015108662] |
| 00036599 | EUR[58.37667072000000000],TRX[0.00002900000000000],USD[807.44234188530000000000000],USDT[749.40000000000000000] |
| 00036602 | EUR[3.46313570000000000],SOL[13.12258633000000000],STETH[0.00000000771514141],USD[0.06592336380000000] |
| 00036603 | BAO[1.00000000000000000],EUR[0.00459965869350023],FTT[9.55914395000000000],USDT[747.18820958360526000] |
| 00036606 | USD[0.13392689379719720] |
| 00036611 | BTC[0.00659369000000000],EUR[0.00000009718683810],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[0.80725161000000000] |
| 00036612 | ETH[0.00002732000000000],EUR[7.69101956341600000],NEAR[3.00000000000000000],USD[0.00000001228389990],USDT[0.00000000104693489] |
| 00036614 | SXP[568.40000000000000000],USD[0.05092259000000000] |
| 00036615 | EUR[0.00023600647624140] |
| 00036617 | BTC[0.00000000998000000],EUR[4274.23879712760000000],MATIC[0.00000000292920060],USD[0.00000000053115366] |
| 00036618 | USD[25.00000000000000000] |
| 00036623 | ATOM[4.99990000000000000],USD[38.61783427669315660],USDT[0.00000000066329324] |
| 00036624 | APE[14.68213197000000000],BTC[0.01519301000000000],USD[0.00000001047480910],USDT[0.00000383047600081],WAVES[20.17505267000000000],XRP[88.34026359000000000] |
| 00036625 | BTC[0.00002505000000000],EUR[0.00020714443202340] |
| 00036629 | USDT[2800.00000000000000000] |
| 00036630 | EUR[0.40813815000000000],USD[-0.24646984686624345] |
| 00036633 | BUSD[20.00000000000000000],USD[519.65066072351766933],USDT[0.00000001101206193] |
| 00036638 | EUR[0.00000007209114960],USDT[806.83819011750000000] |
| 00036640 | BTC[0.01371534061130000],RSR[1.00000000000000000],SOL[0.00000000098676000],USD[0.00000009159757575],USDT[0.00000001572857160] |
| 00036641 | FTT[0.00000020381196000],MATIC[0.00000000028068100],TRX[0.00000008896354076],USD[0.00048420371396508] |
| 00036644 | BAO[1.00000000000000000],SOL[0.00582796000000000],USD[0.00172891693408500] |
| 00036645 | EUR[0.00000823484823920],USDT[0.80884940380000000] |
| 00036646 | ETH[0.53967180000000000],ETHW[0.00070120000000000],USD[0.51162842300000000],USDT[846.95000001072444150] |
| 00036651 | AAPL[0.00995600000000000],AMZN[0.00096000000000000],FB[0.00993600000000000],USD[0.00493404800000000] |
| 00036652 | USD[25.00000000000000000] |
| 00036656 | USD[25.00000000000000000] |
| 00036657 | TRX[0.00077800000000000],USDT[0.00459642750000000] |
| 00036658 | BUSD[5406.67071472000000000],EUR[9999.00000000000000000],FTT[0.06725136000000000],JST[10.00000000000000000],SUN[320.70627202000000000],TRX[35.99507500000000000],USD[30.21392095638568593],USDT[0.00000000051943927] |
| 00036662 | EUR[0.00000000995353647] |
| 00036663 | USD[0.00000004500000000],USDT[0.00000002402252640] |
| 00036665 | ETH[0.00000001000000000],SOL[0.00000007416159800] |
| 00036668 | USD[0.45067787965000000],USDT[0.00000081206188800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036672 | BTC[0.0087982400000000],ETH[1.7416516000000000],ETHW[1.7416516000000000],EUR[7.3515000000000000] |
| 00036673 | EUR[0.0040570800000000],KIN[1.0000000000000000],USDT[0.0000000045913112] |
| 00036675 | CRO[0.0000000014480000],DOT[17.7105692012780320] |
| 00036676 | EUR[0.0000001824460070],LTC[6.0008525100000000],USD[0.0000000056590426] |
| 00036677 | USD[25.0000000000000000] |
| 00036683 | USD[25.0000000000000000] |
| 00036686 | USD[0.0000000010540113],USDT[0.0030606312492480] |
| 00036687 | EUR[1.8245659600000000] |
| 00036690 | USD[25.3634404000000000] |
| 00036691 | ETH[0.0006589000000000],ETHW[0.0006589000000000],EUR[1.6762928861631641],USD[1.1314112647156136],USDT[1.8599140017514150] |
| 00036692 | USD[25.3634404000000000] |
| 00036698 | BAO[3.0000000000000000],BTC[0.0000000099667800],DENT[1.0000000000000000],EUR[0.0000120052939223],KIN[6.0000000000000000],UBXT[1.0000000000000000] |
| 00036699 | BTC[0.0000281960103420],EUR[0.0000000039200000],FTT[0.0726752826457402],USD[1991.1275594854485000],USDT[0.0000000010500000] |
| 00036700 | BTC[0.0019606600000000],EUR[203.6903493500000000] |
| 00036701 | BTC[0.0000000047100000],FTT[15.9985493283629846],PAXG[0.0000000023000000],USD[0.0000000075969068] |
| 00036703 | FTT[0.0998000000000000],USD[5.6812496725000000] |
| 00036704 | USD[-0.3107353232035427],USDT[0.6332206360163186] |
| 00036707 | SOL[0.0046088200000000],USD[0.0000000050000000] |
| 00036709 | EUR[0.0000009702875],FTT[24.8955032000000000],USD[0.0000001321198 76],USDT[21.7053219066645750] |
| 00036712 | USD[25.0000000000000000] |
| 00036713 | FTT[0.0000000100000000],TRX[0.0007810000000000],USD[0.6461285181629487],USDT[113.3323102603539652] |
| 00036715 | USD[0.0035101729262036] |
| 00036717 | ETH[0.0000001000000000],SHIB[1032955.4290503167000000] |
| 00036723 | EUR[1000.0000000000000000],USD[-309.6846383861094727000000000] |
| 00036724 | USD[0.0028871320416480] |
| 00036727 | USD[25.0000000000000000] |
| 00036728 | BAO[7.0000000000000000],BNB[0.0827734100000000],BTC[0.0030840285187787],DOT[2.1326829500000000],ETH[0.0346841500000000],ETHW[0.0270586900000000],EUR[9.3849839202789392],FTT[1.0270159200000000],KIN[3.0000000000000000],MATIC[28.3895901400000000],SAND[8.3453822300000000],TRX[2.0000000000000000],USD[98.8395406555000000] |
| 00036731 | EUR[5.0000000000000000],USDT[0.0000001330765744] |
| 00036733 | EUR[0.0000000050181992] |
| 00036734 | FTT[0.9939513100000000],TRX[0.0015540000000000],USDT[0.0000000080615727] |
| 00036739 | EUR[0.0000000097908808],USD[0.8392593943311795] |
| 00036745 | USD[0.0000005094251 60] |
| 00036746 | USD[49.9448351252451500000000000] |
| 00036753 | BTC[0.0157855220000000],ETH[0.0000000095174983],LUNA2[0.0000000063000000],LUNA2_LOCKED[2.2904494350000000],USD[0.0000000685069500],USDT[0.3731497459164819] |
| 00036754 | EUR[0.0014096400000000],USD[107.9172394320319980] |
| 00036757 | BTC[0.1284896976300000],ETH[0.0000000070000000],ETHW[0.2911097300000000],EUR[0.0000701868600000],FTT[10.0000000000000000],SAND[100.0000000000000000],SOL[3.6174841800000000],USD[-1144.9076668472255000000000000] |
| 00036760 | BTC[0.0200000000000000],EUR[572.0956445200000000],USD[0.9086076740806688] |
| 00036764 | EUR[0.0000000091955696] |
| 00036765 | USD[29.8420997080000000] |
| 00036770 | EUR[0.0064295600000000],SECO[1.0038796500000000],TRX[0.0000080000000000],USD[16.9307149765200000],USDT[0.0100000120649839] |
| 00036776 | BTC[0.4150228100000000] |
| 00036778 | ATLAS[46.4094279882502016],BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000000028649804] |
| 00036779 | USDT[0.0000107555035150] |
| 00036780 | BUSD[118.1171094100000000],IP3[0.0000000042477392],LTC[0.0000000010863636],NFT[(552880501998743167)(1],SOL[0.0000000007470610],USD[0.0000000081440406],USDT[0.0076703793098588] |
| 00036781 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000128104464],KIN[2.0000000000000000],USD[0.0000002748892315],USDT[0.0036197998305849] |
| 00036782 | ETH[0.0815047400000000],ETHW[0.0815047400000000],EUR[0.0000037785426796] |
| 00036783 | BAO[1.0000000000000000],EUR[2.1285882224878512] |
| 00036784 | EUR[0.0000000047370000],FTT[13.8725992000000000],USDT[2.4835350000000000] |
| 00036785 | EUR[0.0182651706081920],FTM[2662.7811853700000000],GRT[1.0000000000000000],RSR[1.0000000000000000],SOL[22.3365953100000000] |
| 00036786 | ETH[0.0262173630825875],ETHW[0.0258888030825875],EUR[0.0000096800000000],USD[0.0000001786945 28] |
| 00036788 | ALGO[0.9838000000000000],ATOM[0.1989200000000000],AVAX[0.1995800000000000],BCH[0.0028660000000000],BNB[0.0299160000000000],BTC[0.0040690500000000],COMP[1.1868452000000000],DOGE[0.9038000000000000],DOT[0.1985200000000000],ETHW[0.0049818000000000],EUR[0.0001743013762999],FTT[0.0998600000000000],KNC[0.0972800000000000],LINK[0.2974000000000000],LTC[0.0396620000000000],MATIC[487.0604233300000000],MKR[0.0219956000000000],NEAR[10.8960600000000000],SOL[1.4194880000000000],SRM[55.5888000000000000],SUSHI[0.9882000000000000],SXP[0.1627800000000000],USD[-11.8575586884909962],USDT[20.2124881507028943],XRP[1.9766000000000000] |
| 00036790 | BTC[0.0342184600000000],USD[0.0042434039173090] |
| 00036791 | EUR[0.0649925500000000],USD[36.8727978426369035] |
| 00036792 | USD[30.0000000000000000] |
| 00036794 | BUSD[2573.3938204500000000],FTT[0.0160179200000000],TRX[0.0015600000000000],USD[0.0000000141964369],USDC[20000.0000000000000000],USDT[81.1685012254533188] |
| 00036802 | USD[0.0562016654700000],EUR[0.0000000037252900],USD[0.0266673676311553] |
| 00036803 | BNB[0.0000000052984200],BTC[0.1877783008009164],ETH[1.3898374703212600],ETHW[0.9850604758186400],EUR[800.0000000013530899],LINK[0.0117381205620400],TRX[0.0015640000000000],USD[0.0000000138697855],USDT[0.0001766500607971] |
| 00036805 | BTC[0.0000216654700000],EUR[0.0000000037252900],USD[0.0266673676351553] |
| 00036806 | AKRO[1.9618000000000000],ALCX[0.0007172000000000],BLT[0.9456000000000000],BOBA[0.0794200000000000],CONV[10.5880000000000000],COPE[0.9108000000000000],EDEN[0.1017800000000000],GARI[0.9274000000000000],GODS[0.0879400000000000],JET[0.9310000000000000],MATH[0.1386200000000000],MTL[0.0963600000000000],OXY[0.9272000000000000],RNDR[0.0924800000000000],ROOK[0.0088880000000000],SLRS[0.6266000000000000],STARS[0.8698000000000000],TRU[1.8540000000000000],USD[0.3552471760946418],USDT[0.0000001317603 70] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036809 | BAO[1.0000000000000000],EUR[0.0000000430103118],FTT[0.0000887600000000],KIN[1.0000000000000000],SOL[39.2339782100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00036812 | EUR[100.0000000000000000],USD[-7.8489032800000000] |
| 00036813 | USD[25.0000000000000000] |
| 00036814 | USD[25.0000000000000000] |
| 00036816 | USD[25.0000000000000000] |
| 00036819 | USD[25.0000000000000000] |
| 00036822 | USD[-56.1701169176500000000000000],USDT[1000.2320680000000000] |
| 00036824 | AKRO[1.9308000000000000],BTC[0.0000000060948000],USD[21.0213970143885422000000000],USDT[0.0000000105325919] |
| 00036829 | RAY[0.0005492600000000],TRX[0.0007780000000000],USD[-0.0027514685300000],USDT[8.9063464217088283] |
| 00036830 | EUR[0.3766707200000000],USD[21191.6794340424900000],USDT[0.0047908320000000] |
| 00036833 | USD[0.0007364000000000] |
| 00036834 | USDT[0.0000000072147960] |
| 00036835 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0028939700000000],BTC[0.0432700200000000],DENT[1.0000000000000000],DOT[14.6972748700000000],ETH[0.4714489300000000],EUR[0.0011138937174976],MATIC[76.4050597000000000],SOL[3.2652612100000000],TRX[4.0000000000000000],USD[0.0011169554677925] |
| 00036842 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000014698609],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000087542144],USDT[197.7571608960020571] |
| 00036844 | USD[0.0000095009717776] |
| 00036846 | BTC[0.0000329700000000],EUR[3111.1097579200000000],USD[0.2192936840000000] |
| 00036848 | BAO[6.0000000000000000],EUR[5341.6170547852263794],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[67.0266003750445612000000000],USDT[0.0063962087079048] |
| 00036849 | ETH[0.0001986400000000],ETHW[0.0003431500000000],TRX[0.0001450000000000],USD[1077.1946232500000000],USDT[0.0000000079092184] |
| 00036852 | BTC[0.0000019991999900],USDT[2413.3250120200000000] |
| 00036853 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0001821467282412],KIN[1.0000000000000000] |
| 00036856 | ALGO[46.0000000000000000],APE[2.0000000000000000],CRO[70.0000000000000000],FTT[0.4354392569152000],LINK[7.9984000000000000],USD[1.3032096100000000],USDT[0.0000000088274592] |
| 00036857 | AAVE[0.0955701800000000],AKRO[3.0000000000000000],ATLAS[3.2832150500000000],AXS[2.0084378700000000],BAO[25.0000000000000000],BAT[1.0000000000000000],BCH[0.1389072500000000],BNB[0.0383647300000000],BTC[0.0473954600000000],DENT[1.0000000000000000],DOGE[127.2604906300000000],DOT[1.4172642500000000],EDEN[82.8600727800000000],ETH[0.5191775200000000],ETHW[4.4975505800000000],EUR[0.0013557112829999],FTT[10.0097360100000000],GMT[6.4674321300000000],KIN[26.0000000000000000],LINK[2.8930909000000000],LTC[0.3498372200000000],MATH[1.0000000000000000],MATIC[10.4314770000000000],SAND[93.8774575000000000],SHIB[3329767.9524186200000000],SOL[36.6854687500000000],TRX[440.2449102100000000],UBXT[4.0000000000000000],USD[0.0035379693983911],XRP[86.7028800900000000],YFI[0.0038590900000000] |
| 00036859 | USD[25.0000000000000000] |
| 00036862 | EUR[30.3856904068896626],USD[0.0496230788441784],USDT[0.0000000105090462] |
| 00036866 | LUNA2[0.0000000278941046],LUNA2_LOCKED[0.0000000650862440],LUNC[0.0060740000000000],USD[5.4202958930590750] |
| 00036868 | USDT[0.0000000650016880] |
| 00036869 | USD[182.8420580588728800] |
| 00036871 | USD[0.0000001669723576] |
| 00036872 | BNB[0.0000000845204551],CRO[1.2595470016780903],EUR[0.0000000045752807],FTT[0.0000000894700595],KIN[0.0000000100000000],USD[0.0000000992858860],USDT[0.0000000009957051] |
| 00036873 | BTC[0.0000000094827573],ETH[0.0000000011996744],FTT[0.0000000048970342],USD[0.0000000062457727] |
| 00036874 | BNB[0.3679564960000000],USD[0.0000005133987156],USDT[0.0000016308839136] |
| 00036876 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOT[27.2911560800000000],EUR[0.0418012500000000],SOL[0.2000000000000000],USD[0.0000000008443648] |
| 00036884 | BTC[0.0042992260000000],LUNA2[8.2949983600000000],LUNA2_LOCKED[14.6883295100000000],SHIB[6498830.0000000000000000],TRX[1329.7606000000000000],USD[32.0682415797806130],USTC[500.9100000000000000],XRP[149.9730000000000000] |
| 00036887 | EUR[0.0000000027275884],USD[0.0000008970781164],USDT[0.7326313853364991] |
| 00036889 | USD[25.0000000000000000] |
| 00036890 | LUNA2[0.0038567598670000],LUNA2_LOCKED[0.0089991063560000],TRX[0.0015540000000000],USD[0.0044526628000000],USTC[0.5459430000000000] |
| 00036892 | USD[25.0000000000000000] |
| 00036896 | BNB[0.0000029914938],BTC[0.0013919939394236],ETH[0.0000000032584764],ETHW[0.0000000032584764],EUR[0.0000000005584744],TRX[0.0000600000000000],USDT[0.0000339748083798],XRP[0.0000000096678458] |
| 00036900 | EUR[0.0000000000072264],USD[9.2122581813824760] |
| 00036901 | EUR[100.0000000000000000] |
| 00036904 | USD[0.0000170631291225] |
| 00036905 | BTC[0.0900282700000000],USD[0.0000000595378877],USDT[847.3930559700000000] |
| 00036907 | BTC[0.0159562940000000],USD[0.0001610682392988],USDT[0.0000603831026291] |
| 00036910 | AKRO[1.0000000000000000],BAO[1.0000000000000000],MATIC[9.4395000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002351700700971] |
| 00036911 | USD[25.0000000000000000] |
| 00036918 | ATOM[21.4156239300000000],AVAX[36.3143385500000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[0.2016435400000000],FTT[94.0610797300000000],KIN[9.0000000000000000],SOL[5.8194779800000000],TRX[2.0000000000000000],USD[0.1483040217428820] |
| 00036920 | ATLAS[0.4608842400000000],BAO[2.0000000000000000],CVX[0.0000004000000000],EUR[0.0000000001489441],POLIS[0.5694539100000000],RUNE[0.0007934500000000],SOL[0.0200000000000000],UBXT[1.0000000000000000],USD[0.0000000501162181],USDT[128.7806030100000000] |
| 00036922 | USD[0.0000000090305334] |
| 00036923 | USD[25.0000000000000000] |
| 00036924 | BTC[0.0722616854496800],DOT[0.0001637000000000],ETH[0.2240963100000000],ETHW[0.1489163700000000],EUR[12.3878448414523895],FTT[0.0749226400000000],MATIC[0.0000079000000000] |
| 00036930 | BTC[0.0000000088110842],USDT[0.0000000058011109] |
| 00036932 | ETH[0.2653666000000000],ETHW[1.1140000000000000],EUR[10233.3550474044920292],LINK[0.0998000000000000],SOL[0.0043140000000000],USD[0.0000000123483842],USDT[0.0000000149638175] |
| 00036933 | USD[0.0127389500000000],USDT[0.0000000023590535] |
| 00036934 | BTC[0.3194094000000000],EUR[0.0005793632888888] |
| 00036937 | BTC[0.0472000000000000],ETH[0.2996416800000000],EUR[1.2024925171592776] |
| 00036938 | USD[25.0000000000000000] |
| 00036940 | USD[25.0000000000000000] |
| 00036941 | EUR[0.0053885793654712],USD[0.0000000163363308],USDT[0.0000000058914856] |
| 00036944 | SOL[0.0245239183819401] |
| 00036946 | BTC[0.0000919300000000],ETH[0.0058775700000000],SOL[1.1168903300000000],USD[4.2367718561448161000000000],USDT[0.0000082492820349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00036947 | BAO[3.000000000000000000],EUR[0.000000002888237],KIN[1.000000000000000000],TRX[299.461393190000000000] |
| 00036948 | BAO[1.000000000000000000],BTC[0.000013462319700],ETH[0.000006220000000],KIN[1.000000000000000000],TRX[2.000000000000000],USD[18.4469638089954155] |
| 00036951 | ETH[0.000000025433015],HNT[0.000000009208000],SOL[0.000000005000000] |
| 00036952 | USD[0.074274371600000000] |
| 00036953 | CRV[9.000000000000000000],USD[0.628321514750000000],USD[0.000000000788598] |
| 00036955 | USD[25.000000000000000] |
| 00036960 | TRX[0.001554000000000],USD[0.000000038408396],USDT[0.000000001196696S] |
| 00036967 | USD[25.000000000000000] |
| 00036971 | BTC[0.000000060000000],USD[30.002981120000000],USDT[0.000195115608565Z] |
| 00036972 | BAO[1.000000000000000000],BTC[0.001281330000000],USD[0.000111055984997Z] |
| 00036974 | ETHW[0.000505660000000],EUR[0.807155690000000000],TRX[1.000000000000000] |
| 00036975 | AKRO[1.000000000000000000],BTC[0.025601550000000],EUR[0.298626259967247G],USD[0.000000107603880] |
| 00036978 | AKRO[1.000000000000000000],BTC[0.000000071044000],ETH[0.004225470000000],ETHW[0.004225470000000],USD[1.352868654000000000] |
| 00036981 | USD[25.000000000000000] |
| 00036982 | BNB[0.000000280000000],DENT[1.000000000000000000],USD[0.803792786340469O],USDT[0.000000004513836G] |
| 00036984 | TRX[0.130565000000000],USD[0.000000029860078Z6],USDT[0.000000023548293S8] |
| 00036985 | USD[0.000000044805361],USDT[0.000002764415364S] |
| 00036988 | SHIB[75398471.482263350000000],USD[521.483908255000204] |
| 00036989 | EUR[1000.000000000000000],USD[-650.584584410000000000000000] |
| 00036992 | EUR[0.096670742807564J],USD[-84.863571942185498800000000],USDT[497.819758280000000] |
| 00036996 | GBTC[9.910000000000000000],USD[0.108045900000000],USDT[0.000000074464236] |
| 00037006 | EUR[0.007196280000000],USD[0.000000072763112] |
| 00037009 | EUR[0.002963792271179S],USD[1.461231788178934] |
| 00037011 | TRX[0.001633000000000],USD[0.004896884020894O],USDT[0.000000006226320] |
| 00037016 | BNB[0.020000000000000],BTC[0.000019612930956S9],DOT[0.000000196129309569],ETH[0.099000000000000000],EUR[18.919384826075074O],FTM[135.000000000000000],NIO[0.245000000000000000],NVDA[0.007410500000000],USD[-28.438904716355468200000000],USDT[0.000000118821321] |
| 00037020 | BTC[0.000000080000000],ETHW[0.002876800000000],EUR[0.608616866000000O],FTT[21.896058000000000],GMX[46.821570600000000],USD[198.098964101250000O] |
| 00037021 | LUNA2_LOCKED[0.000000149135795],LUNC[0.001391770000000],USD[0.000000000028116O] |
| 00037026 | AKRO[4.000000000000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETHW[5.835517720000000O],EUR[0.089969764072204],FRONT[1.000000000000000000],KIN[5.000000000000000000],MATH[2.000000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000] |
| 00037028 | TRX[0.000777000000000],USDT[0.000028473081152O] |
| 00037029 | FTT[0.201562580092166O],MATIC[11.305685110000000O] |
| 00037031 | AXS[0.000000098657358],BNB[0.000000098464540O],CEL[0.000000063886346],ETH[0.000941290000000],FTT[0.000000190038634],LINK[0.000000053675000],USD[860.412966290949525Z],USDT[0.000000084719232] |
| 00037033 | AKRO[1.000000000000000000],BAO[14.000000000000000000],BTC[0.004517650000000O],DENT[1.000000000000000000],ETH[0.000073437528372],ETHW[0.000094990933612],EUR[0.000163709515778],KIN[15.000000000000000000],SOL[1.322405600000000O],UBXT[2.000000000000000000],XRP[147.049713310000000O] |
| 00037034 | EUR[10134.838573563286397S],KIN[1.000000000000000O] |
| 00037035 | ATLAS[1.655478816456410?],AVAX[0.000000025364000],BTC[0.000000140000000],EUR[0.000000118979306],FTT[0.000000210925484],RSR[8.987300000000000O],SKL[0.000000009997O140],SUN[1.959627600000000O],USD[154.363659314639804_],USDT[0.000000128757311] |
| 00037037 | ETH[0.134293492317414_],MATIC[0.000000068851452],USD[0.000001478293164] |
| 00037040 | SXP[29.153450000000000O] |
| 00037043 | AKRO[2.000000000000000O],BAO[24.000000000000000O],BNB[0.117814020429625_],BTC[0.000016984168933],DENT[2.000000000000000O],DOGE[0.000000082610288],DOT[0.030630470000000],ENS[0.000000056410436],ETH[0.000225604963923O],ETHW[0.007696649639323O],EUR[0.004764383134567S],KIN[15.000000000000000O],M ATX[20.000000000104083O],PAXG[0.000000035000000],SHIB[0.000000004000000O],SOL[0.000000063350820],TRX[4.000000000000000O],UBXT[5.000000000000000O],USD[0.000000079791502],USDT[0.000000010645476] |
| 00037044 | AKRO[1.000000000000000O],ATLAS[1096.760547660000000O],AVAX[3.205522650000000],AXS[4.027344070000000O],BAO[6.000000000000000O],EUR[0.000000015186750],GALA[1934.063824410000000O],JOE[222.027340700000000O],KIN[3.000000000000000O],RAY[89.644419310000000O],SAND[96.498834920000000O],UBXT[1.000000000000000O],USD[0.000000000000000O] |
| 00037047 | FTT[0.034299769183130O],USD[0.000000036156425],USDT[0.000000099661745] |
| 00037051 | EUR[0.000000171928370] |
| 00037058 | BAO[1.000000000000000O],BTC[0.030762230000000O],EUR[0.000273970000000O],FTT[3.045091280000000O],UBXT[1.000000000000000O],USD[0.000181074267827A] |
| 00037060 | USD[25.000000000000000] |
| 00037062 | USD[25.000000000000000] |
| 00037063 | KIN[1.000000000000000O],TRX[1.000000000000000O],USDT[0.212115442816O302] |
| 00037064 | AKRO[3.000000000000000O],BAO[4.000000000000000O],EUR[0.000000110924773],GBP[0.000000074039494],HOLY[2.000000000000000O],HXRO[1.000000000000000O],KIN[4.000000000000000O] |
| 00037068 | USD[0.000000078437003] |
| 00037069 | BTC[0.843741770000000O],EUR[0.053191280000000O],USD[0.002937542386406] |
| 00037071 | USD[25.000000000000000] |
| 00037074 | FTT[1.318275060000000O],USDT[0.000000092815738] |
| 00037078 | USD[34.099985350186061],USDT[0.000000124286464] |
| 00037081 | USD[25.000000000000000] |
| 00037083 | BTC[0.002806040000000O],USD[-21.794270019231752O] |
| 00037084 | ETHW[0.015002380000000O],USD[1.322970322500000O] |
| 00037085 | USD[25.000000000000000] |
| 00037086 | USD[25.000000000000000] |
| 00037089 | ETH[0.000942600000000O],EUR[0.304200000000000O],USD[350.164149140000000O] |
| 00037093 | USD[25.000000000000000] |
| 00037094 | BTC[0.002070740000000O] |
| 00037096 | ALGO[81.450474700000000O],EUR[0.000000009412879],KIN[2.000000000000000O],USD[0.000000012429776J] |
| 00037100 | FTT[0.032232919055144O],USD[0.000000068412648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037101 | BAT[420.922400000000000],BNB[0.070172760000000000],BTC[0.005899300000000000],ETH[0.034000000000000000],ETHW[0.034000000000000000],TRX[0.000072000000000000],USD[0.234786850200000000],USDT[5.830208486000000000] |
| 00037103 | BTC[0.136210733743950000],CRO[1659.471403680000000000],DOGE[2280.778861570000000000],LTC[1.509912000000000000],OXY[3.992000000000000000],SOL[0.907844750000000000],TRX[11354.278945000000000000],USDT[1504.668259998200000000],XRP[50.000000000000000000] |
| 00037105 | USD[25.000000000000000000] |
| 00037107 | EUR[0.000002984302475] |
| 00037111 | EUR[0.048815338045471600],USD[0.000000028454888],USDT[0.097158930000000000] |
| 00037113 | USD[25.000000000000000000] |
| 00037114 | USD[25.000000000000000000] |
| 00037115 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[0.000000133439941],KIN[5.000000000000000000],SOL[0.000000066898900],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000024356749] |
| 00037116 | USD[25.000000000000000000] |
| 00037118 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[4679.547605444488738400],FIDA[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00037119 | BNB[1.349082000000000000],BTC[0.190165936817770000],DOT[9.998000000000000000],ETH[0.788055150616880000],ETHW[1.999812750616880000],EUR[0.357500400000000000],FTT[0.059877250384947700],MATIC[292.941400000000000000],USD[252.518425448665650000] |
| 00037120 | EUR[0.000000058686304] |
| 00037121 | USD[25.000000000000000000] |
| 00037122 | EUR[0.000000006079185] |
| 00037123 | EUR[1021.450021450000000000],USD[30.000000000000000000] |
| 00037125 | USD[25.000000000000000000] |
| 00037127 | BTC[1.161594570000000000],EUR[14.788617320000000000] |
| 00037130 | BAO[2.000000000000000000],DOT[12.359096270000000000],EUR[0.000000506727475] |
| 00037134 | IP3[650.000000000000000000],UNI[0.081000000000000000],USD[9.707697827450000000] |
| 00037135 | USD[25.000000000000000000] |
| 00037137 | CUSDT[501.114806940000000000],EUR[0.016672150005612],RSR[1.000000000000000000],SHIB[1512692.475391460000000000],TRX[1.000000000000000000] |
| 00037138 | BTC[0.000096360579980600],FTT[331.841937141462324700],USD[0.909996305012413700],USDT[0.015198242459725900] |
| 00037140 | USD[2.969620081548000000] |
| 00037141 | AVAX[0.099870000000000000],CHZ[9.984800000000000000],ETH[0.000000064070000000],LINK[0.098918000000000000],LTC[0.009861000000000000],USD[18.979408669577602300],XRP[0.985770000000000000] |
| 00037143 | BAO[2.000000000000000000],DOGE[137.121526122601037300],EUR[0.000113587001605600],KIN[1.000000000000000000],LINA[0.000000006079180500],ORCA[0.000086187646781500],USD[0.000000004436196300],XRP[0.000000002162701400] |
| 00037145 | USD[1.777784635500000000] |
| 00037146 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],DENT[4.000000000000000000],EUR[0.000000115224745],KIN[1.000000000000000000],TRX2[0.001627000000000000],UBXT[1.000000000000000000],USDT[496.628182686309125400] |
| 00037150 | CHZ[308.695972870000000000],EUR[0.000000014099518],USD[85.161427624716500000],USDT[0.000000008839468000] |
| 00037156 | USD[25.000000000000000000] |
| 00037159 | BAO[4.000000000000000000],BTC[0.000000100000000000],ETH[0.000002200000000000],ETHW[0.000002200000000000],EUR[0.000102149408671],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00037163 | USD[0.995311868250000000],USDT[0.000000031459713] |
| 00037164 | EUR[110.000000000000000000],USD[-15.418771584000000000000000000] |
| 00037165 | AXS[0.000000030000000000],BNT[2040.100240399825616000],BTC[0.000000070948180],CEL[0.000000075484716],ETH[0.018753687012064700],ETHW[1.369747327819500000],EUR[0.049177227424066600],LUNA2[9.184756200000000000],LUNC[2000000.000000000000000000],TRYB[0.000000004000000000],USD[0.633137328060451500000000000],XRP[0.000000001378026000] |
| 00037167 | USD[0.000000017096197] |
| 00037168 | ETH[0.271339940000000000],FTT[4.928231942288000000],SOL[30.178269005725600000],TRX[26.000000000000000000],USD[230.251228587810322],USDC[1255.182378760000000000],USDT[0.024263090000000000] |
| 00037169 | BTC[0.000000010656604],DOT[0.000000003278000000],EUR[0.003569153285145400],USD[0.000000571382890] |
| 00037171 | BTC[0.006670720000000000],USD[92.937397211725000000000000000] |
| 00037172 | USD[25.000000000000000000] |
| 00037173 | BNB[0.534446144000000000],SOL[3.167306840000000000] |
| 00037177 | AVAX[1.876107270000000000],DOT[10.000000000000000000],ETH[3.377000000000000000],ETHW[0.033606100000000000],USD[0.000000090000000] |
| 00037178 | BTC[0.138751786135734300],CRO[3906.688489644668915600],CUSD[0.000000093069156],DAI[0.000000571407120],ETH[1.129962900000000000],EUR[0.000000023440779],GBP[0.000000026466331],KIN[1.000000000000000000],MATIC[0.000000020791379],RSR[1.000000000000000000],SOL[0.000000080000000],UBXT[1.000000000000000000],USD[0.000000080681387],USDT[0.000000099693225] |
| 00037181 | USD[25.000000000000000000] |
| 00037182 | USD[25.000000000000000000] |
| 00037186 | EUR[0.785002020000000000],USD[0.000000046004538] |
| 00037192 | USD[25.000000000000000000] |
| 00037195 | EUR[0.000001169987253],KIN[1.000000000000000000],SOL[0.834029210000000000] |
| 00037196 | BTC[0.005582282375180600],EUR[0.000151754167484] |
| 00037199 | ETH[1.633931600000000000],ETHW[1.840271000000000000],EUR[0.000000034816809],FTT[1.543334607948830200],USD[0.216606819178821400] |
| 00037200 | USD[25.000000000000000000] |
| 00037201 | USD[25.000000000000000000] |
| 00037203 | USD[0.998852360000000000] |
| 00037205 | USD[25.000000000000000000] |
| 00037206 | BTC[0.000065750000000000],EUR[0.000000113221179],FTT[0.076620000000000000],USD[786.031825082731290800],USDT[370.772304856487934100] |
| 00037208 | BTC[0.000098128500000000],FTT[5.201783540000000000],TRX[0.000952000000000000],USD[97.742667159865000000],USDT[884.442310430509850000] |
| 00037210 | USD[25.000000000000000000] |
| 00037213 | EUR[0.170801808520373500],USDT[0.000000044394387] |
| 00037214 | EUR[0.000000474361288],KIN[1.000000000000000000] |
| 00037215 | BTC[0.066650000000000000],SPA[9868.432500000000000000],USD[5.046578739300000000],USDT[0.150566170672470000] |
| 00037217 | EUR[0.003151550000000000],FTT[0.003268357585890],USD[0.000000190746602],USDT[0.000000135735109] |
| 00037219 | USD[30.000000000000000000],USDC[3310.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037225 | USD[25.0000000000000000] |
| 00037230 | EUR[5169.7723329500000000] |
| 00037232 | USD[25.0000000000000000] |
| 00037234 | CEL[0.0000000005241117],EUR[0.0000000139581068] |
| 00037235 | AVAX[0.0911276200000000],BTC[0.0000173300000000],TRX[0.0000520000000000],USDT[0.0002648900000000] |
| 00037240 | USD[25.0000000000000000] |
| 00037241 | BAO[1.0000000000000000],EUR[29.9520665600000000],USDT[0.0000000093584415] |
| 00037244 | BTC[0.0000004500000000],ETH[0.0000065016517510],EUR[0.0004497543794093] |
| 00037245 | EUR[72274.8111815000000000],USD[-14393.6923740417957500000000000000],XRP[7000.0000000000000000] |
| 00037248 | ETH[0.1673253200000000],USD[0.0059951453512905] |
| 00037251 | EUR[0.0051772600000000],TRX[0.0012710000000000],USD[0.0000001128425676] |
| 00037255 | BAO[1.0000000000000000],USDT[0.0001911758628207] |
| 00037259 | USD[25.0000000000000000] |
| 00037267 | LUNA2[0.5428876704000000],LUNA2_LOCKED[1.2667378980000000],LUNC[118214.9332140000000000],USD[-3.5755598320406200000000000000] |
| 00037268 | USD[25.0000000000000000] |
| 00037272 | USD[25.0000000000000000] |
| 00037275 | EUR[0.0000002711515804],USD[30.0000000000000000] |
| 00037278 | EUR[0.0001839544964466],UBXT[1.0000000000000000] |
| 00037280 | EUR[0.0031367600000000],USD[0.0000000005689256] |
| 00037281 | USD[25.0000000000000000] |
| 00037288 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETHW[0.4027636500000000],EUR[0.0027221870053845],KIN[3.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000] |
| 00037293 | SHIB[1250000.0000000000000000],USD[0.4148684393930000],XRP[489.9118000000000000] |
| 00037302 | USD[0.0000000850000000] |
| 00037303 | EUR[0.0000000081279013] |
| 00037305 | EUR[0.0000021467853668],USDT[0.0000000700000000] |
| 00037312 | SOL[0.0000000164988812] |
| 00037315 | USD[25.0000000000000000] |
| 00037316 | BTC[0.0000000088744800],EUR[1.3725014494784046] |
| 00037322 | USD[25.0000000000000000] |
| 00037323 | ATOM[0.0000006700000000],ETHW[0.0000046500000000],MATIC[0.0000000084532706],USD[0.0000001199992837],USDT[0.0000000015116869] |
| 00037327 | EUR[0.0000000117696430],USD[0.0000000557154664] |
| 00037328 | ETH[0.0005500000000000],ETHW[0.0005500000000000],USD[5261.0254714038110568],USDT[0.0000000107085230],WBTC[0.0019000000000000] |
| 00037329 | EUR[10.0000000000000000] |
| 00037330 | ATOM[0.1078400000000000],AVAX[0.0160200000000000],ETH[9.4784871000000000],ETHW[22.0394871000000000],FTM[17362.0000000000000000],LTC[29.9540000300000000],MATIC[2629.9380000000000000],USD[2250.7778059460654992],USDT[187097.3568004249135998] |
| 00037331 | ALPHA[1.0000000000000000],EUR[0.3172770510126456],TRX[1.0000000000000000],USD[0.0000000025082785],USDT[0.0182666850352368] |
| 00037332 | TRX[0.0000060000000000],USD[298.4318636096501928],USDT[1.0000000096013362] |
| 00037334 | USD[0.0091219000000000] |
| 00037337 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000001000000000],DENT[1.0000000000000000],EUR[0.0000000074944916],GALA[744.7131707700000000],KIN[2.0000000000000000],USD[0.0000029786938310] |
| 00037338 | EUR[0.0002564431249237],USD[0.4946813500000000],USDT[0.0000683566127628] |
| 00037339 | EUR[0.0000000071936314],TRX[0.0007770000000000],USDT[0.0000000001600000] |
| 00037341 | BAO[2.0000000000000000],EUR[0.0000000136738729],FTT[1.5913677063663033],NFT [54663219778217791 1][1],UBXT[1.0000000000000000] |
| 00037343 | USD[0.0424906517138600] |
| 00037346 | BTC[0.0000000077068500],USD[0.5387083247058532],USDT[0.0000000079094405] |
| 00037348 | ALGO[78.9920800000000000],BTC[0.0000000080000000],BUSD[1.2218045500000000],SWEAT[1225.0000000000000000],USD[29.3987157720000000],USDT[22.7233321432000000] |
| 00037351 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0194021000000000],ETH[0.0646388400000000],ETHW[0.0638349700000000],EUR[0.2393197733269447],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00037354 | BAO[3.0000000000000000],BTC[0.0417874900000000],DENT[2.0000000000000000],EUR[0.0000254302535786],KIN[2.0000000000000000] |
| 00037355 | USD[25.0000000000000000] |
| 00037357 | BAO[1.0000000000000000],CRO[8687.5487175900000000],EUR[0.0003613257430702],KIN[1.0000000000000000],USD[0.0000000125185328],USDT[0.0000000088880421] |
| 00037358 | DOGE[0.5798652700000000],FTT[0.0284131800000000],USD[0.6526638115252475],USDT[0.0000000021986094] |
| 00037359 | EUR[200.0000000000000000],USD[-46.1005787650000000000000000000] |
| 00037361 | USD[30.0000000000000000] |
| 00037365 | USD[25.0000000000000000] |
| 00037367 | USD[30.0000000000000000] |
| 00037369 | USD[0.0699973950000000] |
| 00037371 | BTC[0.0000000024410780],CRO[0.0000000075750000],ETH[0.0000000050046527],ETHW[0.0000000050046527],EUR[0.8342058960506996],FTT[0.0000000083838083],USD[0.0000000237564657],USDT[0.0000000103355587] |
| 00037372 | ATLAS[47187.6142864300000000],USD[0.0069780753950000] |
| 00037374 | EUR[2.0023750000000000] |
| 00037375 | TRX[0.0015970000000000],USD[0.0000002466922221],USDT[13253.4820159664002472] |
| 00037376 | EUR[250.0000000000000000] |
| 00037377 | FTT[0.1270425059080770],USD[0.0000000015000000],USDT[0.0008076200000000] |
| 00037380 | USD[0.0000000100123114],USDT[0.0000000093926165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037381 | AVAX[0.00001755000000000],BTC[0.000000048880094 79],EUR[0.000000004010023],FTT[5.1130664776949274],MATIC[0.000000010000000],SOL[0.000000100000000],USD[0.000001614857525],USDT[0.000000149940816],XRP[58.2074442231181000] |
| 00037382 | ETH[0.000000004934530],USD[0.000178805985 2830] |
| 00037383 | EUR[1000.00000000000000] |
| 00037385 | BTC[79.45773427718383 50],FTT[25.000000000000000] |
| 00037386 | USD[904.73394026557 00000],USDT[0.000000086341100] |
| 00037388 | USD[25.00000000000000] |
| 00037389 | USD[30.00000000000000] |
| 00037390 | BAO[2.000000000000000],ETHW[0.0081289000000000],EUR[0.000000029581384],KIN[2.000000000000000],SWEAT[801.3293037500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[30.000000000000000] |
| 00037395 | APE[0.0428423400000000],ATOM[3.0670168500000000],BNB[0.0511725700000000],BTC[0.0000065250000000],BUSD[396.7860578500000000],DOGE[0.663610420000000],ETH[0.0167260600000000],ETHW[0.0165581700000000],EUR[0.7780944000000000],FTM[0.1792609600000000],KIN[1.000000000000000],MATIC[0.9563126000000000],NEAR[0.0009882500000000],USD[0.1120182326149000],USDT[0.000000035000000],USDT[373.0509984427009862],XRP[0.000000092062576] |
| 00037396 | USD[25.00000000000000] |
| 00037398 | BNB[0.000000020000000],EUR[0.0000001844019 77],FTT[2.6601142968762714],NFT (301805467480609706)[1],NFT (347079395256 80043)[1],NFT (354753554329064437)[1],NFT (377260793633641710)[1],NFT (471425628019862789)[1],NFT (483278140054337794)[1],NFT (496978879139169342)[1],NFT (497972558453075318)[1],NFT (502958847028606751)[1],NFT (506679967171066709)[1],NFT (517973926800965645)[1],NFT (519330753243660376)[1],NFT (530576311606203451)[1],NFT (547475830375456294)[1],NFT (547726060324094888)[1],NFT (548515008499182652)[1],USD[0.7752634395205667],USDT[0.000000001479 0389] |
| 00037402 | USD[0.0023320965 25203] |
| 00037404 | BCH[0.2575641520956600],BTC[0.0000000065441 36],SOL[0.000000009460660],USD[-4.8554498492201688000000000],XRP[0.0000004477190354] |
| 00037405 | SOL[0.5924333200000000],TRX[0.0015800000000000],USDT[0.1761962899679821] |
| 00037406 | USD[25.00000000000000] |
| 00037414 | BTC[0.0004799000000000],ETH[0.3160902300000000],ETHW[0.3160902300000000],EUR[0.1153985739778517],USD[176.9417803000000000000000000] |
| 00037416 | USD[25.36334404000000000] |
| 00037418 | BTC[0.000002200000000],USD[0.00017576860769 53] |
| 00037420 | SOL[0.000000089947124],USD[0.0000002055349728] |
| 00037421 | FTT[5.0945506115443000],LUNA2[0.465329900000000],LUNA2_LOCKED[1.0715548900000000],MATIC[522.2848675900000000],USD[0.0000000324147932] |
| 00037422 | FTT[0.000000122607600],TRX[0.0015540000000000],USD[0.0000000122420720],USDT[0.000000007865 1600] |
| 00037425 | USD[25.00000000000000] |
| 00037432 | AKRO[9.000000000000000],ALPHA[2.000000000000000],APT[39.5703388825000000],ATOM[0.000000091590072],AUDIO[1.000000000000000],AVAX[0.0002618100000000],BAO[15.000000000000000],BTC[0.0000001886344 4],CHZ[1.000000000000000],CRO[0.0121814803174570],DENT[13.000000000000000],DOGE[1.000000000000000],ENJ[0.0000000021000000],ETH[0.0000000016 0000],ETHW[0.0000001619652 0],ETH[0.0006383616742203869],ETHW[0.0000000039784462],EUR[0.0000002673140452],FIDA[2.000000000000000],FRONT[2.000000000000000],FTT[0.0000007583780621],FXS[0.0017008580328 97],GRT[1.000000000000000],HXRO[3.000000000000000],KIN[10.000000000000000],LUNA2[0.000000000000],LUNA2_LOCKED[10.7258086000000000],MANA[0.000000009560781 7],MATIC[0.0042927000000000],RSR[4.000000000000000],SOL[179.2814079454639338],TOMO[1.000000000000000],TRU[2.000000000000000],TRX[12.000000000000000],UBXT[7.000000000000000],UNI[0.0010267300000000],USD[0.0000067075948636],USDT[0.0115424313887840],YFI[0.00000040000000 00] |
| 00037434 | USD[20.00000000000000] |
| 00037435 | USD[25.00000000000000] |
| 00037437 | USD[0.20661353000000000] |
| 00037439 | BNB[0.3141970500000000],BTC[0.0124154000000000],ETH[0.1715651600000000],ETHW[0.0000015600000000],EUR[1.0413236839175089],PAXG[0.7967616400000000],USD[0.0001697712305 29],USDT[1353.1328135200000000] |
| 00037440 | EUR[0.0000000847446 45],USD[0.000000144086560] |
| 00037442 | EUR[0.0496403659232082],USDT[0.0097849721127258] |
| 00037443 | EUR[8.0000893792783 06],USD[2.2367339315419144] |
| 00037444 | ETH[0.0005102000000000],ETHW[0.0005102000000000],TRX[0.0002720000000000],USD[0.000000021632 8251],USDT[0.0000000139 10441] |
| 00037445 | BTC[0.000000027257966],ETH[0.000000034846 87],ETHW[0.0000000348 48687],EUR[0.0001435137187815],USD[0.0000000752689580] |
| 00037446 | EUR[1.0076209000000000],USD[0.0000000047308868] |
| 00037448 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BTC[0.1626344800000000],DENT[4.000000000000000],EUR[0.0020043519587218],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0036732975976911] |
| 00037450 | ETH[0.1061757900000000],ETHW[0.1050943900000000] |
| 00037453 | ATLAS[3560.000000000000000],FTT[4.0636631721330400],TRX[0.0015550000000000],USD[59.2091874596700303000000000],USDT[0.000000122351908] |
| 00037455 | BTC[0.0000001000000000],EUR[0.000000954305691],USD[0.0000004411257505],USDT[60.7563052616284398] |
| 00037456 | FTT[0.0324003500000000],USD[0.0000000248534235] |
| 00037462 | USD[10.00000000000000] |
| 00037463 | USD[9.94722505340000000],USDT[0.0057221600000000] |
| 00037464 | BTC[0.000000004000000],ETH[0.0020134400000000],ETHW[0.0019999800000000],USD[33.5846219604723063000000000] |
| 00037467 | BTC[0.0000070380010000],ETH[0.000000042693304],MATIC[5367.000000000000000],USD[0.0055469566387772],USDT[1.9311860100000000] |
| 00037470 | USD[25.00000000000000] |
| 00037476 | BTC[0.0000983050000000],EUR[0.5091511365000000],USD[77143.7263186310000000] |
| 00037478 | BTC[0.000000042000000],CREAM[0.0093020000000000],PAXG[0.0004360000000000],SOL[0.0100000000000000],USD[0.000000073604426],USDT[0.0002060615758858] |
| 00037479 | BTC[0.0003982100000000],KIN[1.000000000000000],SOL[0.000008950000000],USD[0.000000054111848],USDC[9.2204823300000000],USDT[0.0000001442546523] |
| 00037482 | USD[25.00000000000000] |
| 00037488 | BAO[1.000000000000000],USD[0.0000009911139865] |
| 00037488 | BAO[1.000000000000000],ETH[0.0233393800000000],ETHW[0.0233393800000000],EUR[0.6501368555824462],USD[-0.3034396550000000000000000] |
| 00037489 | BTC[0.0000000080000000],STETH[0.0000000087502884] |
| 00037492 | AVAX[0.0935400000000000],BTC[0.0000949400000000],CHZ[9.2560000000000000],LINK[0.0568000000000000],LTC[0.0029440000000000],USD[0.1303488002168000],USDT[0.0002630553387678],XRP[0.3340000000000000] |
| 00037496 | BTC[-0.0000006791176210],EUR[0.8896244200000000],USD[27.1997168027824349] |
| 00037497 | ETH[0.0089982000000000],EUR[2.9118000000000000],USD[1.2039059900000000] |
| 00037499 | BTC[0.0289589166942400],ETH[0.1914579998754165],ETHW[0.0000000099282920],EUR[0.000000023883877],FTT[0.0000000001661686 0] |
| 00037500 | BAO[1.000000000000000],EUR[0.0004517168061 94] |
| 00037503 | USD[1.5814642825000000],USDT[49.0153000000000000] |
| 00037509 | BTC[0.000000064163509],EUR[0.0016702318171232],USD[0.0000001643391 70],USDT[0.000000102297176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037511 | BTC[0.020825916638576600],EUR[321.886451728689129800],SOL[3.039031729286095960],USD[250.087360049971661500] |
| 00037512 | USD[0.004368483683921000] |
| 00037513 | ETH[0.007087180000000000],ETHW[0.007005040000000000],NFT (2980212906961743970)[1],NFT (3075276691073856940)[1],NFT (3683133992841838510)[1],NFT (4209098125897751540)[1],NFT (4282041046387203550)[1] |
| 00037517 | USD[0.000000004421561800],USDT[0.000000096822464000],XRP[0.000000100000000000] |
| 00037518 | FTT[8.900000000000000000],POLIS[145.391146000000000000],USD[1.574691647100000000] |
| 00037519 | APT[2.631072225142625800],AVAX[0.000008200000000000],EUR[0.002100424194219700],NEAR[0.000007314320000000],SOL[0.000000016833532],USD[0.000000054723327],USDT[0.086722276551232200] |
| 00037522 | APT[0.991000000000000000],DOGE[0.025200000000000000],USD[1214.906119040900000000],USDT[0.009097643692680000] |
| 00037524 | BTC[0.037118280000000000],ETH[0.133000000000000000],ETHW[0.133000000000000000],USD[-46.067025561981261600] |
| 00037528 | BTC[0.320978160759682700],USDT[0.000212189720656100] |
| 00037533 | USD[25.000000000000000000] |
| 00037535 | TRX[0.001554000000000000],USD[0.000000008313166600],USDT[0.000000007310516600] |
| 00037536 | TRX[0.001554000000000000],USD[-0.434355704607819700],USDT[2.802469000000000000] |
| 00037540 | LUNA2[1.455257957000000000],LUNA2_LOCKED[3.373440342000000000],USD[0.001621590400000000] |
| 00037547 | EUR[0.002965763929355400],USDT[0.000000005841081600] |
| 00037549 | BTC[0.000114998000000000],EUR[0.207959525601626800],USD[30.000000000000000000] |
| 00037550 | EUR[0.376671538065956000],HNT[0.012187080000000000],SOL[0.000006849000000000] |
| 00037551 | USD[0.000000005620000000],MATIC[0.000000002400000000] |
| 00037552 | EUR[16.857781411691824400],USD[0.000000101896416600],USDT[0.000000011274027100] |
| 00037555 | BTC[0.012692650000000000],EUR[0.002253410505060620] |
| 00037556 | ETH[0.114000000000000000],ETHW[0.114000000000000000],USD[0.024186938750000000] |
| 00037557 | BTC[0.000001798776339900],EUR[0.000000006931456600],FTT[0.000000006966018600] |
| 00037560 | EUR[0.000335730000000000],USD[0.000000011199708500] |
| 00037561 | USD[1004.199126106000000000],USDT[6691.845251008110477800] |
| 00037562 | TRX[0.001554000000000000],USD[-0.499616552017227100],USDT[0.792078000000000000] |
| 00037564 | FTT[0.060550992487932300],USD[0.000004510240311100],USDT[94.163339714028800000] |
| 00037565 | USD[30.023884340000000000] |
| 00037569 | USD[0.000000035921128000] |
| 00037575 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.007007520000000000],DOGE[178.311339860000000000],EUR[0.066712840202141100],FTT[1.838328730000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[0.000000009574207],XRP[0.009373390000000000] |
| 00037580 | AVAX[4.028203970000000000],EUR[0.000085264364025000] |
| 00037582 | BTC[0.001264700000000000],ETHW[0.000006870000000000],UBXT[1.000000000000000000],USD[0.000000080425549600] |
| 00037584 | TRX[17.000777000000000000],USDT[1.849465287500000000] |
| 00037585 | EUR[0.916670720000000000],USD[1.200691000000000000] |
| 00037587 | FTT[10.000000000000000000],USD[52380.987364290892700000000000],USDT[0.125300016728578200] |
| 00037588 | TRX[0.001567000000000000],USD[1.996613887888977700],USDT[0.000000000983974800] |
| 00037591 | BTC[0.530593863600000000],EUR[0.000074382600685810],USD[0.001405353460989800],USDT[0.406650804879452700],XRP[609.000000000000000000] |
| 00037594 | TRX[0.000787000000000000],USD[501.665587634600000000000000],USDT[0.001402000000000000] |
| 00037599 | APT[0.019117002035350000],AXS[0.000000062576600],BTC[0.033077511987600],DOGE[0.000000008443350500],ETH[0.000000001783000],EUR[0.000000042962400],FTT[0.000000112989223],MATIC[0.000000003067800],RAY[0.000000101705966],SOL[0.0065234022681975],SRM[0.926630010000000],SRM_LOCKED[0.04204250000000000],USD[0.037932065443042400] |
| 00037601 | FTT[0.329286943561238600] |
| 00037604 | USDT[0.000000008362131100] |
| 00037607 | EUR[0.000000063451343],KIN[1.000000000000000000],USD[13.700410763247375800],USDT[10.000000027262421] |
| 00037609 | TRX[0.001554000000000000] |
| 00037620 | AAVE[0.040000000000000000],ENJ[30.000000000000000000],SHIB[800000.000000000000000000],SRM[0.999200000000000000],TRX[548.000000000000000000],USD[0.654628391350000000] |
| 00037621 | USD[0.000000040000000000],USDT[0.000000021735800] |
| 00037622 | USD[25.000000000000000000] |
| 00037623 | AKRO[2.000000000000000000],ATOM[0.001159381902625],BAO[12.000000000000000000],BTC[0.000000009682495],DAI[0.000000008449901],DENT[2.000000000000000000],ETH[0.000019504706420000],ETHW[0.000000063306119],EUR[0.000244893780364],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000024412870],APE[0.000000013018764],BICO[0.000000035000000],CEL[0.000000008238167],COPE[0.000000091142814],DODO[0.000000051381803],ETH[0.485292270000000],ETHW[0.630676920000000],EUR[0.000000069818217],FTT[0.000000028509536],LDO[0.000000051931600],PUNDIX[0.000000025869388],RAY[0.000000039301408],SHIB[0.000000035000000],SUSHI[0.000000000080425],TRX[0.000000005648402],USD[0.005880071250929],USDT[0.000000003089785],VGX[0.000000007801376] |
| 00037625 | BNB[0.000008630000000000],EUR[0.002571212682100200],USD[-0.049469472221925800],XRP[0.009940940000000000] |
| 00037627 | BTC[0.000000000988742200],EUR[3259.369240360728964000],USD[0.000000165670986600] |
| 00037628 | USD[234.947381324250000000000000] |
| 00037631 | AVAX[0.000000004800000000],FRONT[1.000000000000000000],NFT (4410520080825542240)[1],SXP[1.000000000000000000],USDT[0.000000007100404790] |
| 00037637 | TRX[0.000777000000000000],USD[30.000000000040753520],USDT[0.000000021749900] |
| 00037638 | BTC[0.030232240000000000] |
| 00037640 | USD[0.748200002727172200] |
| 00037643 | EUR[3916.065801890000000000],USD[0.000000085777056600] |
| 00037644 | USD[25.000000000000000000] |
| 00037646 | ETH[0.000985180000000000],TRX[0.001554000000000000],USD[69.716657083653325500000000000],USDT[0.000000004640538400] |
| 00037649 | BNB[0.000000006806000000],BTC[0.000000004505728900],ETH[0.000000007774592400],ETHW[0.000117210000000000],USD[0.000001039205941700] |
| 00037650 | ETH[0.000000003400000000],ETHW[0.008040490340000000],NFT (3102951056716850810)[1],NFT (4360200643059603380)[1],USD[30.000010677582555300] |
| 00037653 | EUR[0.000000041932869],FTT[5.339008650000000000],USD[-92.429627492252500000],USDT[132.241748328782774650] |
| 00037655 | EUR[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037657 | BTC[0.0008387000000000],DMG[0.0074239700000000],EUR[0.0000000051374210],USD[0.5946995027398097],XRP[0.0000000012080224] |
| 00037658 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[13.0000000000000000],DENT[11.0000000000000000],DOGE[0.0008871300000000],ETH[0.0000342700000000],ETHW[4.0550065000000000],EUR[14434.0504622540715697],KIN[17.0000000000000000],RSR[2.0000000000000000],TRX[11.0000000000000000],UBXT[7.0000000000000000],USD[0.0000000011809420] |
| 00037659 | BTC[0.0495913200000000],EUR[0.0003204680263000],USD[0.0000000121655700],XRP[1965.7423867400559440] |
| 00037660 | APT[0.8600430269847620],BTC[0.0015555866282925],BUSD[10.0000000000000000],CRV[55.1841780200000000],CVX[9.0213266300000000],ETH[0.0134223800000000],EUR[1001.1794382497423114],SHIB[9711373.0726930600000000],UNI[7.4269937500000000],USD[265.4271304143345850],USDC[30.0000000000000000],USDT[0.0000000000000000] |
| 00037662 | BTC[0.0171794400000000],ETH[0.0111537000000000],ETHW[0.0111537000000000] |
| 00037664 | USD[0.8863238309685202],USDT[0.3830189800000000] |
| 00037666 | USD[1.3048111600000000] |
| 00037670 | USD[2.3938442270000000],USDT[0.0000000097398744],XRP[208.0685594649467890] |
| 00037675 | USD[25.0000000000000000] |
| 00037679 | AKRO[1.0000000000000000],EUR[0.0002364109337948] |
| 00037680 | BTC[0.0000000042863740],DAI[0.0956200000000000],DOT[0.0997800000000000],FTT[0.2167540000000000],GMX[0.0099740000000000],TRX[0.8014000000000000],TUSD[100.0000000000000000],USD[423.2013644809464500],USDT[0.0029102518942584] |
| 00037685 | BTC[0.0000000034400000],EUR[0.0000000007147480],FTT[0.0000000193244646],LTC[0.0000000065100000],LUNA2[0.0000000010000000],LUNA2_LOCKED[8.8769391630000000],SOL[0.0000000500000000],STETH[0.0000000023870230],USD[0.0000026733389439],USDT[0.0000000085224226],WBTC[0.0000000060000000],XAUT[0.0000000030000000] |
| 00037690 | USD[7.1458653501000000] |
| 00037692 | BTC[0.0000000007000000],EUR[0.0064567900000000],USD[0.0019560432060100],USDT[0.0880000000000000] |
| 00037694 | EUR[0.0000001189255574],TRX[0.0000010000000000],USD[0.0000000066184976],USDT[0.0032386404773004] |
| 00037695 | BTC[0.0039000000000000],USD[-1.5792651578219480],USDT[-0.7414788031081169] |
| 00037697 | USD[25.0000000000000000] |
| 00037698 | ETH[0.0000000012028180],ETHW[0.0000000012028180],EUR[0.0000000074545435],FTT[25.0000000555336326],TRX[31.0765492459983945],USD[0.0000000142862004],USDT[0.0000000101067363] |
| 00037699 | BTC[0.0015429162840000],BTT[33366073670000000000],CHZ[37189.3452000000000000],CVC[13426.9730000000000000],DENT[4999194.2010000000000000],DOGE[100545.0000000000000000],DOT[133.0469090000000000],ENJ[3270.4963486500000000],EUR[0.0000000012338298],FTM[16866.6260000000000000],GRT[0.1920000000000000],STORJ[7492.9349900000000000],TRX[0.0007770000000000],USD[3379.1287969458469250],USDT[308.2957129507560816],VGX[1546.9350000000000000],XRP[23170.5560000000000000] |
| 00037700 | USD[15790.4278657500000000] |
| 00037701 | BTC[0.0000000090000000],DOGE[7319.2318000000000000],GBTC[0.0080920000000000],SOL[2.4000000000000000],USD[0.0000000088000000],USDT[0.0082340000000000] |
| 00037702 | USD[25.0000000000000000] |
| 00037706 | BAO[1.0000000000000000],EUR[700.0000000000000000],FTT[0.0932217026788200],KIN[1.0000000000000000],SECO[1.0000000000000000],SOL[3.9600000000000000],TRX[0.0016780000000000],USD[2165.6219616883000000],USDT[2.0240830074775804] |
| 00037708 | ATLAS[11100.0000000000000000],USD[81.0639907172500000],USDT[211.5899422298311255] |
| 00037709 | BAO[9.0000000000000000],BNB[0.0000003300000000],BTC[0.0004140100000000],ETHW[0.0063359800000000],EUR[0.0000613148317887],KIN[5.0000000000000000],MATIC[1.0004292700000000] |
| 00037711 | USD[750.0674130000000000] |
| 00037713 | USD[25.0000000000000000] |
| 00037714 | NFT[4099970193054146061],PERP[1318.6625980000000000],USD[0.9509418385500000] |
| 00037721 | USD[25.0000000000000000] |
| 00037722 | EUR[0.0000244717456221],KIN[1.0000000000000000],USD[0.0000000194997244] |
| 00037724 | USD[25.0000000000000000] |
| 00037725 | DENT[1.0000000000000000],USDT[123.2782193842503060] |
| 00037727 | USD[25.0000000000000000] |
| 00037728 | USD[25.0000000000000000] |
| 00037729 | USD[25.0000000000000000] |
| 00037730 | AKRO[1.0000000000000000],BTC[0.0700000620000000],ETH[0.7674822100000000],EUR[0.0000023754359308] |
| 00037731 | BTC[0.0000000060665900],ETHW[0.0009424000000000],SOL[0.0799856000000000],USD[0.0019674572538000] |
| 00037733 | USD[31.4377550790000000] |
| 00037734 | BTC[0.0088482900000000],ETH[0.1079930800000000],ETHW[0.1069009800000000],TONCOIN[55.2430155200000000],USD[3176.9547035275678900],USDT[0.0001412179880469] |
| 00037736 | USD[0.0674991300000000],USDT[0.0001164740577146] |
| 00037738 | USD[25.0000000000000000] |
| 00037740 | USD[25.0000000000000000] |
| 00037741 | BTC[0.0007208000000000],EUR[0.0000000105343206],MATIC[0.0001869200000000] |
| 00037743 | USD[25.0000000000000000] |
| 00037744 | USD[0.0000000039036493],USDT[0.0000000085656000] |
| 00037746 | BTC[0.0127856040000000],EUR[0.0021024307377786],SOL[2.1773302700000000],USD[29.0186095260000000] |
| 00037747 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0046479982823265],GMT[0.0000000065385391],KIN[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000136121128] |
| 00037748 | AMZN[0.6650000000000000],ARKK[2.0000000000000000],PYPL[2.0000000000000000],USD[36.9012127925844867000000000],USDT[299.9900000122320786] |
| 00037758 | USD[25.0000000000000000] |
| 00037767 | TRX[0.0015540000000000],USD[0.0000002046786375] |
| 00037768 | TRX[0.0000060000000000],USD[0.0000000431478865],USDT[0.0000000186602160] |
| 00037769 | EUR[20.0000000000000000] |
| 00037772 | BTC[0.0048417740042600],EUR[0.6307372613742200] |
| 00037777 | EUR[0.0000000665306698],USD[30.0000000000000000] |
| 00037778 | ENJ[0.1184669000000000],USD[31.9311873460000000] |
| 00037779 | USD[0.0059750900000000],USDT[0.0030829876] |
| 00037782 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BTC[0.0222525200000000],DENT[1.0000000000000000],ETH[0.2715231600000000],ETHW[0.2440719500000000],EUR[10.0705426887856082],KIN[13.0000000000000000],RSR[1.0000000000000000],SOL[0.0002758000000000],TRX[2.0000000000000000],USD[0.0000000003194850],USDT[202.5927580034950540] |
| 00037784 | BTC[0.0000000098000000],ETH[0.0000000175321588],EUR[0.0000000973491031],MKR[0.0000000040000000],USD[0.0000124070049132],USDT[0.0000000046924414] |
| 00037790 | BTC[0.0590911800000000],BUSD[6339.3645686900000000],ETH[0.6039482000000000],ETHW[0.0483918500000000],USD[0.0000000150785041] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00037792 | USD[-0.0023517356187812],USDT[0.0035846400000000] |
| 00037795 | BTC[0.0000000044416400],FTT[0.0001066600000000],USD[1.7046720580085312],USDT[0.0000000052461440] |
| 00037801 | ETHW[0.1506767000000000],FTT[0.0002793919731000],USD[0.0000000067841900] |
| 00037802 | USD[0.0000000055000000] |
| 00037803 | BTC[0.0968009500000000] |
| 00037806 | EUR[0.0000000026139524] |
| 00037809 | EUR[0.1932511100000000],USD[0.0000000071503693] |
| 00037813 | BTC[0.0000999640000000],USDT[0.0000000060000000] |
| 00037816 | EUR[2730.0000141441707759],USDT[0.0000124119872590] |
| 00037818 | BTC[0.0001000091729285],FTT[0.0000009751315],SOL[0.0000000048579558],USD[0.0000000038854960],USDT[0.0000000034522974] |
| 00037819 | USD[25.0000000000000000] |
| 00037822 | AKRO[1.0000000000000000],AVAX[2.0725115600000000],BAO[17.0000000000000000],BTC[0.1133159100000000],DENT[5.0000000000000000],DOT[10.0332670500000000],ETH[0.1794679100000000],ETHW[0.1794679100000000],EUR[0.0001632896567931],KIN[20.0000000000000000],MATIC[171.4269429900000000],RSR[2.0000000000000000],SOL[5.5637245000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],XRP[208.4818591600000000] |
| 00037823 | USD[0.0062041341184674],USDT[0.0000000043646977] |
| 00037826 | USD[4.2830357505000000],USDT[0.0000000034883404] |
| 00037828 | USD[0.0000000133397288],USDT[88.6100461600000000] |
| 00037829 | BAO[2.0000000000000000],EUR[0.0000000325168867],KIN[1.0000000000000000] |
| 00037830 | BUSD[93.9420738700000000] |
| 00037831 | USD[4.2614855936916045000000000] |
| 00037835 | ETH[0.0005453200000000],ETHW[0.0005453200000000],EUR[840.0216816000000000],USD[0.0000000076945920] |
| 00037836 | BTC[0.0000000016000000],ETH[0.0000000004000000],EUR[0.9524146127541285],LTC[0.0000000041462171],NEAR[0.0000000057158021],USD[0.7051908482036505],USDT[0.0000000050398625] |
| 00037838 | BAO[2.0000000000000000],BTC[0.0000010267234544],ETH[0.0000000009058496],KIN[2.0000000000000000],MATIC[0.0000000029107166] |
| 00037840 | AMD[4.0000000000000000],EUR[0.0000236600000000],USD[72.5561002844589940] |
| 00037841 | USD[25.0000000000000000] |
| 00037844 | 1INCH[0.0000000076322739],ALGO[0.0000000063296443],BNT[0.0000000041212638],BTC[0.0000000035360786],CEL[0.0000000046041558],ETH[0.0000000024436221],EUR[0.1327653387577990],FTT[30.0000013889597913],RAY[0.0000000020995492],SOL[0.0000000010155012],USD[0.0000000077125671],USDT[0.0000000104774279] |
| 00037846 | USD[10.0000000000000000] |
| 00037848 | FTT[0.1066441887135382] |
| 00037850 | EUR[0.0000000166441615],USDT[0.0000000033383862] |
| 00037853 | USD[25.0000000000000000] |
| 00037854 | FTT[5.4000000000000000],USD[1.2509688600000000] |
| 00037855 | DYDX[0.0829802200000000],ETH[0.0000000018337054],TRX[0.0002210000000000],USD[0.0000000141133023],USDC[2.4107377500000000],USDT[0.0000000115208408],WBTC[0.0000000040000000] |
| 00037857 | AXS[0.0000000143922200],BTC[0.0000000017982814],CAD[0.0000000011817990],DOGE[0.0000050300000000],ETH[0.0000000037270454],ETHW[0.0000000031801],EUR[0.0000000024857162],JPY[0.0000000052567275],LTC[0.0000000024484162],LUA[0.0000000047074060],MTA[0.0000000063615785],USD[0.0000100983068303],USDT[0.0000000063615785],XRP[0.0000000016346778] |
| 00037861 | BNB[2.1812723500000000],EUR[0.0001938931482946],KIN[2.0000000000000000] |
| 00037862 | FTT[0.3000000000000000],USDT[0.1075185935000000] |
| 00037869 | ANC[25.6440373600000000],BTC[0.0001244709967720],CONV[1150.0226990200000000],DOGE[69.4847938800000000],ETH[0.0034300691366883],ETHW[0.0033889913668883],EUR[0.0142587034372294],GST[223.8586457300000000],LUNA2[0.2711776910000000],LUNA2_LOCKED[0.6309194290000000],LUNC[61072.2424654500000000],MAPS[14.3557348700000000],MER[70.8691239200000000],SHIB[93096.5351249500000000],SOL[0.0039065151753831],STEP[0.5344122900000000],TRU[10.4626408500000000],USD[-0.3244876081916430],XRP[0.0000000000000000] |
| 00037871 | ETH[0.8945461900000000],ETHW[0.8945461900000000],UBXT[1.0000000000000000],USDT[0.0000032795673794] |
| 00037872 | EUR[500.0000000000000000] |
| 00037880 | USD[5.0000000000000000] |
| 00037881 | ATOM[24.9950000000000000],AVAX[37.2925400000000000],BCH[4.1191760000000000],BNB[2.0195960000000000],DOGE[1161.7676000000000000],ETH[8.2675926000000000],ETHW[2.7620940000000000],EUR[0.7879200000000000],FTM[183.9632000000000000],LTC[0.9998000000000000],LUNA2[18.3695169900000000],LUNA2_LOCKED[42.8622083200000000],MATIC[1329.4760000000000000],SHIB[26994600.0000000000000000],SLP[11227.7540000000000000],SOL[8.8010400000000000],SOLJ[889.6810400000000000],USD[0.5242536050000000],VGX[0.7824000000000000] |
| 00037882 | EUR[0.0031117283307225],USDT[0.0000000087051360] |
| 00037883 | BTC[0.0186438400000000],ETH[0.0000000356200000],EUR[0.0000000003851415],USD[162.2661586974240900000000],USDT[0.0000000038804058] |
| 00037888 | DENT[1.0000000000000000],USDT[0.0000000052516173] |
| 00037889 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.0000004300000000],ETHW[0.0000004300000000],EUR[0.0039257580124455],KIN[2.0000000000000000],SHIB[15.1484379500000000],USD[0.0047123867694081],USDT[0.0000726240789528] |
| 00037890 | DENT[1.0000000000000000],USDT[2.6183152000000000] |
| 00037892 | USD[30.0000000000000000] |
| 00037893 | BTC[0.0000000002177136],EUR[0.0001094564871350],USDT[10.2236886401604530] |
| 00037894 | TRX[0.0015540000000000],USD[0.0000000074358020],USDT[0.0000000069668345] |
| 00037896 | BTC[0.3894297200000000],ETH[4.5117600400000000],EUR[3550.0000015372600000],USD[6.8705704268878664],USDT[1250.1964710000000000] |
| 00037902 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[2.0000000027521800],DOT[0.0000000036000000],ETH[0.0000000078116800],KIN[10.0000000000000000],MATIC[0.0000000075821000],TRX[0.0002400842955500],USD[0.0005533987871080],USDT[0.0000000059405785],XRP[86.5563860064000000] |
| 00037906 | BTC[0.0092938200000000],EUR[14.3469992468390000],USD[21.2210550027000000] |
| 00037910 | USD[68.5026181992233266] |
| 00037913 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000163701004764],USDT[0.0000121271664778] |
| 00037914 | SOL[0.0096820000000000],USD[0.5621639050000000] |
| 00037917 | 1INCH[18.1707112700000000],AKRO[2.0000000000000000],ASD[134.0693544200000000],AUDIO[261.9285099700000000],AVAX[26.8655903800000000],BAO[17.0000000000000000],BTC[0.0000000050000000],BTT[1102564.7.4566989600000000],CRO[3342.1139044400000000],DENT[4.0000000000000000],DMG[467.0058101200000000],DOGE[597.2458968000000000],DOT[82.7289242700000000],EDEN[145.9406568700000000],ETH[0.0000054000000000],ETHW[0.0581542900000000],EUR[0.0036573349223033],FTM[1440.7747273800000000],FTT[1.3704227600000000],GALA[1824.3520724800000000],GENE[6.1750410200000000],GMT[26.8037771400000000],KIN[33.0000000000000000],KSHIB[2340.0000000000000000],LDO[8.7654467600000000],LOOKS[35.9996188500000000],LUA[1290.1541934500000000],MATIC[99.5315518300000000],MBS[20.2968094100000000],PSY[246.8762881100000000],QI[592.5761352100000000],RAY[16.2703605000000000],PSY[246.8762881100000000],SHIB[87295.7885453600000000],SLP[2041.1621386800000000],SOL[20.4696229100000000],SPA[669.7611438000000000],SPELL[13123.4646031400000000],STEP[290.6307042500000000],STMX[1178.7540868200000000],SUSHI[14.2331577100000000],TRX[282.0588123200000000],UBXT[6.0000000000000000],USD[0.0000000174748111],WAVES[5.7509965600000000],XRP[0.0036211900000000] |
| 00037920 | USD[447.3333017242500000],USDT[0.0000000115422152] |
| 00037923 | USD[25.0000000000000000] |
| 00037925 | LUNA2[1.8551094570000000],LUNA2_LOCKED[4.3285887330000000],LUNC[403953.9899999800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00037927 | BNB[0.504927130000000],BTC[0.013242050000000],ETH[0.090510510000000],ETHW[0.089460470000000],EUR[0.000032321798283],FTM[27.392278340000000],NEAR[10.625258230000000],SOL[1.515971800000000],USDT[0.073557467858508] |
| 00037928 | USD[25.000000000000000] |
| 00037929 | EUR[660.766005434189486]2,USD[0.000000094532563],USDT[0.000000064912509] |
| 00037931 | EUR[0.000000090089165] |
| 00037933 | USD[0.001655616100000],USDT[2470.199600000000000] |
| 00037934 | AKRO[3.000000000000000],ALGO[612.673532160000000],AUD[0.000011521937774],AVAX[12.147434710000000],BAO[7.000000000000000],BTC[0.011381210000000],BTT[58895558.084948630000000],CRQ[2183.167113090000000],DENT[5.000000000000000],ETH[0.161284620000000],EUR[0.000000088131803],FTM[891.52623 7800000000],FTT[5.000000000000000],HOLYL101.007636300000000],KIN[9.000000000000000],RSR[2.000000000000000],SOL[11.726808430000000],TRX[4239.030237330000000],UBXT[2.000000000000000],USD[826.218263799367421]9,USDT[187.014712122886696],XRP[610.175640830000000] |
| 00037937 | USD[0.012796767501007 4],USDT[51.004031940000000] |
| 00037945 | USD[34.262248902519605 8] |
| 00037946 | EUR[9.573480734701935 4],USD[0.000000076698030] |
| 00037947 | BTC[0.000085270000000],LUNA2[0.661549883700000],LUNA2_LOCKED[1.543616395000000],USD[0.000000007285263 0],USDT[0.151882900000000] |
| 00037959 | ATLAS[2096.105585970000000],AUDIO[76.835348790000000],BAO[22.000000000000000],DENT[1.000000000000000],ETH[0.090370780000000],EUR[0.002756921151771 1],FTM[0.006986700000000],HNT[9.992306460000000],JOE[0.001001240000000],KIN[21.000000000000000],RSR[1.000000000000000],SRM[11.569205410000 0000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[70.000104788500000 0] |
| 00037960 | EUR[0.000000010434293 1],USD[70.000005468244 0] |
| 00037961 | BNB[0.009103070000000],BTC[0.148271710000000],ETH[0.397806000000000],ETHW[0.397806000000000],USDT[0.000173791896374] |
| 00037963 | USD[25.000000000000000] |
| 00037966 | BAO[2.000000000000000],ETH[0.002553090000000],ETHW[0.000000200000000],EUR[0.000006556798198 6],RAY[2.000000000000000] |
| 00037968 | BNB[0.000000080048000] |
| 00037972 | EUR[0.000000028143490] |
| 00037975 | USD[25.000000000000000] |
| 00037978 | BAO[1.000000000000000],EUR[750.000006331005251 6] |
| 00037980 | BNB[0.000565300000000] |
| 00037981 | BTC[0.001905500000000],EUR[0.001923805425450] |
| 00037983 | USD[25.000000000000000] |
| 00037984 | BCH[0.000000046000000],BNB[0.000000080000000],BTC[0.000000023000000],ENS[0.000000006000000],ETH[0.000000088000000],FTT[0.000000024353546],MKR[0.000000009000000],PAXG[0.000000040000000],REEF[0.000000011978618],SOL[0.000000047637620],USD[0.000000004799397] |
| 00037986 | USD[25.000000000000000] |
| 00037987 | USD[25.000000000000000] |
| 00037989 | BTC[0.035911480000000] |
| 00037990 | USD[19.749707491771525 8] |
| 00037991 | USD[0.060016589000000] |
| 00037993 | USD[25.000000000000000] |
| 00037997 | USDT[0.000000075221800] |
| 00038003 | ETH[0.000032790000000] |
| 00038005 | AKRO[1.000000000000000],AXS[0.077911272868782 3],BAO[6.000000000000000],BTC[0.000230050253630],DENT[2.000000000000000],ETH[0.002333832311924],ETHW[0.000000000390613],EUR[31.970353760916368],HOLY[0.001133050000000],KIN[8.000000000000000],MATIC[1.000000000000000],SOL[0.131825910000000],T RX[4.000000000000000],UBXT[2.000000000000000],USD[17.480997244030522 7],XRP[0.235395040994000 0] |
| 00038010 | BTC[0.000000070000000],ETH[0.005335500000000],ETHW[0.005335500000000],USD[0.291760509816286 6],USDT[0.515110817065845 7] |
| 00038014 | BNB[0.042080450000000],ETH[1.939011210000000],ETHW[0.271040750000000],FTT[25.000001338998396],USD[3.031112244415309 8] |
| 00038015 | BTC[0.004600000000000],ETH[0.075000000000000],ETHW[0.075000000000000],USD[30.555543119000000 0] |
| 00038018 | USD[0.003646029309318 6] |
| 00038020 | EUR[218.000000000000000],USD[0.043192643750000 0] |
| 00038021 | AKRO[1.000000000000000],BTC[0.000245520000000],DENT[1.000000000000000],ETH[0.500642860000000],ETHW[0.208076760000000],EUR[0.006808836382945],FTT[20.094483510000000],KIN[1.000000000000000],USDT[579.621143217000000] |
| 00038024 | USDT[99.400000000000000] |
| 00038025 | BTC[0.001700000000000],EUR[0.000616890428644],SOL[0.003284583718019 2],USD[1.559454485000000 0] |
| 00038028 | ALGO[955.555422440000000],AVAX[29.726718450000000],EUR[0.000000090094905],LRC[678.895707910000000],MATIC[0.156023970000000],NEAR[76.943883810000000] |
| 00038034 | USD[0.078030323938869 5],USD[0.137782571002404 7] |
| 00038035 | ETH[0.585000000000000],USD[0.511273069040000 0] |
| 00038036 | EUR[0.000002204632285],RAY[14.693500820000000],SOL[1.589383250000000],UBXT[1.000000000000000],USD[0.000002414492563] |
| 00038040 | TRX[422.915400000000000],USD[12659.316117652360994 6],USDT[366.202129387454137 6] |
| 00038041 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000002460000000],ETH[0.000024700000000],ETHW[0.000024700000000],EUR[0.009335756238398],KIN[5.000000000000000],MATIC[0.004412312316515 5],RSR[1.000000000000000],SOL[0.000000016385825],TRX[1.000000000000000],USD[0.000145589437079],US DT[0.000017152990752 4] |
| 00038043 | ATLAS[37826.270923770000000],EUR[0.000000001155207] |
| 00038044 | USD[942.725073652753492 6] |
| 00038045 | BNB[0.000012530000000],BTC[0.000000020000000],USD[0.000000024591792] |
| 00038046 | BTC[0.124800000000000],ETH[0.152000000000000],EUR[0.000000024909285],FTT[16.800000000000000],USD[0.000000079984621],USDT[0.000000039436352] |
| 00038048 | AAVE[0.003858407468700 9],AVAX[0.000000005967453 6],BTC[0.000000023593514],ETH[0.000000076756181],EUR[0.878658957461000 0],FTT[1.339396157430406 8],LINK[0.183451604073759 1],MATIC[0.000000025665730],SOL[0.006965826661529 3],SUSHI[1569.644320021680060],USD[- 1401.677253570621101],USDT[0.000000039254472] |
| 00038049 | BTC[0.000900000000000],EUR[204.083363237000000],USD[30.000000000000000] |
| 00038050 | TRX[0.000866000000000],USDT[0.000000897572792] |
| 00038052 | USD[25.000000000000000] |
| 00038053 | USD[0.325922153572060 8] |
| 00038061 | EUR[0.000000079691788],USD[0.000000073533183],USDT[0.000000086740144] |
| 00038064 | FTT[17.500000000000000],USDT[0.880539560000000] |
| 00038066 | USD[25.000000000000000] |
| 00038070 | ETH[0.659801040000000],ETHW[0.659801040000000],EUR[0.000013970704700 8],FIDA[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038071 | AKRO[2.00000000000000000],USD[0.00000000109626916],USDT[0.00000000071500000] |
| 00038072 | ALGO[226.59441955579187920],CHZ[1034.25153445327102720],EUR[0.00045667892096994],FTT[25.06031762365442744],GRT[514.25412624820874520],LINK[7.60718667958251000],MATIC[0.00036510779638000],RAY[151.03856127320928120],REEF[8564.96736510301088580],TRX[100.00000000000000000],USD[76.65824501446590771],USDT[0.00000000093473477635],XRP[198.30626069376475335] |
| 00038075 | USD[0.00000939721094200] |
| 00038079 | AKRO[1.00000000000000000],ETH[0.000025800000000],ETHW[2.826715140000000],EUR[99.97716605070190092] |
| 00038080 | CRO[0.00000000500000000],EUR[0.00000000063072520],TRX[0.000000029437870],USD[0.00000002943787870],XRP[0.000000033371298] |
| 00038083 | BTC[0.000000008226588],ETH[0.00000064423328],EUR[0.00486941572386299],SOL[0.00000000770076744] |
| 00038086 | BTC[0.000004042155412B],DOGE[0.00000001528040],ETH[0.000008980000000],EUR[0.00000001376764z],FTT[0.0000000044461106],LTC[0.000000061975440],USD[0.0017847526359035] |
| 00038088 | TRX[0.00019800000000000],USDT[0.00000002732132739] |
| 00038090 | EUR[12.75000000000000000],USD[0.01612253000000000] |
| 00038091 | AKRO[2.00000000000000000],AUDIO[196.01960745000000000],BAO[12.00000000000000000],BNB[0.12113370000000000],DENT[3.00000000000000000],DOT[0.00022820000000000],ETHW[0.29771395000000000],EUR[0.03893573907546299],FTM[0.00200125000000000],FTT[2.02655731000000000],KIN[13.00000000000000000],LTC[0.27159550000000000],MANA[28.75689451300000000],MATIC[48.00728808000000000],MYC[1.00000000000000000],NEAR[0.00048085000000000],RSR[1.00000000000000000],SAND[26.65317500000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[1.25635287292675759],USDT[0.00000004619368z] |
| 00038092 | USD[25.00000000000000000] |
| 00038093 | USD[0.00000000844637841],USDT[2.33545134456951] |
| 00038101 | DOGE[77.41592118000000000],EUR[0.00009169456419071],KIN[1.00000000000000000],SAND[0.81710086000000000],SOL[0.00679237000000000],UBXT[1.00000000000000000],USD[0.00040811352177491] |
| 00038103 | ETH[0.04940708427021B6],ETHW[0.00156294427021B6],EUR[0.00346436000000000],TRX[0.00033400000000000],USD[-29.06819880982478171],USDT[0.00007166411680035] |
| 00038104 | BTC[0.01319784000000000],ETH[0.163975800000000000],ETHW[0.080992400000000000],EUR[58.53882539000000000] |
| 00038106 | TRX[0.00077770000000000] |
| 00038109 | USD[0.00023150000000000],USDC[25.34921869000000000] |
| 00038110 | USD[25.00000000000000000] |
| 00038111 | USD[8.52498565375900000] |
| 00038113 | AKRO[2.00000000000000000],APT[128.49279793000000000],BAO[3.00000000000000000],BAT[2.00000000000000000],BTC[0.97215221000000000],CHZ[2.00000000000000000],DENT[5.00000000000000000],EUR[0.00016135925310177],FIDA[2.01047126000000000],FRONT[1.00000000000000000],FTT[197.37760430000000000],KIN[2.00000000000000000],LTC[1.01924739000000000],MATIC[1.00018260000000000],RSR[3.00000000000000000],RUNE[1.00348828000000000],SECO[2.02128786000000000],SOL[0.03534365000000000],SXP[2.00000000000000000],TOMO[1.00000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.10865938417516461],USDT[0.07553778252405221] |
| 00038116 | EUR[0.00018077149494B4] |
| 00038117 | USD[10.96227868250000000000000] |
| 00038119 | EUR[0.00000028899966642],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 00038122 | USD[25.00000000000000000] |
| 00038124 | NFT (5405076722922872691[1],USDT[1.01362122000000000] |
| 00038126 | AKRO[3.00000000000000000],AVAX[1.02359823000000000],BAO[15.00000000000000000],BTC[0.00645342000000000],DENT[5.00000000000000000],DOGE[548.09580477000000000],ETH[0.04737774000000000],ETHW[0.04678907000000000],EUR[251.65251420403254071],FRONT[1.00000000000000000],GMT[5.64901179000000000],GST[2963.13157349000000000],KIN[26.00000000000000000],MATIC[22.33309914000000000],RSR[2.00000000000000000],SHIB[11543798.84575268000000000],SOL[5.33240413000000000],SWEAT[1083.03471776000000000],TOMO[1.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[5.18590743255417154] |
| 00038131 | BAO[4.00000000000000000],BTC[0.24202520500000000],ETH[2.73077003000000000],ETHW[1.45952211000000000],KIN[1.00000000000000000],SECO[1.01003198000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[1355.35064352314204z] |
| 00038134 | USD[25.00000000000000000] |
| 00038135 | BAO[91044.94031899000000000],BTC[-0.00000529954500031],EUR[0.09077710993474431],KIN[2.00000000000000000],RSR[2.00000000000000000],SOL[0.00000502000000000],TRX[1.00000000000000000] |
| 00038136 | EUR[0.00000000083093760],USD[0.00838577885440087],USDT[0.00000001405863z] |
| 00038138 | BTC[0.00000034000000000],EUR[0.00000001017825z],FTT[0.00016628000000000],KIN[1.00000000000000000],MANA[0.00230107000000000],USDT[0.00000012722663z] |
| 00038139 | AVAX[0.09702000000000000],BNB[0.13978400000000000],BTC[0.00009640000000000],CHZ[229.00000000000000000],ETH[0.00009562000000000],ETHW[0.00009888000000000],LINK[0.08802000000000000],LTC[0.00867440000000000],MATIC[0.80400000000000000],USD[400.87420284302174z],USDT[0.00000099012384z],XRP[0.81180000000000000z] |
| 00038143 | ATOM[0.099620000000000000],AVAX[0.09969600000000000],BTC[0.00009963900000000],USD[53.20449186600000000] |
| 00038146 | BAO[1.00000000000000000],EUR[0.00000000220648964],PAXG[0.99981000000000000],USDT[0.00000008350000000] |
| 00038147 | EUR[0.00000008118373525],KIN[1.00000000000000000],SOL[1.19195838000000000] |
| 00038150 | USD[0.00000023683272696] |
| 00038152 | TRX[0.00000700000000000],USD[3.15797600600000000],USDT[0.71066100000000000] |
| 00038153 | USD[25.00000000000000000] |
| 00038154 | EUR[0.82000000000000000] |
| 00038155 | BTC[0.01518980000000000] |
| 00038158 | BAO[3.00000000000000000],DENT[3.00000000000000000],ETHW[1.02587657000000000],FTT[10.19642374000000000],KIN[1.00000000000000000],MATIC[0.00186092000000000],NEAR[0.00093043000000000],SOL[0.00011167000000000],USD[0.00000014744441468],USDT[0.72375809007556000] |
| 00038161 | EUR[0.00441520000000000],USDT[0.00000010593974z] |
| 00038166 | EUR[8.99881413220580000] |
| 00038167 | BTC[0.00299102000000000],EUR[1190.00019759138791z],USD[-42.72687210000000000000] |
| 00038169 | BTC[0.07382158421651z5],ETH[0.000000230000000],ETHW[1.68207630000000000],EUR[0.000000231000000],FTT[380.82363980530059],USD[0.58305123487000000],USDT[0.00000090000000z] |
| 00038172 | USD[25.00000000000000000] |
| 00038176 | BTC[0.00000008309276z1],ETH[10.84857502000000000],ETHW[6.42371560000000000],EUR[0.00000000580000000],FTT[0.00394563687251z9],MATIC[283.99728400000000000],NFT (333374851422781259[1],SOL[0.00000000626344490],USD[0.20351721308007250000000000],USDT[0.16373472000000000] |
| 00038177 | USD[35843658628800] |
| 00038178 | ETH[1.85380376000000000],ETHW[1.98901176000000000],EUR[1460.79486091000000000],USD[1.32359659600000000] |
| 00038181 | ATOM[1.97763979810223444],BTC[0.00000001687100z0],ETH[0.00089092000000000],USD[301.29515793604934433],USDT[0.00000001192550z0] |
| 00038184 | USD[25.00000000000000000] |
| 00038185 | USD[25.00000000000000000] |
| 00038194 | USD[25.00000000000000000] |
| 00038202 | TRX[0.00155600000000000],USD[0.00000001366198894],USDT[779.53888173081447z15] |
| 00038204 | EUR[0.00899474473955z0] |
| 00038205 | USD[2784.38486976379250000000000000] |
| 00038206 | USD[25.00000000000000000] |
| 00038209 | USD[0.00000004156905B],USDT[0.000000016010000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038210 | AKRO[1.000000000000000000],BAO[17.000000000000000],DENT[2.000000000000000],EUR[0.000000005245922],FTT[0.000186200000000],GALA[314.216634380000000],KIN[12.000000000000000] |
| 00038212 | BTC[0.002902562000000000],EUR[0.000000042799614],TRX[0.002261000000000],USDT[60.614705645500000000] |
| 00038214 | ETH[0.000526140000000000],ETHW[0.000794990000000000],EUR[0.000000008459802],USD[0.000000084575293],USDC[1202.447570430000000000] |
| 00038218 | TRX[0.001554000000000] |
| 00038220 | CHZ[0.000091230000000000],EUR[0.000596449723706],MKR[0.000000100000000],USD[0.000037299357400] |
| 00038226 | BTC[0.000734000000000],DOT[7.183216837667425],ETH[0.000889140000000000],ETHW[0.129889140000000000],FTT[0.000163073595919],NEAR[6.517780960000000000],RUNE[11.239271980000000000],SOL[8.207660770000000000],USD[17.975174645184757200000000000] |
| 00038230 | BTC[0.000602000000000000],CEL[0.076371300000000],CREAM[0.008644842148327],DOGE[0.059094670000000000],FTM[0.025894042570000000],GALA[7.465204190000000000],GODS[0.002100660000000000],HNT[0.000000020490331],SAND[0.000000008442000],USD[0.775471489139843],USDT[0.000000087640328],WAVES[0.389374961233348],XFL[0.000000000961000000] |
| 00038231 | USD[0.000000008228304],USDT[0.000000003260576] |
| 00038233 | ETH[0.027000000000000000],ETHW[0.027000000000000000],USD[0.000000090970378],USDT[0.000000005550887] |
| 00038234 | USD[0.000073200117783] |
| 00038238 | SOL[0.000000091596646],USD[0.350827200000000000] |
| 00038239 | AKRO[3.000000000000000000],BAO[5.000000000000000],BTC[0.019650640000000000],ETH[0.122960310000000000],ETHW[73.166229890000000000],EUR[0.000074784253839],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[0.013412810000000000],TRX[2.000000000000000] |
| 00038242 | ETH[0.003470471000000000],EUR[9.001951506151468] |
| 00038243 | BTC[0.000409516000000000],ETH[0.102505200000000000],FTT[6.244603780000000000],MATIC[177.498019784267324200000],SRM[0.000189610000000000],USD[0.023763280509137400],USDT[0.000000082078696] |
| 00038244 | BNB[0.000000000070369410],EUR[0.000005309481993],USDT[0.000096885669138] |
| 00038245 | BTC[0.000338286426468800],EUR[0.000000007783929200],USD[113.352677856043086600] |
| 00038246 | USD[25.000000000000000] |
| 00038248 | BTC[0.001823260000000000],DENT[1.000000000000000000],ETHW[0.026212280000000000],EUR[0.000542649354757000],KIN[1.000000000000000000] |
| 00038250 | ETH[1.402017614266784],USD[13.155117963743567800],USDT[0.000014850719124300] |
| 00038251 | ATOM[0.047984340000000000],DENT[2.000000000000000],DOT[0.024630410000000000],ETH[0.000926150000000000],EUR[0.000912460000000000],FIDA[1.000000000000000],SOL[0.015481160000000000],TRX[2.000000000000000],USD[0.000000114190680],USDT[10979.590739478893456300000],XRP[0.503114290000000000] |
| 00038253 | USD[25.000000000000000] |
| 00038256 | EUR[1.014727010000000000],USD[0.398497652946795400] |
| 00038262 | ETH[0.000000015194216],SOL[0.000000000163693400] |
| 00038272 | CRV[57.984400000000000000],DOT[0.000180000000000000],ETH[0.110992600000000000],ETHW[0.248803320000000000],EUR[0.000000000071548320],REEF[12856.374000000000000000],TRX[0.000778000000000000],USD[239.721943704945477600],USDT[76.797728892133927400],XRP[37.000000000000000000] |
| 00038277 | USD[0.000000092234352],USDT[0.000000037707618] |
| 00038278 | SOL[0.000000029261772] |
| 00038281 | EUR[0.180000000000000000],MOB[1081.512676340000000000],USD[11.365325570000000000] |
| 00038282 | ETH[0.000703820021558800],ETHW[0.000703820021558800],EUR[0.006287994767819200],EURT[1.308860000000000000],USD[0.761036253810937200],USDT[0.005476866048381000] |
| 00038285 | BTC[0.000008000000000],BUSD[170.002924330000000000],FTM[0.870000000000000000],FTT[0.000000011847972400],USD[1528.089090897795744800] |
| 00038287 | ETHW[0.000334120000000000],EUR[0.002437420000000000],USD[0.000000007889100000] |
| 00038288 | BTC[0.027400000000000000],HNT[72.900000000000000000],LINK[76.484700000000000000],NEAR[116.000000000000000000],SAND[440.000000000000000000],SOL[18.119530000000000000],USD[10835.527247281226200] |
| 00038289 | BAO[3.000000000000000000],BNB[0.000000046489401],BTC[0.001256083385362],DENT[2.000000000000000000],DOGE[1.000000000000000000],EUR[0.000000056622528],FTM[0.000000017699000],KIN[3.000000056613280],MATIC[0.001587600000000],SWEAT[0.000000056249240],UBXT[2.000000000000000],USD[0.000870596203246] |
| 00038293 | BTC[0.000042000000000000],USD[115.606795863632316400] |
| 00038294 | USD[0.007586085490000000] |
| 00038298 | BTC[0.008775040000000000],ETH[0.082921000000000000],ETHW[0.082921000000000000],EUR[0.000000147403048],NFT [40776814842370584][1],SOL[0.999500000000000000],USDT[113.363889723682005020],XRP[155.996786220000000000] |
| 00038299 | USDT[52.000000000000000] |
| 00038300 | BTC[0.006482240000000000],USD[0.000000176316156],USDT[0.000553382303762400] |
| 00038302 | EUR[0.000000103310340] |
| 00038305 | GMT[0.000012176883860],USD[-0.003639250810681630200],USDT[0.005528391008193700] |
| 00038306 | APT[62.987400000000000000],ATOM[1.000000000000000],ETHW[30.740850600000000000],SRM[1.000000000000000000],SUSHI[2.000000000000000000],TRX[0.000001000000000000],USD[368.246294760000000000],USDT[0.000000007307709500],XRP[1.000000000000000] |
| 00038307 | DOGE[0.000000002586325000],ETH[0.000000106138390],EUR[0.000001039713236],GALA[0.000000008471975],GMT[0.000000029969848],MATIC[0.000000001847197500],SHIB[0.000000006785125600],USD[0.000034719134837],USDT[0.000000003225758],XRP[0.000000000637856000] |
| 00038312 | FTT[25.018403990000000000],HT[246.700000000000000000],LUNA2_LOCKED[2.526918239000000000],LUNC[0.000000010000000],TRX[0.100524000000000000],USD[127.243467714291512800],USDT[0.000000025919257900],WAXL[1030.00000000000000000] |
| 00038317 | USD[106.624944950000000000] |
| 00038320 | ETH[0.000951370000000000],ETHW[0.000951370000000000],LUNA2[2.348093527000000000],LUNA2_LOCKED[5.478884896000000000],LUNC[511302.309082000000000000],USD[0.026175950900000000] |
| 00038321 | EUR[0.000000196700024],TRX[0.000785000000000000],USD[0.000000076495576],USDT[120.203177854676440600] |
| 00038322 | USD[0.007595888400000000],USDT[0.000136000000000000] |
| 00038330 | EUR[50.000000000000000],LUNA2[1.377713430000000000],LUNA2_LOCKED[3.214664670000000000],USD[257.281411540000000000000] |
| 00038331 | EUR[0.747423914200000000],USD[0.061398532988584],USDT[0.000000009000000] |
| 00038333 | BAO[1.000000000000000],EUR[0.000000063629826],KIN[1.000000000000000] |
| 00038342 | DENT[1.000000000000000000],EUR[0.000014031117926],TRX[1.000000000000000],USD[0.0019577148747856] |
| 00038347 | ETH[0.027030000000000000],FTT[0.000000051449547],MATIC[20.225160987243764300],SAND[62.810192070000000000],USD[0.487737615500000000] |
| 00038349 | USDT[5799.710000000000000000] |
| 00038351 | BAO[1.000000000000000000],BTC[0.000000009560998800],ETH[8.128650097527313],ETHW[8.415354380000000000],USD[0.000931176918956],USDT[0.000108328827246800] |
| 00038354 | BTC[0.000000007287765],ETH[0.000000001389315],LTC[0.307688293109463000],USD[71.312807781763050200],USDT[0.000000009636078300] |
| 00038356 | AXS[1.043135050000000000],BAO[3.000000000000000000],BCH[0.056573440000000000],CRO[145.248533380000000000],DENT[1.000000000000000000],EUR[312.400034843430390013],GMT[54.266415710000000000],GRT[112.888434360000000000],GST[1088.159527580000000000],KIN[6.000000000000000000],MTA[207.162259690000000000],PERP[111.929593130000000000000],REAL[77.743274290000000000],SLP[2854.358316460000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],UNE1.967542230000000000] |
| 00038357 | USD[25.000000000000000] |
| 00038358 | BAO[3.000000000000000000],DAI[5.160633390000000000],DOT[3.150325710000000000],ENS[0.937268440000000000],EUR[0.000000096519524],KIN[3.000000000000000],SOL[0.473162400000000000],USD[-3.012371341787500000000000],WAVES[4.870293980000000000] |
| 00038359 | EUR[500.360000000000000000],USD[-91.938890695000000000] |
| 00038360 | ETHW[0.000906770000000000],USD[0.000000009200000] |
| 00038367 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038375 | EUR[0.455281800000000],USD[0.000498075028275],USDT[0.000000052103243] |
| 00038376 | EUR[1.000000000000000] |
| 00038379 | AKRO[1.000000000000000],BTC[0.007119760000000],BTT[96153846.153846150000000],EUR[0.002154564113864],KIN[1.000000000000000],NFT (293134706388995694)[1],NFT (502885485359224192)[1],NFT (526321218482684097)[1] |
| 00038384 | USD[845.140833917750000000000000000],USDT[19.200000089025525] |
| 00038392 | SOL[0.000000924396000] |
| 00038393 | AAVE[0.000000038715478],AVAX[0.000000001056122 1],BAL[0.000000002004204],BAT[0.000000082377640],BNB[0.000000057703159],BTC[0.000000054826742],CHZ[0.000000004670800],CRV[0.000000001019061],ETH[0.000000041235288],ETHW[0.000000059180328],EUR[0.000000119936006],FTT[0.000000038681606],KNC[0.000000000088876784],MATIC[0.000000008337164 9],MKR[0.000000005457156 8],MTL[0.000000034638592],OMG[0.000000063057430],PAXG[0.000000019339078],SNX[0.000000008327132 8],SOL[0.000000073567488],SRM[0.000000062734080],STMX[0.000000086224313],TRX[0.000000090817634],UNI[0.000000061787747],USD[0.000000009032714],USDT[1336.464218396725245 8],ZAR[0.000000389429240] |
| 00038394 | USD[25.000000000000000] |
| 00038395 | USD[208.104128624650000000] |
| 00038396 | USD[25.000000000000000] |
| 00038397 | BAO[2.000000000000000],BNB[0.000000100000000],BTC[0.000431520000000],GMT[0.000000086091464],KIN[1.000000000000000],SOL[0.000000084703585],TRX[1.000778000000000000],USDT[0.001508242799064] |
| 00038398 | BTC[0.124056600000000],ETH[1.053835050000000],ETHW[0.000000002738801],FTT[0.000000065066788],NEXO[222.908292966432075 6],USDT[0.000000064078700] |
| 00038401 | USD[30.000000000000000] |
| 00038402 | BAO[1.000000000000000],EUR[0.002106548546720],KIN[1.000000000000000] |
| 00038405 | EUR[0.001709248696731] |
| 00038406 | USD[25.000000000000000] |
| 00038412 | EUR[0.009133447006976],FTT[3.741321990000000000],TRX[1.000000000000000] |
| 00038414 | USD[0.000004662852374] |
| 00038419 | BAO[1.000000000000000],BTC[0.010103730000000],ETH[0.037816980000000],EUR[0.000000035938086],TRX[1.000000000000000],USDT[646.856485390000000] |
| 00038421 | BAO[1.000000000000000],BTC[0.009998200000000],ETH[0.884644250000000],SOL[14.597000000000000],TRX[1.000000000000000],USD[30.000000000000000],USDT[378.689183335295729 5] |
| 00038422 | USD[25.000000000000000] |
| 00038423 | BTC[0.463269195000000],ETH[0.609553890000000],ETHW[0.612561810000000],EUR[0.009171073116343 2] |
| 00038427 | MATIC[0.000000054409352],USD[0.000000010042876 2] |
| 00038429 | AKRO[2.000000000000000],BAO[3.000000000000000],BTC[0.001229250000000],EUR[1.000013422200049 8],FRONT[1.000000000000000],KIN[7.000000000000000],LTC[0.001634863600000],USD[0.000012329993760],USDT[0.000010822316446 2] |
| 00038433 | EUR[0.009281170000000],TRX[0.002684000000000],USD[0.000023761232 2] |
| 00038434 | AKRO[2.000000000000000],EUR[30.376670726662236 4],RSR[2.000000000000000],USD[0.000002220764784 6] |
| 00038439 | EUR[0.004945060000000],USD[0.000000083582054] |
| 00038440 | USD[25.000000000000000] |
| 00038442 | USD[25.000000000000000] |
| 00038447 | ASD[746.150640000000000000],USD[2.806305455222651 4],XRP[2.861618060000000] |
| 00038455 | ALGO[253.445461590000000],BTC[0.200000000000000],BUSD[2255.534334340000000000],ETH[3.000000000000000],EUR[0.000000132751793],SHIB[19743859.619799390000000],TRX[0.230755252767800 0],USD[0.000000085970730],USDT[0.138208629096793 8] |
| 00038458 | EUR[0.002867020000000],USD[0.001501344822151 8] |
| 00038459 | USD[30.000000000000000] |
| 00038460 | USD[1270.159995659200000 0] |
| 00038463 | USD[35.408872410006385 3],XRP[0.000000033734322] |
| 00038464 | EUR[0.000000050000000],USD[0.000000061569744] |
| 00038466 | EUR[6.337581069254542 7],KIN[1.000000000000000],USD[-0.0389533165372437],USDT[0.000000007898365 0] |
| 00038467 | USD[0.118979090500000 0],USDT[422.000091930141171 2] |
| 00038470 | EUR[0.000000006300875 0],LUNA2[0.912993421000000],LUNA2_LOCKED[2.130317982000000],LUNC[198806.239636200000000],USDT[0.024728880000000] |
| 00038471 | BTC[0.003699260000000 0],USD[1.897487000000000] |
| 00038472 | BTC[0.000000005000000],COMP[0.000000007000000],EUR[0.000000036316589],FTT[0.000000002081094],USDT[0.000000028694167],XAUT[0.000000008000000] |
| 00038475 | BTC[0.009469665349950 0],LTC[0.003000000000000],USD[30.000000000000000] |
| 00038476 | BAO[2.000000000000000],ETH[0.000000364501848 6],ETHW[0.000000364501848 6],EUR[0.000011807730990 0],GST[488.864107893989690 0],KIN[2.000000000000000],SHIB[493485149.1792979800000000],USDT[0.000492001301342] |
| 00038478 | BAO[1.000000000000000],EUR[0.007650550047153 7],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.002098764984670 9] |
| 00038482 | USD[0.001923052813104] |
| 00038483 | EUR[0.000000014423110],USD[-0.0033709107366460],USDT[0.0076700199193523] |
| 00038484 | USD[25.000000000000000] |
| 00038488 | BAO[3.000000000000000],BTC[0.002732010000000],DENT[1.000000000000000],USD[391.0737767613471968] |
| 00038492 | USD[204.409362705000000 0],USDT[4050.000000000000000] |
| 00038493 | USD[1.891761710000000] |
| 00038496 | BNB[0.009145020000000],BTC[0.000037410000000],ETH[0.010000000000000],ETHW[0.010000000000000],TRX[0.000777000000000000],USDT[0.000000009500000] |
| 00038497 | USD[511.801056018862433400000000000] |
| 00038507 | ATOM[1.039912085000000000],AVAX[0.550028880000000],BAO[5.000000000000000],BTC[0.228097430000000],BUSD[20.000000000000000],DOT[1.042652980000000],ETH[0.000003000000000],ETHW[0.000003000000000],EUR[0.000000087598399],SOL[0.432594140000000],STETH[0.255594717045595 5],UBXT[1.000000000000000 0],USD[38.660562504308418 4],USDT[0.004994688845697 76] |
| 00038511 | BTC[0.346161525805838 8],ETH[0.682228010000000 0],ETHW[0.220387460000000],EUR[0.001941195001091],KIN[1.000000000000000],USD[0.918535426398256 8] |
| 00038515 | SOL[1.000003400000000] |
| 00038516 | USD[0.000000008516780],USDT[0.004200000000000] |
| 00038517 | EUR[0.416589260000000],USD[0.826789812240974 4] |
| 00038521 | EUR[0.000000025000000],USD[36.6722335349708092] |
| 00038522 | EUR[0.000000033364033],USD[0.000000008375963 6],USDT[20.9975909000000000] |
| 00038523 | BTC[0.000000043360407],USD[0.000000001606770],USDT[7345.01298221174566924] |
| 00038524 | AKRO[1.000000000000000],AVAX[4.162759920000000],DENT[2.000000000000000],ETH[2.005649160000000],ETHW[1.004962030000000],EUR[0.001190284791309],FRONT[1.000000000000000],KIN[3.000000000000000],SOL[2.557698970000000],USD[0.001552046060554],USDT[0.000000000795554] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038527 | ETHW[0.000721930000000000],USD[0.6125203625000000] |
| 00038529 | BTC[0.030191469000000000],EUR[1.674587682500000000],USD[1.057599018000000000],USDT[0.000000008000000000] |
| 00038532 | USD[25.000000000000000000] |
| 00038537 | EUR[1.212439053183150000],USD[1.001935049736154000] |
| 00038540 | BTC[0.000000001150080000],EUR[0.000000007863682500],USD[0.000000072084445000],USDT[0.000000000371348600] |
| 00038542 | USD[25.000000000000000000] |
| 00038544 | USD[25.000000000000000000] |
| 00038545 | USD[0.000000021537008000] |
| 00038547 | BTC[0.009924110000000000],EUR[0.000002062347763800],KIN[1.000000000000000000],USD[0.000530155009409000] |
| 00038548 | USD[25.000000000000000000] |
| 00038550 | USD[0.009988000000000000],USD[11.908263906874810000] |
| 00038551 | AKRO[1.000000000000000000],BTC[0.000009200000000000],DENT[1.000000000000000000],EUR[0.001492632366880100],FRONT[1.000000000000000000],FTT[1.016008010000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00038552 | USD[25.000000000000000000] |
| 00038553 | USD[25.000000000000000000] |
| 00038558 | USD[0.000000001368240000] |
| 00038562 | USD[-8.172718004850000000000000000],USDT[52.070116000000000000] |
| 00038563 | EUR[84958.948893115801694900],USD[0.000000000874215040] |
| 00038565 | EUR[0.000000078493000000],PAXG[0.000074350000000000],USD[30.683973552000000000],USDT[0.193745400000000000] |
| 00038566 | SOL[0.004855500000000000] |
| 00038567 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BTC[0.047687120000000000],DENT[1.000000000000000000],ETH[0.760237120000000000],ETHW[0.760237120000000000],EUR[0.000282063663444090],SOL[3.581347690000000000] |
| 00038568 | BTC[0.000000010000000000],ETH[0.000003650000000000],EUR[0.021476853042362500],SOL[0.000009330000000000],USDT[0.000000004705154800] |
| 00038569 | BTC[0.018785334000000000],ETH[0.248963480000000000],ETHW[0.000992360000000000],EUR[0.000000011450847900],FTT[10.098936000000000000],USD[0.001923951454503],USDT[0.483896675000000000] |
| 00038570 | BAO[3.000000000000000000],BTC[0.003997240000000000],DENT[1.000000000000000000],DOGE[430.936133110000000000],ETH[0.037584650000000000],ETHW[0.037119190000000000],EUR[5.142808655128672500],KIN[2.000000000000000000],SOL[0.720924730000000000] |
| 00038572 | USD[0.000000003280000000],CEL[0.000000088117000] |
| 00038573 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.141506495000000000],DENT[1.000000000000000000],ETH[0.723271565000000000],ETHW[0.723014135000000000],EUR[15.308488287582879100],KIN[2.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],XRP[326.453941070000000000] |
| 00038579 | USD[0.000092020000000000],EUR[5.000047117197555820] |
| 00038580 | EUR[0.000000036978007],KIN[3.000000000000000000],SWEAT[0.000000001005469] |
| 00038581 | KIN[1.000000000000000000],USD[0.000013447032145000] |
| 00038582 | AVAX[2.148778790000000000],BTC[0.028169644000000000],EUR[322.660084292893064000],FTT[3.837650729509806600],USDT[43.941839790917924400] |
| 00038588 | BTC[0.071961087000000000],BUSD[32.045820030000000000],EUR[0.000001769725806],FTT[25.982370130000000000],USD[0.000000024763714200] |
| 00038589 | BTC[0.000000010000000000],BTC[0.007010000000003160950],BUSD[152.200202490000000000],EUR[0.000000004500000],FTT[0.095512920058001400],USD[0.001389666924238900] |
| 00038591 | AKRO[2.000000000000000000],AVAX[5.683815270000000000],BAO[86.000000000000000000],BNB[0.265759030000000000],BTC[0.052980080000000000],DENT[6.000000000000000000],DOT[9.911061310000000000],ENS[1.497295370000000000],ETH[0.377326570000000000],ETHW[0.103617960000000000],EUR[56.305237439209691500],FTT[2.011885840000000000],GALA[894.897091400000000000],GENE[5.431537570000000000],MANA[48.393794460000000000],MATIC[10.844655840000000000],NEAR[5.056587590000000000],RAY[60.228775990000000000],RSR[2.000000000000000000],SAND[37.000078460000000000],SOL[10.183010150000000000],SRM[29.809655460000000000],TRX[9.000000000000000000],UBXT[4.000000000000000000] |
| 00038593 | BTC[0.002400000000000000],EUR[500.000000000000000000],USD[0.162560734000000000] |
| 00038594 | ALGO[2.213930000000000000],AVAX[0.010320000000000000],BTC[0.000067586000000000],CHZ[9.105400000000000000],MKR[0.000857340000000000],SOL[0.006931800000000000],USDT[0.000000089009752] |
| 00038595 | USD[25.000000000000000000] |
| 00038596 | USD[25.000000000000000000] |
| 00038597 | TRX[1.000000000000000000],USDT[0.000000064069623] |
| 00038598 | BTC[0.000407343631846],ETH[0.000528056256503100],EUR[0.000000256116891],FTT[25.071085077789182],TRX[10.000000000000000000],USD[5.906059255467728600],USDT[11551.805807436419196] |
| 00038604 | EUR[195.774527899700000],GST[149.280000000000000],SOL[0.559980000000000000],USD[0.009571379486021] |
| 00038605 | APE[28.476478905797752],ATOM[0.035676690000000000],AVAX[3.300000000000000000],BAO[2.000000000000000000],BNB[0.000000011185634],BTC[0.000000050000000],ETH[1.021674246717145],ETHW[0.000000042171454],EUR[0.000000049782267],FTT[2.224479260000000000],TRX[312.000000000000000000],USD[0.791227077661247500],USDT[0.000002517124740400] |
| 00038606 | BAO[1.000000000000000000],EUR[0.000000679300399],KIN[1.000000000000000000],USDT[0.000000042278552] |
| 00038607 | AAVE[2.650000000000000000],BNB[2.000000000000000000],BTC[0.000813181120222],ETH[0.006048025920823],ETHW[0.000000073099178],EUR[0.000000002835731],USD[-446.794155036247177] |
| 00038608 | EUR[401.000000000000000000],USD[-168.227473677450000000000] |
| 00038609 | BAO[1.000000000000000000],EUR[0.000000098601526],SOL[0.238432870000000000] |
| 00038612 | ETH[0.000712400000000],USD[1442.195162630000000],USDT[0.000000056111656] |
| 00038613 | BAO[1.000000000000000000],BNB[0.000001529380136],ETH[0.000000181000000],ETHW[0.869379070000000000],FTT[4.097048517595360],KIN[4.000000000000000000],MANA[203.682798621722485],SAND[201.674456966979730],TRX[0.000024000000000],USDT[0.000000037773666] |
| 00038617 | BTC[0.008574981174340],EUR[0.000000071063248],FTT[0.228704682891057],TRX[0.000158476779794],USD[0.001584767797949],USDT[0.000000191432242] |
| 00038618 | FTM[129.794637540196871] |
| 00038620 | DOT[3.099380000000000],USD[0.007381958200000],USDT[20.958700000000000] |
| 00038623 | BAO[1.000000000000000000],USDT[14.796259260000000] |
| 00038624 | USDT[95.690034080000000] |
| 00038626 | USD[30.000000000000000000] |
| 00038628 | BAO[3.000000000000000000],BCH[1.220000000000000000],BTC[0.000101142200000],DENT[1.000000000000000000],EUR[0.750553546971725400],USD[0.054547058000000000],USDT[0.170214620000000] |
| 00038630 | USD[25.000000000000000000] |
| 00038632 | USD[35.104297320000000000000000000],USDT[0.000000159552175] |
| 00038634 | USD[25.000000000000000000] |
| 00038640 | SHIB[99760.000000000000000],USD[0.000560424000000000] |
| 00038642 | USD[25.000000000000000000] |
| 00038643 | BTC[0.000000020000000],EUR[1.505488880000000000],USD[30.000000000000000000] |
| 00038645 | USD[-1.161201490000000],USDT[95.457335090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038649 | USD[0.0004466298277840] |
| 00038653 | EUR[100.000000000000000] |
| 00038654 | AKRO[1.000000000000000],BTC[0.0019544400000000],EUR[0.000000000009404836],KIN[1.000000000000000],SOL[0.5278900100000000],TRX[1.000000000000000],USDT[26.4212145696788710] |
| 00038657 | LUNA2[0.0005389599085000],LUNA2_LOCKED[0.0012575731200000],USD[0.0000000139909079],USTC[0.0762923817687714] |
| 00038658 | USD[30.000000000000000] |
| 00038659 | USD[0.3085078800000000] |
| 00038666 | 1INCH[1.000000000000000],AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],EUR[0.000000037131018],FRONT[1.000000000000000],KIN[1.000000000000000],SXP[1.000000000000000],USDT[0.0000005047569472] |
| 00038668 | BAO[1.000000000000000],BTC[0.0000018400000000],EUR[0.0002622116135200] |
| 00038669 | EUR[229.000000000000000],USD[0.4113796080000000] |
| 00038671 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.0005758800000000],EUR[28.5193234046345695],GMT[1.6659103900000000],GST[25.9417956700000000],KIN2[2.000000000000000],SOL[6.0521917800000000] |
| 00038672 | BTC[0.0000000008696113],CHF[0.0000002454146991],EUR[0.0000000089983882],MSTR[0.0000000000088448],SOL[0.0396534776990134],TSLA[0.0086708495664207],USD[0.4278652395074474] |
| 00038673 | USD[25.000000000000000] |
| 00038675 | BNB[0.000000000964288560],FTT[0.000000002339685S],USD[0.0000020372222106],USDT[0.0000000098090902] |
| 00038679 | USD[2.8918283727500000] |
| 00038684 | AKRO[1.000000000000000],ETH[0.0101244548382415],ETHW[0.0100023248382415],EUR[0.0024561366778820],KIN[1.000000000000000],SOL[0.0000069000000000] |
| 00038689 | EUR[1040.0519189100000000],USD[0.9684340511701848] |
| 00038691 | EUR[0.0000000093557073],KIN[1.000000000000000],MATIC[16.3921842800000000] |
| 00038692 | USD[0.0049332933721500],USDT[0.0000000058031761] |
| 00038694 | EUR[0.1844792976993597],USD[0.0000000039465766] |
| 00038697 | USD[25.000000000000000] |
| 00038698 | USD[141.1736432100000000] |
| 00038699 | EUR[0.0000001089587 81] |
| 00038700 | EUR[3773.6121004000000000] |
| 00038702 | BTC[0.0000000027365000],FTT[0.1258723069461769],USD[0.0000000114555336],USDT[0.0000000073854240] |
| 00038704 | USD[0.0083568720000000],USDT[0.0000000041113224] |
| 00038708 | USD[25.000000000000000] |
| 00038712 | EUR[711.6031391500000000] |
| 00038716 | EUR[0.0000001089587 81] |
| 00038718 | ETH[0.0000009000000000],ETHW[0.0009830900000000],USDT[0.0000000039027900] |
| 00038720 | EUR[0.0250008400000000],GOOGL[0.0005460000000000],USD[1.7991785700000000] |
| 00038722 | USD[138859.3100000000000000] |
| 00038724 | EUR[0.0003255414400],KIN2[2.000000000000000],USD[-3.8154446549314677],USDT[5.7871043300000000] |
| 00038726 | TRX[0.0017390000000000],USDT[354.4274969901916794] |
| 00038728 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.0012699167906762],DENT[2.000000000000000],DOGE[111.6382040900000000],ETH[0.3467688000000000],ETHW[0.0040059900000000],EUR[0.000000078408237],KIN[7.000000000000000],LUNA[0.2248539017000000],LUNA2_LOCKED[0.5238172373000000],LUNC[50642.8674407300000000],TRX[2.000000000000000],USD[0.0000000585791421] |
| 00038731 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[17.000000000000000],BAT[2.000000000000000],BTC[0.0545831800000000],CRO[14750.8117137700000000],DENT[1.000000000000000],EUR[0.0124911842441187],FIDA[1.000000000000000],FTM[3302.1732610800000000],KIN[6.000000000000000],NEAR[340.4385369200000000],RSR[1.000000000000000],SAND[480.4449056700000000],SOL[20.7164946500000000],UBXT[3.000000000000000],USDT[204.0008761101072937] |
| 00038732 | TRX[0.0300000000000000],USD[889.4606602200000000],USDT[0.0000000026983920] |
| 00038734 | BNB[0.000000068124448],BTC[0.0000000038280113],FTT[0.0000000090792771],PERP[0.0000000051291161],USD[0.0000000064762369],USDT[0.0000000446311184],XRP[0.0000000065837278] |
| 00038737 | EUR[0.0000000048952045] |
| 00038738 | EUR[-0.0105627187160522],USD[1.3582000109250527] |
| 00038739 | BAO[5.000000000000000],DENT[2.000000000000000],EUR[0.0018265024425302],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000055539020] |
| 00038740 | EUR[0.0000003558257219],KIN[1.000000000000000] |
| 00038741 | EUR[0.0000001178477 16],USDT[1307.9719256781630605] |
| 00038743 | BTC[0.9076609296158750],DOGE[27.5560000000000000],ETH[0.0006000000000000],ETHW[4.0006000000000000],EUR[323.9605522364637638],LINK[0.0700000000000000],SOL[0.0038000000000000],USD[-18.2403332150445602] |
| 00038751 | AKRO[1.000000000000000],BTC[0.0000000094362580],EUR[0.4244725733348252],FTT[0.0225171500000000],GRT[1.000000000000000],SOL[0.0004021800000000],UBXT[1.000000000000000],USD[1.8419479681209160],USDT[0.7500761835300000] |
| 00038754 | EUR[0.0000000893779576],USD[0.0000000160795551] |
| 00038758 | USD[13.1641572535000000000000] |
| 00038761 | AKRO[159.000000000000000],BTC[0.0068000000000000],ETH[0.0690000000000000],ETHW[0.0690000000000000],GST[20.7000000000000000],SOL[1.000000000000000],USD[87.7109857525000000],XRP[83.000000000000000] |
| 00038762 | BTC[0.0200000000000000],DOGE[432.4919059100000000],ETH[0.1999600000000000],ETHW[0.1999600000000000],TRX[1.000000000000000],USD[0.5725160003221533] |
| 00038763 | USD[25.000000000000000] |
| 00038764 | BAO[1.000000000000000],EUR[192.9125832374746504],TRX[1.000000000000000] |
| 00038765 | EUR[9748.000000000000000],TRX[152.000000000000000],USD[0.1009067568550000],USDT[0.0610666050000000] |
| 00038766 | AVAX[1.800000000000000],EUR[10.2629085420000000],NFT (5562398649539407 62)[1],USD[65.2850551648000000] |
| 00038767 | EUR[0.4787889741373100],USD[0.0000001316773 49] |
| 00038769 | BTC[0.0000050600000000],USD[0.0000000094173853] |
| 00038770 | USD[0.0089476174000000],USDT[0.0000000036739300] |
| 00038771 | BAO[1.000000000000000],EUR[0.0008638151317432],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.0000000052777652] |
| 00038774 | EUR[0.0024835200000000],USD[0.0000000052919040] |
| 00038775 | EUR[500.000000000000000] |
| 00038778 | USD[30.000000000000000] |
| 00038779 | EUR[0.0000000510612 66],USD[47.1307552415474915],USDT[0.0000000002746954] |
| 00038780 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038781 | EUR[0.0000621502252656] |
| 00038782 | EUR[0.0009162900000000],USD[0.000000057181285] |
| 00038784 | USD[25.0000000000000000] |
| 00038798 | USD[25.0000000000000000] |
| 00038801 | EUR[19.3455723800000000],ETHW[25.9950600000000000],USDT[0.0000000032000000] |
| 00038805 | USD[25.0000000000000000] |
| 00038807 | ETH[0.0000706900000000],ETHW[0.0000706900000000],FTT[25.9950600000000000],USDT[0.0000000032000000] |
| 00038809 | AKRO[1.0000000000000000],KIN[3.0000000000000000],LTC[0.0000042100000000],SHIB[2375082.0465286100000000],UBXT[1.0000000000000000],USD[0.0002386804529064] |
| 00038815 | ETH[0.0008560800000000],ETHW[0.0008560800000000],EUR[0.0000000025475775] |
| 00038816 | TRX[0.0007770000000000] |
| 00038817 | BAO[1.0000000000000000],EUR[26.7688323239080000] |
| 00038818 | USD[25.0000000000000000] |
| 00038819 | EUR[10001.0000000000000000],FTT[25.1911836543000000],SOL[22.7977998818500000],USDT[704.5881071004362050] |
| 00038828 | BTC[0.0092982330000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],USD[58.9097020600000000] |
| 00038829 | ETH[0.0000001400000000],TRYB[0.0011991600000000],USD[19.6443941670974712] |
| 00038830 | BAO[1.0000000000000000],BTC[0.0034117900000000],ETH[0.0609871000000000],ETHW[0.0593518000000000],EUR[0.3486781041766055],KIN[1.0000000000000000],SOL[2.4656855700000000],XRP[22.9133199764500000] |
| 00038832 | ETH[1.3788637600000000],ETHW[1.3788637600000000],USD[0.0000056445439271] |
| 00038833 | EUR[0.7964046495000000] |
| 00038835 | USD[0.0533942560000000000000],USDT[64.8926644300000000] |
| 00038837 | GST[0.0573053900000000],MTA[0.9634000000000000],SOL[0.0025846500000000],USD[0.0100937657000000],USDT[0.3534289500000000] |
| 00038838 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOT[7.0421956600000000],EUR[0.0000000637550742],GALA[765.8244866400000000],GST[219.3544204400000000],KIN[3.0000000000000000],SOL[1.4242495700000000] |
| 00038842 | ETH[0.0000000042787178],USD[0.2354982407315048] |
| 00038843 | BTC[0.4081957100000000],EUR[0.0000400277479463],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00038845 | USD[0.0020844300000000] |
| 00038848 | EUR[0.0000491863891644],USD[0.0060453020213160],USDT[0.9081738300000000] |
| 00038856 | EUR[0.0000000071700080] |
| 00038858 | USD[25.0000000000000000] |
| 00038859 | USD[0.0379177630991952],USDT[0.0000000050552256] |
| 00038861 | FTT[150.9728200643876405],MATIC[20791.8667670000000000],STETH[0.0000912901854604],USD[12.2794225202065407] |
| 00038862 | USD[34.5719001026400000000000000] |
| 00038864 | USD[50.0000000000000000] |
| 00038869 | USD[25.0000000000000000] |
| 00038872 | EUR[0.0000000005279798],TRX[0.0000000096570610],USDT[0.0000004171799454] |
| 00038876 | LTC[0.0010000000000000],USDT[1.2637774500000000] |
| 00038878 | EUR[30.1363960500000000],USD[347.8937189849000000000000000] |
| 00038879 | USD[0.0021331290000000] |
| 00038880 | ALGO[150.7592995600000000],BCH[3.0643014700000000],FTT[25.4689563900000000],LINK[46.9991664600000000],MANA[294.1913461300000000],REN[508.2795393400000000],UNI[25.0765539300000000],USDT[1078.1283630400000000],XRP[511.6972703000000000] |
| 00038882 | USD[25.0000000000000000] |
| 00038883 | AKRO[1.0000000000000000],BTC[0.0007033200000000],EUR[5.1691345095016206],UBXT[1.0000000000000000] |
| 00038884 | BTC[0.0232955741872750],CHZ[19.9962000000000000],DOGE[75.0489050569433800],DOT[2.7147116553278300],ENJ[9.9981000000000000],ETH[0.0030035981279700],ETHW[0.0270034174720000],EUR[19.0801811465000000],FTT[0.5000000000000000],GMT[38.3278351059941200],GT[2.0996010000000000],MANA[5.9988600000000000],MATIC[27.0858988095399500],PAXG[0.0000000000000000],SAND[12.9975300000000000],TONCOIN[77.6951170000000000],TRX[195.6642797844818900],USD[3.7102594132761370],XRP[15.0189013382785000] |
| 00038886 | USD[25.0000000000000000] |
| 00038889 | USD[0.0000001842000000],USDC[619.4183846900000000],USDT[0.0000000084082138] |
| 00038893 | BTC[0.1261787954582300],CRO[449.9145000000000000],ETH[0.0895200000000000],ETHW[0.0895200000000000],EUR[0.0000105642195926],USD[1.4328421000000000] |
| 00038895 | DOT[0.0077167700000000],USD[0.0000000380213212] |
| 00038896 | USD[25.0000000000000000] |
| 00038899 | BUSD[5.0000000000000000],USD[146.3789298104990000] |
| 00038900 | USD[25.0000000000000000] |
| 00038902 | USD[30.0000000000000000] |
| 00038905 | USD[0.0000000131677028] |
| 00038906 | BNB[0.0024373300000000],USD[-0.6092028700000000000000000] |
| 00038907 | BTC[0.0000001000000000],EUR[52.9732165982794606],USD[-15.4962720318000000] |
| 00038908 | USD[25.0000000000000000] |
| 00038909 | TRX[0.0001600000000000],USD[189.4145887800000000],USDT[0.0000000069455614] |
| 00038910 | EUR[0.9554517120803515] |
| 00038913 | EUR[0.0000000009453630],LUNA2[0.0000000006000000],LUNA2_LOCKED[4.5441597730000000],XRP[24.5889429500000000] |
| 00038915 | LUNA2[1.2274091660000000],LUNA2_LOCKED[2.8639547200000000],LUNC[267270.9300000000000000],TRX[0.0000300000000000],USD[0.1494558151208100],USDT[0.0000000138352890] |
| 00038916 | ALGO[0.0000003388971400],BOBA[0.0000000099249136],DENT[1.0000000000000000],ETH[0.0205053033333935],ETHW[0.0000001563685100],EUR[0.0000000077450514],FTT[0.0002054799692772],KIN[1.0000000000000000],MATIC[0.0000000750000000],USDT[0.0001204344348754] |
| 00038918 | ETH[0.0009962200000000],ETHW[0.0009962200000000],EUR[60.3766707200000000],USD[1.8411688349000000] |
| 00038920 | BAO[1.0000000000000000],BNB[0.0760409500000000],DENT[1.0000000000000000],EUR[0.0000021234750364],KIN[2.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000] |
| 00038928 | TRX[0.0001100000000000],USD[0.2525322550941281],USDT[0.0000000048102415] |
| 00038930 | BTC[0.0010466300000000],USD[0.0000683287881397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00038931 | EUR[0.0000073530666969],USD[0.0028281481975709],USDT[139.8947933464692883] |
| 00038933 | EUR[271.450021450000000000],USD[-148.406931885000000000000000000] |
| 00038934 | EUR[0.0000001503571156],USD[0.0001958824883095] |
| 00038936 | USDT[0.0000003452132536] |
| 00038937 | BTC[0.0215961120000000],DOT[0.0956260000000000],USD[29.7975097874398168],USDT[1.5235393000000000] |
| 00038938 | USD[25.000000000000000] |
| 00038940 | EUR[0.0000001218426331],USD[0.0000000083088170],USDT[0.3980717057346905] |
| 00038941 | ETH[0.000306130000000],ETHW[0.000306130000000],USD[3.6160618400000000] |
| 00038942 | USD[25.3635756800000000] |
| 00038943 | USD[0.0913239000000000] |
| 00038944 | USD[0.0000000171321470],USDT[0.0000000066548990] |
| 00038945 | BTC[0.0000999958121158],USD[-2.1524396412807311],USDT[29.3793106300000000] |
| 00038948 | EUR[0.0063654600000000],TRX[0.0007900000000000],USDT[0.000000098847878] |
| 00038951 | EUR[0.0000000035666264],USDT[99.4174465700000000] |
| 00038953 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.1018000000000000],DENT[2.000000000000000],ETH[4.587000000000000],ETHW[0.0070000000000000],EUR[0.5432152379336452],KIN[2.000000000000000],SOL[87.1841335600000000],TOMO[2.000000000000000],UBXT[1.000000000000000],USD[12.7692630670000000],USDT[0.0066642169757106] |
| 00038954 | ALPHA[1.000000000000000],AUDIO[1.000000000000000],BTC[0.3835129100000000],ETH[2.405932530000000],EUR[6.459146441908148],FIDA[2.000000000000000],RSR[1.000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000],XRP[13590.6773466400000000] |
| 00038955 | EUR[75.000000000000000] |
| 00038956 | BTC[0.0000000073657400],EUR[0.0000098841973208] |
| 00038957 | ATOM[0.3056924500000000],BTC[0.0168969430000000],BUSD[267.3689345200000000],ETH[0.0017200500000000],EUR[0.5590866500000000],NFT[3759279703304350181][1],SOL[0.009581180000000],USD[0.0159055263100000],USDT[88.7000000000000000] |
| 00038960 | BTC[0.0009872000000000],ETHW[0.381000000000000],TRX[0.0015540000000000],USD[-676.6096865580000000000000000],USDT[4833.5926377800000000] |
| 00038961 | BTC[0.0022293100000000],ETH[0.0327103400000000],ETHW[0.0322997400000000],SOL[1.3164682000000000],USD[0.0016842001332724] |
| 00038964 | USD[25.000000000000000] |
| 00038967 | BAO[1.000000000000000],DOGE[0.1627319300000000],ETHW[0.0077764900000000],EUR[0.0000002143997834],KIN[3.000000000000000],NFT[445425874800682969][1],NFT[541302878838542874][1],TRX[0.0000450000000000],USDT[0.000000000352151] |
| 00038973 | USD[0.0000001054020350],USDT[0.000000087647425] |
| 00038974 | DENT[1.000000000000000],USD[0.0000000020000000] |
| 00038975 | USDT[99.4000000000000000] |
| 00038977 | APT[0.000031450000000],BAO[8.000000000000000],DOGE[0.0019194700000000],ENJ[54.1732821500000000],EUR[0.0002410779003065],FTM[0.0008899900000000],KIN[6.000000000000000],TRX[1.000000000000000] |
| 00038980 | EUR[0.0000000040384114],USD[-204.6327867007500000000000000],USDT[1049.2869161500000000] |
| 00038983 | EUR[0.8085185300000000],USD[0.0000000272670026] |
| 00038984 | EUR[0.0000000099065276],TRX[0.0015540000000000],USDT[151.3103733521378000] |
| 00038990 | BAO[3.000000000000000],ETH[0.0000000940815536],EUR[0.0000000046155409],KIN[3.000000000000000] |
| 00038991 | BTC[0.0005063800000000],USD[0.0489605600000000] |
| 00039002 | USD[0.0037751867000000] |
| 00039003 | BNB[0.0010000000000000],EUR[0.0000000043364393],USDT[224.1620261900000000] |
| 00039005 | USD[25.3635756800000000] |
| 00039006 | AKRO[1.000000000000000],EUR[0.0000001374373366],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00039007 | USD[0.0000000146495352],USDT[0.0000000529218688] |
| 00039009 | USD[0.1174140023106525],XRP[360.5639267300000000] |
| 00039012 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0000001140008044],USD[0.0000000116994006] |
| 00039015 | USD[0.0000000040388181],USDT[0.000000029004278] |
| 00039016 | NFT[379492329389177355][1],USDT[0.0000000050000000] |
| 00039017 | USD[30.000000000000000] |
| 00039018 | USD[25.000000000000000] |
| 00039022 | ETH[1.000000000000000],ETHW[0.500000000000000],EUR[498.0825804800000000],FTT[25.000000000000000],LDO[500.000000000000000],USD[509.3762713576150000] |
| 00039026 | EUR[0.0000039109559704],SOL[0.0001024900000000],USD[0.0000001418968371],XRP[0.0041999900000000] |
| 00039027 | EUR[0.9243738358008098],LUNA2[0.1345325676000000],LUNA2_LOCKED[0.3139093244000000],LUNC[29294.7498420000000000],USD[0.0000395212506097] |
| 00039029 | BTC[0.0044355242802507],ETH[0.0015011600000000],ETHW[0.0015011600000000],USD[-1.2796486100000000] |
| 00039030 | USD[25.3635756800000000] |
| 00039031 | EUR[200.000000000000000] |
| 00039035 | EUR[500.000000000000000],USD[2.6542379000000000] |
| 00039038 | AKRO[1.000000000000000],AVAX[0.0000000401349024],BAO[13.000000000000000],ETH[0.0213229214090977],ETHW[0.0210660414090977],KIN[8.000000000000000],MATIC[0.0000000044735700],RSR[1.000000000000000],SOL[0.9210495600000000],UBXT[4.000000000000000],USDT[0.0000000035351725] |
| 00039040 | SOL[0.0000000015892000] |
| 00039042 | USD[10.000000000000000] |
| 00039043 | BTC[0.0001000000000000],EUR[50.000000000000000],USD[-13.6211245975000000000000000] |
| 00039049 | DOGE[490.5873438800000000],ETH[0.0000000171175984],FTT[2.9184046900000000],STETH[0.0000000061302521],UBXT[1.000000000000000] |
| 00039051 | USD[25.000000000000000] |
| 00039057 | USD[0.0000082680272406] |
| 00039058 | BTC[0.0000582506252900],ETH[0.0009960000000000],ETHW[0.0489960000000000],FTT[0.0000000700000000],USD[1277.7955742000500000000000000],USDT[1.0820393509000000] |
| 00039062 | USD[0.0551250700000000],USDT[0.000000020119140] |
| 00039064 | USDT[6.8611020000000000] |
| 00039065 | BTC[0.0004000000000000],ETH[0.0006000000000000],ETHW[0.0006000000000000],USD[0.0000000138351152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039068 | USD[25.000000000000000] |
| 00039070 | EUR[4093.292864975472848],LTC[0.300000000000000],TRX[0.002600000000000],USD[250.527157199084453000000000],USDT[960.117216170382853] |
| 00039071 | USD[25.000000000000000] |
| 00039074 | CHZ[1.000000000000000],EUR[0.002997957472626],MATIC[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 00039076 | BAO[1.000000000000000],BTC[0.003489270000000],CHF[106.745825710000000],DENT[1.000000000000000],EUR[310.940070059280327],KIN[1.000000000000000],USD[140.800326400000000] |
| 00039077 | ETHW[2.422816220000000],EUR[0.000173150929827],SOL[20.170831720000000],WAVES[83.359711680000000] |
| 00039084 | ETH[0.000663600000000],SOL[212.552662000000000],TRX[6.913290000000000],USDT[72.373157390000000] |
| 00039086 | CEL[0.072779000000000],EUR[0.870000000000000],USD[0.000000038900000],USDT[0.002901030000000] |
| 00039089 | USD[0.000057598400000] |
| 00039093 | BTC[0.000037940000000],ETH[0.000339200000000],ETHW[0.000642400000000],TRX[0.000202000000000],USD[2187.425613390000000],USDT[97.227731004398364] |
| 00039096 | DOGE[980.123303900000000],ETH[0.026990870000000],ETHW[0.967990870000000],SOL[0.673603160000000],USD[275.596765509020000000000000],XRP[220.296886000000000] |
| 00039099 | LUNA2[0.496728411900000],LUNA2_LOCKED[1.537609064000000],LUNC[109546.458641430000000],SHIB[515616.338133310000000],USD[0.011478474657894],USDT[0.000538881485807],XRP[0.014095620000000] |
| 00039101 | USD[0.018878698981740],USDT[0.000000015484264] |
| 00039102 | BAO[2.000000000000000],FTT[0.001420871077814],TONCOIN[0.000000002830000],TRX[0.683834000000000],USD[0.000002173569869],USDT[0.768435661250000] |
| 00039107 | USD[25.000000000000000] |
| 00039109 | ETHW[0.000017220000000],EUR[0.073646596480041],USD[0.000000062123033] |
| 00039110 | AVAX[3.413287609811650],BTC[0.000000020000000],USD[0.099131738914629] |
| 00039112 | EUR[2.286079810000000],FTT[4.018005130000000],SOL[0.000000000536493],USD[-0.443896448336539] |
| 00039113 | ATOM[24.900000000000000],USDT[1.004980110000000] |
| 00039116 | BTC[0.000000007564820],DOT[33.829545485983370],ETH[0.068653592822120],EUR[0.001270312813274],FTT[4.284000520000000],USD[0.017625206123379],WRX[102.445723770000000] |
| 00039119 | EUR[0.000000580578758],SOL[5.553057420000000],USD[0.000000172192258] |
| 00039120 | EUR[0.000000194807595],USD[0.007798984971160],USDT[0.973895320000000] |
| 00039121 | USD[25.000000000000000] |
| 00039129 | USD[10.351342746915810] |
| 00039130 | TRX[0.001554000000000],USD[0.069087937000000],USDT[44.190000062660060] |
| 00039132 | USD[0.385705950000000] |
| 00039134 | BTC[0.000000020000000],EUR[0.000000039347282],LINA[29236.493498400000000],USD[29.567047083020161636] |
| 00039135 | TRX[0.000008000000000],USDT[0.000000435417512] |
| 00039136 | USD[9.369829669750000] |
| 00039137 | EUR[0.000000021265474],MATIC[1.000429270000000],TRU[1.000000000000000],USD[450.052312322000000000000000] |
| 00039139 | AVAX[2.029389790000000],BAO[9.000000000000000],BTC[0.008634860000000],DENT[2.000000000000000],ETH[0.139432230000000],ETHW[0.039061430000000],EUR[0.091879250738352],FTM[50.526616830000000],KIN[16.000000000000000],MATIC[54.339733650000000],NFT[476534708069227305],ELSOL[6.083915590000000],TRX[1.000000000000000],USDT[70.735927510000000000] |
| 00039140 | BTC[0.019250350000000] |
| 00039141 | EUR[219.543386480000000],USD[0.000000013485734],USDT[0.000000055446960] |
| 00039146 | USD[5.444978759085432] |
| 00039149 | TONCOIN[141.883320000000000],USD[0.036730575000000] |
| 00039154 | BAO[4.000000002065913],BNB[0.000000009067000],BTC[0.035022530812847],DOGE[0.000000005113900],DOT[0.000000052687000],ETH[0.000000013004000],ETHW[0.000000013004000],EUR[0.000000015400901],FTT[12.419200249015130],GDX[1.015733630000000],GDXJ[1.097437880000000],KIN[0.000000005421175],LTC[0.000000006007100],SOL[0.000000008662900],TRX[1.000000009531700],TSLA[0.000000010406000],USD[112.252088903823640],USDT[0.000000043708132] |
| 00039156 | USD[25.000000000000000] |
| 00039158 | ATOM[2.100000000000000],AVAX[0.080000000000000],EUR[834.592491570000000],FTT[16.894334861622487],SHIB[13947.040000000000000],USD[77.064508713714718],USDT[0.160396475348750],XRP[276.742077000000000] |
| 00039161 | USD[38.388921670000000],USDT[103.184243651849467] |
| 00039162 | USD[214.659519099000000],USDT[0.000000052999878] |
| 00039166 | BTC[0.000013700000000],EUR[0.001758486747534] |
| 00039171 | USDT[579.004365000000000] |
| 00039173 | AAVE[1.769663700000000],BTC[0.010199012000000],ETH[0.127000000000000],ETHW[0.061000000000000],FTT[5.400000000000000],TRX[0.000007000000000],USDT[1726.844359327500000] |
| 00039174 | BTC[0.004274910000000],USD[0.033345217155794] |
| 00039175 | EUR[0.000000048867048] |
| 00039178 | BAO[1.000000000000000],BTC[0.000000017440000],ETH[0.000003090000000],ETHW[0.338967130000000],EUR[0.068564192146442] |
| 00039180 | ETHW[0.004929800000000],USD[0.002785392000000] |
| 00039183 | GST[7.200000000000000],USD[3.056089750010000],USDT[51.750000096982920] |
| 00039185 | DENT[1.000000000000000],EUR[0.060213534542590],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.848123341344150 6] |
| 00039187 | USDT[4295.470657540000000] |
| 00039188 | ETH[0.000266000000000],ETHW[0.000546200000000],TRX[0.001557000000000],USD[1197.960108705329582 5],USDT[7.203920947018710 8] |
| 00039189 | EUR[0.001590007863454] |
| 00039190 | ETH[0.000000050000000],USD[0.000002555034380] |
| 00039192 | BNB[0.007025996109925 0],BTC[0.036101190000000],ETH[0.449764600000000],ETHW[0.008544000000000],FTT[0.069667230000000],USD[502.764275291391064700000000],USDT[0.029052597368173 7],XRP[0.900936000000000] |
| 00039194 | USD[50.000000000000000] |
| 00039196 | BTC[0.019622060000000],CRO[0.020250060000000],EUR[0.018385709462306 5],FTT[10.492264680000000] |
| 00039197 | BTC[0.000000020000000],USDT[1.484050800000000] |
| 00039198 | USD[-105.41042046596604000000000],USDT[250.480074917308681 6] |
| 00039201 | ADABULL[2004.241936840000000],BULL[6.370390040000000],ETHBULL[308.899505690000000],LINA[9.208000000000000],USD[1.160709054291345 2],USDT[0.005333900000000] |
| 00039202 | USDT[0.000000597476132] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039203 | ETH[0.000000006023369000],EUR[8675.795459786042144 1],FTT[0.000000004344293 2],USD[442.500000014808 2316] |
| 00039206 | BNB[0.035747360000000 00],BTC[0.0169642000000000 00],ETH[0.01206852000000000],EUR[0.0000000032772 52],FTT[0.20589332000000000],KIN[8.0000000000000000],SOL[2.2955819100000000 00],USD[0.00000000322387 97],USDT[24.5738763009332505] |
| 00039207 | ETH[0.0000000017708282] |
| 00039209 | USD[2.7208798780000000 00] |
| 00039217 | EUR[0.0000000083005916],USDT[0.00008854842424 87],XRP[88.0743761200000000] |
| 00039218 | ALGO[0.455254060000000 00],EUR[0.005757153853755],TRX[0.00001300000000000],USD[0.0176550687000004],USDT[0.018950201879313 5] |
| 00039219 | USD[50.0000000000000000] |
| 00039220 | USD[0.0001242301618280] |
| 00039222 | EUR[0.000000036916574],USD[0.0000011587395 40] |
| 00039225 | BTC[0.0000911840000000],USD[0.0000000075000000] |
| 00039227 | TRX[0.0012550000000000],USD[0.0000000158799213],USDT[0.0150814877407192] |
| 00039230 | EUR[18031.37667072000000 00] |
| 00039231 | DOT[7.59848000000000000],EUR[0.000599334912325],GALA[16.802592840000000 00],USD[0.0000000069082473],USDT[0.0000067847129288] |
| 00039232 | USD[25.3635756800000000] |
| 00039233 | ALGO[0.000000098201800],DOGE[0.000000014327273 8],ETH[0.000000099995548],LUNA2[0.00000000200 00000],LUNA2_LOCKED[7.3397810080000000],TRX[0.0007780000000000],USD[0.0000000886719 36] |
| 00039235 | USD[1.1652100565904562] |
| 00039236 | FTT[25.0965400600000000],TRX[0.000000300000000],USD[10.6415300136000000],USDT[0.0000000351020546] |
| 00039237 | EUR[0.0000000021703143],USDT[0.000000100000000] |
| 00039238 | AKRO[2.00000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.000000120952183],KIN[1.0000000000000000],USDT[0.0000000032135738] |
| 00039239 | USD[0.0000893317299650],USDT[0.000000094106450] |
| 00039246 | BTC[0.0000071300000000],EUR[0.004538722239703 1],SHIB[0.000000100000000],TRX[0.000023000000000],USD[0.820778916043674 8],USDT[0.0747723373675003],XRP[0.0392166600000000] |
| 00039247 | ETH[0.0000000047531150],EUR[36.6221551716030412],MATIC[0.000000005581047 2],USDT[0.0000000148710436] |
| 00039248 | USD[5.0000000000000000] |
| 00039250 | USD[0.0000000099955970],USDT[0.0000000017111494] |
| 00039251 | USD[25.0000000000000000] |
| 00039253 | USD[745.359282622000000 00],USDT[246.060000000000000 0] |
| 00039254 | TRX[0.0017260000000000],USDT[0.0000001579460590] |
| 00039256 | FTT[0.0062352347332038],SOL[11.677915160000000 00],USD[0.165194552500000 0],USDT[0.0000000077500000] |
| 00039257 | BTC[0.0100000000000000],USD[-107.020155782745287 8] |
| 00039261 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[108.53446836000000 00],ETH[0.283798560000000 00],ETHW[0.283689780000000 00],EUR[0.000081598384008],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.8785781500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[30.0000000000000000] |
| 00039264 | USD[0.0864364900070056] |
| 00039268 | USD[0.4551057495000000] |
| 00039270 | USD[0.5242078327774064] |
| 00039271 | ATOM[48.200000000000000 00],BTC[0.0000062900000000],CHZ[840.000000000000000 0],ETH[0.000090678250000],ETHW[0.000090678250000],EUR[0.000000197707219],LINK[20.4000000000000000],USD[0.0000004193307564],USDT[97.9101977161852892] |
| 00039275 | ATOM[4.59149657000000 00],BAO[1.0000000000000000],BTC[0.0000881310000000],EUR[0.000000089329194],KIN[1.0000000000000000] |
| 00039278 | AKRO[1.00000000000000000],BAO[10.0000000000000000],BNB[0.000021800000000],BTC[0.009057330000000],CRO[19.9930112800000000],DENT[1.0000000000000000],ETH[1.2224526300000000],ETHW[1.1458177300000000],EUR[0.0212505837415409],FTM[59.3586017400000000],JOE[82.4734640300000000],KIN[3.0000000000000000],MANA[116.4968816500000000],MATIC[30.0560970900000000],RAY[121.1013724200000000],RSR[1.0000000000000000],SOL[4.5314290400000000],UBXT[1.0000000000000000],USDT[270.8624646932371341] |
| 00039281 | ALPHA[1.00000000000000000],BAO[0.000000044220032],ETH[0.000717567339480 2],ETHW[0.0018432373394802],EUR[659.904938162942584 4],USD[0.000000038760322] |
| 00039284 | AKRO[3.00000000000000000],BAO[2.00000000000000000],CRO[238.263715795000000 0],EUR[2153.537372371656670],HXRO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.6260374100000000],TRX[3.0000000000000000],USDT[0.5294746906950223] |
| 00039285 | USD[25.0000000000000000] |
| 00039286 | USD[0.0009447700800000],USDT[0.0000000070000000] |
| 00039287 | USDT[9.2561015509744464] |
| 00039289 | USD[30.0000000000000000] |
| 00039290 | EUR[0.0017364250313 17] |
| 00039291 | CEL[0.0234200000000000],ETH[0.006157600000000],ETHW[42.1858102000000000],LINK[0.031460000000000],USD[4.3464140205000000],USDT[0.000000018247791 2],WAVES[0.4658000000000000] |
| 00039293 | EUR[0.0074187400000000],USD[0.0073360900109178] |
| 00039298 | CRO[0.000000035501500],DOGE[0.000000052054272],DOT[0.000000099901834],ETH[0.000000010644076],EUR[0.000000012008210],RAY[-0.000000014091892],SHIB[0.000000054715 90],SOL[0.000000037407714],USD[0.1650500242992326],USDT[0.0000000776784 83],XRP[0.0000000067818340] |
| 00039299 | FTT[345.095000000000000 0],USD[14.4135913174000000] |
| 00039300 | AKRO[4.000000000000000 00],AVAX[6.684535580000000 00],BAO[19.0000000000000000],BNB[0.174438530000000 00],BTC[0.035989600000000],DENT[8.00084838000000 00],ETH[0.506756390000000 00],ETHW[0.2464835800000000],EUR[272.958355559455593],FTM[250.7087602100000000],JOE[120.1436843900000000],KIN[23.0000000000000000],MANA[116.496881650000000 0],MATIC[30.0560970900000000],RAY[121.1013724200000000],RSR[1.0000000000000000],SOL[14.5314290400000000],UBXT[1.0000000000000000],USDT[0.0000000002188100],USDT[270.8624646932371341] |
| 00039301 | AKRO[2.00000000000000000],BAO[9.0000000000000000],CHF[0.000000000019990],DENT[1.2035219000000000],DOGE[1.0000000000000000],EUR[0.000083486194862 7],KIN[4.0000000000000000],NEAR[5.7333375802461117],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00039304 | USD[15.4356180563263264000000000] |
| 00039305 | GST[0.0168160273589884],SOL[0.0000000065503095],USDT[0.0000000155448317] |
| 00039310 | EUR[0.0000000065770858],USD[0.000000104208103],USDT[0.0000000036761468] |
| 00039311 | EUR[0.0001193973640472],USD[0.0081363784529015] |
| 00039315 | BTC[0.0036198900000000],EUR[0.000000012486245],USD[0.4770806786332814],USDT[0.0000000092617550] |
| 00039317 | USD[25.0000000000000000] |
| 00039319 | BTC[0.0000091200000000] |
| 00039320 | USD[0.0000000184629800],USDT[0.4696576115843110] |
| 00039321 | BAO[1.0000000000000000],BNB[0.000000150000000],EUR[0.000000496125530],FTT[0.1862181700000000],GOG[1296.999749824429733 0],USD[0.1313186457050543] |
| 00039323 | USD[25.0000000000000000] |
| 00039324 | USD[33.4704202700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039325 | USD[24.8947743523750000] |
| 00039327 | USD[10.9634325860500000] |
| 00039328 | FTT[0.0000000004520700],SOL[0.0000000121195143],USD[0.0042290886089437],USDT[-0.0021640789205108] |
| 00039334 | USDT[0.0000000050000000] |
| 00039335 | BTC[0.0000435500000000],TRX[0.0000000054341692],USD[0.0599305100000000] |
| 00039336 | EUR[560.9047443445580000],USD[0.0094148881313026] |
| 00039338 | EUR[0.0000000041299560] |
| 00039343 | FTT[0.0003431455819440],LUNA2_LOCKED[972.2911947000000000],LUNC[0.5870800000000000],USD[0.3745622862000000] |
| 00039344 | USD[0.4587508000000000],USDT[0.0070820070424280] |
| 00039348 | ETH[0.5919296700000000],EUR[150.0000007342805984],FTT[2.0423705300000000] |
| 00039353 | USD[29.6582661994955600],XRP[0.0000000012410400] |
| 00039355 | USD[25.0000000000000000] |
| 00039359 | USD[30.0000000000000000] |
| 00039364 | USD[0.0000000041880349] |
| 00039365 | AKRO[1.0000000000000000],HOLY[1.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],TRX[0.0000430000000000],USD[0.0000000060792834],USDT[0.0000000026507931] |
| 00039367 | USD[25.0000000000000000] |
| 00039368 | USD[94.0974125360000000] |
| 00039370 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000019661402],KIN[588.7090909000000000],NFT [498567504556243877][1],SHIB[5224024.1307847000000000],TRX[1.0000000000000000] |
| 00039375 | BTC[0.1017935800000000],ETH[1.5379110000000000],ETHW[1.2519110000000000],FTT[1.9998000000000000],SOL[0.9998000000000000],USD[209.1007561257235580] |
| 00039378 | USD[0.9797504200000000],USDT[0.0000000043628858] |
| 00039379 | ETH[0.0000000000000927],SHIB[577478.3445620700000000] |
| 00039381 | ETH[-0.0000052421346728],ETHW[-0.0000052090353586],EUR[0.0000001349761695],KNC[0.0888400000000000],LTC[0.0097200000000000],USD[246.5932863499978524000000000],USDT[42.3020649025989450] |
| 00039382 | USD[25.0000000000000000] |
| 00039386 | USD[25.0000000000000000] |
| 00039388 | BTC[0.0000000007600000],BUSD[72.2381383800000000],ETH[0.0000021247000000],EUR[0.0074797900000000],FTT[5.0306042500000000],NFT [571570892023924632][1],USD[0.0006597100000000],USDT[109.1941524300000000] |
| 00039393 | BTC[0.0000640900000000],EUR[0.6900000000000000],USD[30.0000000000000000] |
| 00039397 | BNB[2.0548149600000000],BTC[20.0000000886000000],DOT[30.7785307700000000],ETH[0.0000000040000000],ETHW[0.0000000040000000],EUR[0.0000000100398041],LINK[21.0793050000000000],NEXO[0.0000000012873924],USD[1.9531546672500000],USDT[0.0000000183614132] |
| 00039399 | EUR[0.0000000043000600],USD[0.0085519550000000] |
| 00039406 | ETH[0.0009842441768906],FTT[0.1950000700000000],TRX[0.9998100000000000],USD[104096.3516153917160040],USDT[0.0063724300000000] |
| 00039411 | LUNA2[0.0000000020000000],LUNA2_LOCKED[11.4238326000000000] |
| 00039412 | AKRO[3.0000000000000000],AVAX[0.0358514700000000],BAO[1.0000000000000000],DENT[3.0000000000000000],EUR[9.6650621779822446],FRONT[1.0000000000000000],GRT[0.1895166500000000],HOLY[1.0171499100000000],HXRO[3.0000000000000000],KIN[10.0000000000000000],MATIC[0.0133197700000000],SECO[0.0000091500000000],TOMO[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000] |
| 00039413 | USD[0.0081700081830265] |
| 00039415 | DOGE[1.9682911982890365],KIN[1.0000000000000000],USD[30.0076802700000000] |
| 00039416 | EUR[0.0001270882803562],USDT[1001.4642809800000000] |
| 00039422 | USD[25.0000000000000000] |
| 00039423 | LUNA2[0.2576742480000000],LUNA2_LOCKED[0.6012399119000000],LUNC[56109.1100000000000000],SOL[0.0000000000549137] |
| 00039424 | ETH[0.0000000022000000],USDT[0.0000658242714271] |
| 00039425 | LUNA2[2.9397255070000000],LUNA2_LOCKED[6.6199587240000000],LUNC[0.0000000100000000],USD[0.0000000052344370] |
| 00039426 | BTC[0.0000019400000000],ETH[0.0034580000000000],ETHW[0.0008832000000000],EUR[100.0000001411118523],USD[2280.8397876823571348],USDT[1753.0890346769725069] |
| 00039429 | GST[0.0000000040000000],USD[0.0000000115247944],USDT[0.0000000068800430] |
| 00039430 | BNB[0.7962089089864820],USD[0.0000005095496480],USDT[0.0000038842479542] |
| 00039433 | USD[25.0000000000000000] |
| 00039435 | USD[560.6962556700000000000000000] |
| 00039438 | USD[0.4480260350000000],USDT[9.6377118460000000] |
| 00039439 | BAO[2.0000000000000000],EUR[0.0000080656175229],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00039442 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000400000000],DOGE[0.0912548200000000],ETH[0.0000009691141602],ETHW[0.0000009691141602],EUR[0.0000000067536074],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000100871101174] |
| 00039444 | EUR[20.0000000000000000] |
| 00039449 | USDT[0.0000000040113685] |
| 00039457 | USD[0.0000000011460368],USDT[0.0000000027150784] |
| 00039458 | EUR[0.0000000068093101],FTT[10.9979487600000000],USD[30.4170012813357500],USDT[116.7085306300000000] |
| 00039460 | TRX[0.0015550000000000],USDT[0.0965652780000000] |
| 00039464 | ALGO[2.0000000000000000] |
| 00039465 | BAO[1.0000000000000000],BTC[0.0076248600000000],ETH[0.1244819600000000],ETHW[0.1236948700000000],EUR[0.0000276273281626],UBXT[1.0000000000000000] |
| 00039467 | BTC[0.0001214000000000],SOL[0.0080000000000000],USDT[124.5749229300000000] |
| 00039472 | NFT [453813365013784111][1],USD[25.0000000000000000] |
| 00039476 | USD[25.0000000000000000] |
| 00039478 | BTC[0.0000000040000000],EUR[0.0000000096939304] |
| 00039485 | USD[10.0000000000000000] |
| 00039486 | BTC[0.0003212400064000],EUR[80.0961629895312003],USD[-15.8967199922713241],USDT[0.0000000015144416] |
| 00039495 | BAO[4.0000000000000000],BTC[0.0062357000000000],DOGE[377.5745473000000000],ETH[0.0692301400000000],ETHW[0.0683687900000000],EUR[100.2378257522481962],FTT[0.3205316300000000],KIN[2.0000000000000000],NFT [314391930091245947][1],NFT [454830110519205832][1],SHIB[1724360.6578400700000000],TRX[3.0000000000000000],TSLA[0.1351652700000000],USD[108.8447188820000000],USDT[10.4123737400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039497 | EUR[0.000000000266592],MATH[1.001483590000000000] |
| 00039500 | SOL[0.009998000000000000],SOS[198400.000000000000000],USD[1.931654337971330000],XRP[1.9994000000000000000] |
| 00039501 | USD[39.2000000000000000] |
| 00039510 | USD[0.099495619000000000],USDT[0.000000082146676] |
| 00039513 | EUR[8.000002236077510700] |
| 00039521 | EUR[0.004767510000000000],USD[0.000015803120769700] |
| 00039524 | TRX[0.425589000000000000],USD[50.526666653500000000] |
| 00039526 | BAO[4.000000000000000000],EUR[49.218031970450653900],KIN[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000159162217] |
| 00039527 | LUNA2[0.229618905000000000],LUNA2_LOCKED[0.535777445000000000],LUNC[0.000000100000000] |
| 00039528 | NFT[32066686818131703500][1],USD[25.0000000000000000] |
| 00039531 | NFT[46993718932827138300][1],USD[25.0000000000000000] |
| 00039532 | USD[21.262383010000000000000000000],USDC[20.0000000000000000] |
| 00039533 | NFT[32083029545657509100][1],USD[25.0000000000000000] |
| 00039535 | EUR[0.000000055606895],TRX[1.400802000000000000],USDT[0.000000015328030] |
| 00039538 | BAO[1.000000000000000000],EUR[2.004867723665049000],NFT[38615466840810788600][1],NFT[52161694345621990600][1],XRP[28.206100730000000000] |
| 00039539 | BNB[0.000000003290800],BTC[0.000000001109306800],ETH[0.000000044000000],ETHW[0.000000044000000],EUR[0.000101968145776600],FTT[0.000000032391860],RUNE[0.000000400000000],USD[0.000000685398612],USDT[0.0000000073469509] |
| 00039547 | USD[25.0000000000000000] |
| 00039551 | BAO[2.000000000000000000],EUR[0.0019075052954750],SOS[63107414.704593630000000000],TRX[0.000858630000000000],USDT[0.000000140291992] |
| 00039553 | EUR[0.001279272963277000],NFT[44062765205919515300][1],NFT[56177362690017117500][1],USD[1.963308268786264000] |
| 00039555 | AKRO[1.000000000000000000],AVAX[4.862451480000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.062591760000000000],ETHW[0.062591760000000000],EUR[1597.000051627090840000],FTM[352.912108960000000000],KIN[1.000000000000000000],SOL[3.017847340000000000] |
| 00039556 | EUR[0.000000027321649] |
| 00039559 | BAO[1.000000000000000000],EUR[0.000000001168604] |
| 00039561 | USD[0.000000002567294] |
| 00039568 | DOGE[19.000000000000000000],ETH[0.002000000000000000],ROOK[0.000167800000000000],USD[0.610455569000000000] |
| 00039569 | USD[25.0000000000000000] |
| 00039573 | EUR[5.617882726282082],SOL[0.005090820000000000],UNI[0.014699630000000000],USD[690.122554388548862500000000000],USDT[3182.638106325000000000] |
| 00039574 | DOGE[0.002424360000000000],EUR[0.000000063163460],KIN[1.000000000000000000],NFT[41606841017455014200][1] |
| 00039576 | ETHW[0.004183700000000000],KIN[3.000000000000000000],SOL[1.269990379255585900],UBXT[1.000000000000000000],USD[5.030847987117752500] |
| 00039579 | BTC[0.000000098593600],USD[30.219504050326400000] |
| 00039588 | USD[25.0000000000000000] |
| 00039591 | KIN[1.000000000000000000],PEOPLE[1061.671087490000000000],USD[4.900000500878513] |
| 00039596 | LUNA2[12.887879760000000000],LUNA2_LOCKED[29.010517050000000000],USTC[1824.341671300000000000] |
| 00039598 | BTC[0.033226380000000000],TRX[1.000000000000000000],USD[-16.783369421960182400000000000] |
| 00039600 | USD[279.189869442067924100],USDT[0.000000007135685100] |
| 00039601 | BNB[0.000000015597586],DOGE[0.000000099998110],EUR[0.879800070877698],HT[0.000000026308773],SOL[1.296540000000000000],USD[0.009632600021869800],USDT[5833.580000012446250400] |
| 00039602 | BAO[4.000000000000000000],EUR[0.000000024293082],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000006677235],UBXT[1.000000000000000000],USDT[0.014166518623670100] |
| 00039606 | AKRO[3.000000000000000000],APE[95.789243630000000000],ATOM[0.000001505230142600],BAO[20.000000000000000000],BTC[0.000000074901200],COIN[0.097215110000000000],DENT[1.000000000000000000],ETH[0.000000050000000000],ETHW[0.000000050000000000],FTT[0.826527070700000000],KIN[22.000000000000000000],NFT[49370091445360627400][1],SOL[0.000000000000000000],UBXT[1.000000000000000000],USDE-27.409023695178932400000000000],USDT[0.001219197553943700] |
| 00039613 | USD[246.389288478854673200] |
| 00039614 | KIN[1.000000000000000000],NEXO[0.000238150000000000],USD[0.001598210309126700] |
| 00039620 | TRX[0.000230000000000000],USD[7.069704626733636000],USDT[477.5497138640044440000] |
| 00039621 | EUR[0.000000007132321300],USDT[0.000000011245869000] |
| 00039622 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.004470780000000000],DENT[1.000000000000000000],ETH[0.147112430000000000],ETHW[0.106838630000000000],EUR[0.003818105798761],KIN[3.000000000000000000],UBXT[1.000000000000000000] |
| 00039623 | EUR[0.000000006963223],KIN[1.000000000000000000] |
| 00039624 | USD[0.635349800000000000] |
| 00039625 | USD[25.0000000000000000] |
| 00039629 | BAO[2.000000000000000000],BTC[0.009364880000000000],DENT[2.000000000000000000],ETH[0.324066440000000000],ETHW[0.323894760000000000],EUR[263.792482148484785900],KIN[1.000000000000000000] |
| 00039631 | EUR[0.034838479929503],NFT[47706447355181179400][1],UBXT[1.000000000000000000],USD[6811.078293890000000000] |
| 00039635 | BTC[0.000000056664123],ETH[0.000000068000000],FTM[0.000000061552631],FTT[0.000000050647676],USD[0.000000133154407],USDT[0.000000008303788],YFI[0.000000003214524] |
| 00039640 | ATOM[0.001863190000000000],BCH[0.006255900000000000],BTC[0.000001100000000],ETH[0.008872690000000000],ETHW[0.008590400000000000],SHIB[1468.693438020000000000],USD[0.086568745000000000],USDT[0.003793570000000000] |
| 00039645 | USD[25.0000000000000000] |
| 00039646 | USD[1.283633570500000000] |
| 00039647 | BAO[1.000000000000000000],LINK[3.429232210000000000],NFT[48953972203070008700][1],USD[0.000000033692198] |
| 00039648 | USD[0.005916863600000000] |
| 00039649 | BAO[1.000000000000000000],BTC[0.001245980000000000],NFT[47483272391126585480][1],USD[0.000961488451052] |
| 00039650 | USD[0.011703077956076] |
| 00039653 | USD[0.20515514800000000000000000],USDT[0.000000073402583] |
| 00039654 | USD[10.240359490000000000] |
| 00039657 | BTC[0.000074480000000000],ETH[0.000000065740386],EUR[0.000200461542540700] |
| 00039662 | EUR[1.000000000000000000] |
| 00039663 | BTC[0.261101309900000000],ETH[1.324009220000000000],ETHW[1.324009220000000000],EUR[1.811224246080960490],FTT[200.606051360000000000],LINK[180.100000000000000000],SOL[594.061909130000000000],USD[2.647228638243432180],USDT[0.000000012875000] |
| 00039666 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039674 | USD[1.663177858663440495],USDT[1076.0420262726760346] |
| 00039682 | BTC[0.021931618000000000],EUR[0.393521828000000000],USD[30.000000000000000000] |
| 00039684 | EUR[3000.000000000000000000] |
| 00039685 | EUR[0.000000051354309] |
| 00039688 | EUR[0.000000038483106],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 00039690 | USD[25.000000000000000000] |
| 00039699 | USD[0.003169176741855543],USDT[0.941300057859032] |
| 00039703 | USDT[0.000000062786320] |
| 00039706 | APE[2.028919340000000000],HNT[4.463689110000000000],KIN[1.000000000000000000],USD[0.0658026240000000000] |
| 00039711 | USD[25.000000000000000000] |
| 00039714 | LTC[6.706948049264340],SOL[0.007442753012098],USD[0.000000401637977] |
| 00039717 | BAO[1.000000000000000000],EUR[0.001961126398622],HXRO[1.000000000000000000] |
| 00039719 | EUR[0.849640770000000000],USD[0.0000000055376581] |
| 00039720 | BTC[0.005260410000000000],EUR[0.000000018192256900],MANA[5.155889280000000000],SHIB[2904162.633107450000000000],TRX[0.000102000000000000],USDT[0.0761768383206958] |
| 00039722 | AVAX[0.000000672000000000],BAL[0.000000007070647800],BAO[2.000000000000000000],DOT[0.000009800000000000],ETH[0.000000002438900700],ETHW[0.003348792434890067],EUR[11.468831595657573740],GMT[0.000376000000000000],KIN[7.000000000000000000],NEAR[0.000095100000000000],SOL[0.0000035300000000000],USD[-0.0669039309538109000000000000] |
| 00039724 | ATOM[16.473955660000000000],EUR[0.000000011999340],USD[0.0000002778228562],USDT[0.000000668244335] |
| 00039727 | ETH[0.107524300000000000],ETH[0.950865440000000000],ETHW[0.950752600000000000],EUR[150.210302700000000000] |
| 00039732 | EUR[1.000000000000000000],USD[10.089034620000000000000000000] |
| 00039733 | EUR[64.491473370000000000],USD[4.486096863413553509] |
| 00039735 | BTC[0.053100010000000000],EUR[0.001865826216997] |
| 00039741 | USD[25.000000000000000000] |
| 00039752 | BNB[0.000000028472460],BTC[0.000000009904973S],USD[1.6528401100000000000] |
| 00039754 | USD[0.000014698891582],USDT[0.000000154108999] |
| 00039757 | BAO[2.000000000000000000],BTC[0.013222990000000000],CHZ[106.814972980000000000],DOGE[137.244622990000000000],ETH[0.095866450000000000],ETHW[0.094857510000000000],EUR[0.000000124497671],FTM[447.056802240000000000],FTT[4.538848930000000000],IMX[25.944229880000000000],KIN[1.000000000000000000],LRC[48.711345490000000000],LNFT[433110094773897572315],SOL[1.220636070000000000],WAXL[69.714312370000000000000] |
| 00039758 | EUR[0.000000026926691] |
| 00039759 | USD[25.000000000000000000] |
| 00039764 | USD[25.000000000000000000] |
| 00039765 | USD[0.009265230100000000],USDT[14.351095850000000000] |
| 00039766 | AXS[13.859342590000000000],BTC[0.025000000000000000],CHZ[425.005396500000000000],ENJ[340.314329740000000000],ETH[1.000000000000000000],USD[0.005171478633798I] |
| 00039767 | USD[25.000000000000000000] |
| 00039773 | BTC[0.000048560000000000] |
| 00039774 | EUR[0.000000145391505],USDT[0.828651811849123] |
| 00039780 | USD[25.000000000000000000] |
| 00039790 | EUR[10.000000000000000000] |
| 00039792 | USD[0.004764118418566] |
| 00039794 | USD[25.000000000000000000] |
| 00039796 | LTC[0.000000029356232],USD[0.000000076330110] |
| 00039799 | USD[25.000000000000000000] |
| 00039800 | MATIC[285.945660000000000000],USD[0.121163015002550S] |
| 00039805 | BTC[0.006050770000000000],SOL[6.066834130000000000],USD[0.000002086338563],USDT[35.128863000000000000] |
| 00039807 | EUR[0.001159792107992],USD[0.607108440448000] |
| 00039811 | EUR[38.951913850000000000],USDT[0.000000052848104] |
| 00039812 | USD[0.000012759715709G] |
| 00039819 | USD[0.000000044630870],USDT[1.218437647300000I] |
| 00039820 | AKRO[3.000000000000000000],AUDIO[603.381031730000000000],AVAX[15.624257070000000000],BAO[12.000000000000000000],BF_POINT[100.000000000000000000],BNB[1.330336140000000000],BTC[0.033823770000000000],CRO[777.934297980000000000],DENT[3.000000000000000000],DOGE[1094.330976540000000000],DOT[15.095507880000000000],ETH[1.647703190000000000],ETHW[1.611334350000000000],EUR[0.000000127733356],FRONT[1.000000000000000000],GALA[5130.405276260000000000],KIN[16.000000000000000000],LUNA2[1.137096555000000000],LUNA2_LOCKED[255919821400000000],LUNC[243580.385783422162704S],MATIC[100.634880640000000000],NEAR[37.862562250000000000],RSR[1.000000000000000000],SOL[37.104640010000000000],TRX[1011.380550680000000000],UBXTS[0.000000000000000000],USD[0.848017621415367],USDT[0.000000827003927],XRP[241.584859500000000000] |
| 00039822 | USD[0.003817404823044],USDT[44.257933147680007000] |
| 00039823 | USD[25.000000000000000000] |
| 00039831 | BTC[0.000000065276880],CEL[0.000000007342961S],EUR[0.000000080414670],NEXO[0.000000048124372],USD[0.000000040112369],USDT[0.000000712241368B] |
| 00039833 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000007416604687],KIN[1.000000000000000000],SOL[3.406034540000000000],UBXT[1.000000000000000000] |
| 00039836 | ETH[1.860627800000000000],ETHW[1.860627800000000000],EUR[1.780000000000000000],USD[17.978400000000000000] |
| 00039840 | BTC[0.000000004122306],EUR[0.004797418027456] |
| 00039841 | BTC[0.012600000000000000],ETH[0.163000000000000000],ETHW[0.163000000000000000],EUR[4.096010030000000000],SOL[4.430000000000000000],TRX[1259.748000000000000000],USD[0.465738575000000000] |
| 00039844 | AVAX[2.900000000000000000],BTC[0.012099660000000000],ETH[0.171998000000000000],LTC[0.500000000000000000],USD[1.021648454191951Z],XRP[172.462546560000000000] |
| 00039846 | USD[25.000000000000000000] |
| 00039848 | USD[25.000000000000000000] |
| 00039849 | LINK[11.897739000000000000],USD[0.658936000000000000] |
| 00039852 | ETH[0.016141390000000000],ETHW[0.016141390000000000],USD[0.000008525763806I] |
| 00039856 | BNB[0.000000010064000] |
| 00039861 | ETH[3.098000000000000000],USD[520.441040021586005500000000],USDT[0.000000096157635] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00039862 | CEL[0.000000000755664900000000],USD[0.0000000175200000],USDC[7045.4440522700000000] |
| 00039866 | USD[25.0000000000000000] |
| 00039868 | ETHW[0.0000063200000000],EUR[0.0000001353893820],MATIC[0.0000365641571708],SOL[0.0000000085500000] |
| 00039872 | BTC[0.0003640100000000],ETH[0.0180000000000000],ETHW[0.0180000000000000],EUR[39.9622119714056686] |
| 00039875 | SOL[2.2444842900000000] |
| 00039876 | FTT[0.0060800000000000],TRX[0.0009850000000000],USD[0.0017470817612810],USDT[240.2711658276126466] |
| 00039877 | BNB[0.0073911800000000],USD[0.0000024564412726] |
| 00039880 | USD[25.0000000000000000] |
| 00039883 | USD[25.0000000000000000] |
| 00039886 | BTC[0.0293651354000000],ETH[0.4315849680000000],ETHW[1.4612797800000000],EUR[199.9215733061000000],FTT[5.0042648400000000],MATIC[0.0001369600000000] |
| 00039887 | TRX[0.0007770000000000],USD[0.2551995437500000] |
| 00039888 | BAO[102223.6919431400000000],BTC[0.0197836899569500],CRO[96.1693625500000000],ETH[0.1971583566885542],EUR[487.3507604245276788],FTT[20.0770996600000000],GRT[113.8876682300000000],KIN[958465.0233320700000000],MATIC[109.9050476000000000],RAY[132.4183555200000000],RSR[1574.2633767000000000],SHIB[1175428.6626689400000000],SOL[5.7051098600000000],SRM[114.5582782800000000],SRM_LOCKED[0.4797249300000000],TRX[1638.8581595300000000],UBXT[2.0000000000000000],USD[50.5230305011392100] |
| 00039891 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000394021000],EUR[0.0000000873572360],FTT[0.0033928719336800],TOMO[1.0000000000000000],TRX[1.0000180000000000],USD[0.0601616900000000],USDT[0.0000000093302278] |
| 00039893 | EUR[0.0000000098831255],MATIC[0.0152619300000000] |
| 00039895 | EUR[0.0082459876556660],TRX[0.0000110000000000],USD[0.0009851496753019],USDT[0.5371863466915142] |
| 00039899 | USD[25.0000000000000000] |
| 00039900 | USD[1.7623832820000000] |
| 00039901 | TRX[0.0030420000000000],USDT[61248.8974330661202880] |
| 00039904 | BTC[0.0706874410000000],EUR[2612.9050761400000000],USD[0.0000001117043795] |
| 00039911 | DENT[1.0000000000000000],ETH[0.0047858864200034],ETHW[-0.0392520787633010],EUR[22.9570996236388765],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[1.6163331000000000] |
| 00039916 | USDT[50.4154129100000000] |
| 00039919 | USD[25.0000000000000000] |
| 00039921 | ETH[0.0418514800000000],ETHW[0.2430524500000000],EUR[0.0000000083500000],USD[0.0000116620046186] |
| 00039922 | BTC[0.0000011000000000],ETH[0.1861410000000000],FTT[0.1000977112684068],USD[3.3026664436414140],USDT[0.0000108763086932] |
| 00039923 | BTC[0.0112084644728000],CEL[0.0262179511000000],FTT[0.0424431835847860],MATIC[8.0000000000000000],SOL[5.5694800000000000],USD[2.0307255640957127] |
| 00039926 | EUR[0.0696658158498919],FTT[0.0000000806980606],USD[0.0000000100780767] |
| 00039927 | USD[25.0000000000000000] |
| 00039929 | EUR[3227.4939062851376456],FTT[0.0565916496318791],TRX[147.9712000000000000],USD[0.0000000031325980],USDT[0.0000000050000000] |
| 00039932 | USD[25.0000000000000000] |
| 00039936 | EUR[1.0000000000000000] |
| 00039937 | BTC[0.0001159534000205] |
| 00039941 | BAO[2.0000000000000000],USDT[0.0000000089417388] |
| 00039955 | BNB[0.0000073900000000],USD[29.6708042922644520],USDT[0.0000009282608169] |
| 00039956 | USD[25.0000000000000000] |
| 00039958 | BTC[0.0518906580000000],ETH[0.2269591400000000],EUR[0.0000000404056687],LINK[41.8924580000000000],USD[2.9004901233559754],USDT[340.7739858900000000] |
| 00039959 | USD[0.0000000095000000] |
| 00039960 | BTC[0.0005417600000000],ETH[0.0089231700000000],ETHW[0.0088136500000000],EUR[0.0000859452409383],UBXT[1.0000000000000000] |
| 00039961 | USD[0.0002201665000000],USDT[0.0000000000625836] |
| 00039962 | BTC[0.0000000070523155],FTT[-0.0000000052000000],USD[0.1775155774176254],USDT[0.0000000004067420] |
| 00039965 | USD[25.0000000000000000] |
| 00039966 | AVAX[0.0985400000000000],BTC[0.0000090200000000],CHZ[49.8580000000000000],LINK[0.0007600000000000],LTC[0.0086240000000000],USD[88.0991372440000000],USDT[5.0000000088205424],XRP[0.8570000000000000] |
| 00039967 | USD[0.0000000024175924] |
| 00039977 | BTC[0.0615101800000000],ETH[1.3341085977548675],EUR[0.0001581101370597],LTC[15.5671107600000000] |
| 00039980 | BTC[0.0977654300000000],ETH[0.3578642000000000],ETHW[0.3219356000000000],EUR[0.1679403381775722],FTT[1.1059179400000000],USD[3.4441995147906476],USDT[22.0030222300000000],XRP[120.9758000000000000] |
| 00039981 | TRX[0.0015570000000000],USD[0.3869750184272996],USDT[3.5419716654647136] |
| 00039982 | CEL[0.1924380000000000],POLIS[0.0889610000000000],SAND[0.9933500000000000],SNX[0.0990310000000000],USD[0.0000584939845080],USDT[0.0000000047787664] |
| 00039985 | USD[25.0000000000000000] |
| 00039991 | ETH[0.0183188100000000],USD[0.0000114635718418] |
| 00039994 | EUR[0.0000000081554579] |
| 00039996 | EUR[0.0799196173133104],USD[0.0000000071963752] |
| 00039997 | EUR[1.0162208513511612],KIN[1.0000000000000000],NFT (4018411103546633271)[1],SOL[0.6176295500000000],XRP[8.5303169800000000] |
| 00039998 | EUR[0.0000000003088553],SOL[0.0000000001645668],USD[725.9797798055979389] |
| 00039999 | USD[25.0000000000000000] |
| 00040001 | USD[0.0004034556099315] |
| 00040004 | BTC[0.4743068800000000] |
| 00040011 | FTT[0.0003711000000000],USD[0.0000000704458410],USDT[0.0000000111929736] |
| 00040015 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001064861246],KIN[1.0000000000000000],SOL[0.0000000096097629] |
| 00040018 | ALGO[56.1205147500000000],BAO[1.0000000000000000],CONV[10490.1303901700000000],KIN[278018.6690328100000000],SOS[8806100.2027378400000000] |
| 00040031 | USD[25.0000000000000000] |
| 00040032 | BTC[0.0460363700000000],EUR[0.0003628055613981],USD[0.0000000946515601],USDT[0.0000000167001298] |
| 00040038 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040040 | USD[25.000000000000000] |
| 00040041 | USD[55.000000000000000] |
| 00040042 | USD[25.000000000000000] |
| 00040044 | USD[0.000000104521924] |
| 00040045 | USD[25.000000000000000] |
| 00040047 | BTC[2.000000000000000],EUR[0.855650010000000],SOL[299.940000000000000],USD[98757.031149310000000] |
| 00040048 | ETH[0.000000005000000],EUR[0.000000083152163],KIN[1.000000000000000],STETH[0.000000003257462],USD[0.000000082339409],USDT[0.000000029101765] |
| 00040054 | AVAX[0.090000000000000],BTC[0.000143004864500] |
| 00040057 | USD[22.964025575000000] |
| 00040067 | USD[25.000000000000000] |
| 00040068 | USDT[42.545000000000000] |
| 00040072 | ETH[0.000000090000000],ETHW[0.000000090000000],EUR[0.000002507258598],KIN[2.000000000000000] |
| 00040073 | USD[30.000000000000000] |
| 00040074 | BTC[0.000100000000000],FTT[25.015348950000000],USD[86.401604040000000],USDT[1248.000000254741495] |
| 00040076 | BAO[1.000000000000000],BTC[0.000000080000000],EUR[100.000000030792143],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.447912699207648] |
| 00040078 | USD[25.000000000000000] |
| 00040081 | USD[25.000000000000000] |
| 00040086 | EUR[17.436425090359900],USD[0.000000061878579],USDT[26.024036858932000] |
| 00040088 | EUR[0.000000001007862],TRX[108.427583550000000],USD[-3.446919021961333],USDT[32.040520122500000] |
| 00040091 | USD[25.363575680000000] |
| 00040092 | USD[-3.525969071500000000000000000],USDT[10.000000000000000] |
| 00040096 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.679988659186159],RSR[1.000000000000000],USDT[0.000000081719973] |
| 00040097 | USDT[0.260183050750000] |
| 00040099 | EUR[0.000000301057975],USDT[0.000000094400096] |
| 00040101 | USD[0.044996313461794],USDT[0.000000076120764] |
| 00040102 | USD[25.000000000000000] |
| 00040104 | BTC[0.001852690000000],USD[0.120367654500000] |
| 00040105 | NFT (4795136795371690150)[1],USD[25.000000000000000] |
| 00040106 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[11.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[2.019270323715807],HOLY[0.000009130000000],KIN[10.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],USD[0.000000016269458],USDT[722.003558890000000] |
| 00040109 | BTC[0.039198398000000],ETH[0.028000000000000],ETHW[0.028000000000000],EUR[0.000772869933512],SOL[0.009121600000000],STG[49.991000000000000],USD[2.752540102200000],USDT[0.027852260000000] |
| 00040115 | ETH[0.000483560000000],ETHW[0.136483560000000],EUR[1757.755853090000000],SOL[0.062800700000000],USD[0.035586149501076] |
| 00040117 | USD[13.394782018300000] |
| 00040120 | USD[25.000000000000000] |
| 00040126 | USD[25.000000000000000] |
| 00040129 | USD[25.363575680000000] |
| 00040130 | EUR[0.000000024303179],USD[0.019310188400485] |
| 00040132 | ETH[0.015529620000000],ETHW[0.015337960000000],KIN[1.000000000000000],NFT (4357889041300039669)[1],USD[0.034281466750455 6] |
| 00040140 | DOGE[0.000000031160436],EUR[0.000000005526566],SOL[0.000046890000000],USD[0.000000044620709] |
| 00040141 | USD[25.000000000000000] |
| 00040142 | NFT (2884422563888714070)[1],SOL[0.022000000000000],USD[0.025652898170000] |
| 00040145 | AKRO[3.000000000000000],BAO[44.000000000000000],BTC[0.439453470000000],DENT[3.000000000000000],ETH[0.000002780000000],EUR[0.011269874762116 1],FTT[0.000233170274685],KIN[36.000000000000000],RSR[3.000000000000000],SOL[0.000000029750600],SRM[0.000000058444723],TRX[1.000000000000000],UBXT [2.000000000000000],XRP[0.000000580000000] |
| 00040147 | NFT (5517874361947379850)[1],USDC[98.000000000000000] |
| 00040148 | BTC[0.278787940000000],ETH[0.424866350000000],EUR[0.000189620000000],USDT[0.000007214615884 0] |
| 00040154 | BTC[0.001468720000000],ETH[0.125567030000000],ETHW[0.124437930000000] |
| 00040156 | USD[5.903796769500000],USDT[0.000000004667192] |
| 00040157 | AVAX[0.099980000000000],USD[3.074580913001968700000000000],USDT[0.000000039771960] |
| 00040159 | BAO[1.000000000000000],BTC[0.002108560000000],DENT[1.000000000000000],ETH[0.042816660000000],ETHW[0.042816660000000],EUR[0.001260482736493],KIN[5.000000000000000],SOL[1.270519310000000] |
| 00040161 | GMT[0.000000032970691] |
| 00040164 | USD[30.000000000000000] |
| 00040167 | AURY[247.954800000000000],TRX[0.001558000000000],USD[1.847259914800000],USDT[0.006718190000000] |
| 00040168 | AAVE[0.343771720000000],AKRO[1.000000000000000],ATOM[1.388121100000000],BAO[2.000000000000000],ETHW[0.120600350000000],EUR[89.549926802112428 6],FTT[15.291668870000000],KIN[3.000000000000000],NFT (4378798881353533 33)[1],STETH[0.000000081694003],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000875978454425],USDT[0.006820031133451 9] |
| 00040169 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.002152958360413 0],KIN[9.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000002387866276],XRP[66.947842380000000] |
| 00040170 | AKRO[5.000000000000000],AVAX[16.866166777533256 4],BAO[14.000000000000000],BNB[0.000006600000000],BTC[0.003393304202718 0],DENT[2.000000000000000],ETH[0.011847957602828 0],ETHW[0.116801500000000],EUR[0.003686690832633 6],KIN[18.000000000000000],RSR[2.000000000000000],SAND[269.326023920000000 00],SOL[8.213774404824212 0],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00040181 | USD[243.955357221750000000000000000] |
| 00040182 | ETHW[0.602000000000000],USD[2273.766872364440000],USDT[0.000000011469889] |
| 00040183 | USD[0.000952140000000] |
| 00040186 | EUR[500.000000000000000],USD[20.075528052000000000000000000] |
| 00040193 | SOL[0.000000090781520],TRX[0.002317000000000],USDT[0.000160834970763 3] |
| 00040194 | AKRO[1.000000000000000],TOMO[1.000000000000000],USDT[0.000000327105493 5] |
| 00040195 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040199 | USD[8362.33281115040500000],USDT[0.0072150000000000] |
| 00040203 | BTC[0.00000009600000000],EUR[0.0000000028000000000],HOLY[1.00000000000000000],SECO[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[14951.00065892307565800000000000] |
| 00040204 | EUR[161.37435591000000000],FTT[0.04256163000000000],NFT[505430530060246667][1],USD[0.00000000911946590] |
| 00040205 | BTC[0.02928364000000000],DENT[1.00000000000000000],ETH[0.24384759000000000],ETHW[0.24365358000000000],EUR[0.00022065705643650],KIN[1.00000000000000000],NFT[331672453626442502][1],NFT[370070276164610144][1],SOL[8.14492279000000000],TRX[1.00000000000000000] |
| 00040207 | FTM[0.00000001667072],USD[-0.00497745493937830],USDT[88.1242990379927833] |
| 00040209 | BAO[2.00000000000000000],BTC[1.05637950000000000],DENT[1.00000000000000000],ETH[11.69060240000000000],ETHW[9.48608582000000000],RSR[1.00000000000000000],USD[7288.94428718614060500] |
| 00040217 | AVAX[0.00000000811435771],EUR[0.00000000483339600],FTT[0.00000000113323982],USD[0.00000000922649056] |
| 00040219 | USDT[0.00000023505198857] |
| 00040221 | BTC[0.00000079120000000],EUR[0.00002601577564476],USD[0.00017113192922290] |
| 00040223 | TRX[0.00155800000000000],USD[10.49342237365283536],USDT[0.00000000240014018] |
| 00040224 | BTC[0.05668866000000000],EUR[0.00000000112865228],USDT[569.49429504000000000] |
| 00040227 | EUR[0.00000015458737760],RSR[1.00000000000000000] |
| 00040228 | USD[19.17037595750000000] |
| 00040231 | AKRO[5.00000000000000000],AUDIO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.65128120000000000],CHZ[1.00000000000000000],DENT[8.00000000000000000],DOT[338.66711251000000000],EUR[172.07652340919925548],GME[212.76083312000000000],KIN[8.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],SRM[0.00585277000000000],SPY[1.54948272000000000],SXP[1.00000000000000000],TRX[3.00000000000000000],TSLA[77.02962791000000000],UBXT[8.00000000000000000] |
| 00040232 | DOT[24.29680000000000000],MANA[101.99000000000000000],MATIC[199.98000000000000000],USD[0.36186316000000000] |
| 00040243 | USDT[0.40020449250000000] |
| 00040245 | ALGO[201.95364000000000000],ATOM[5.29836000000000000],AVAX[3.99872700000000000],BCH[0.87677827000000000],BTC[0.00000009000000000],DOGE[693.92039000000000000],ETH[0.06099411000000000],LTC[0.98940910000000000],SOL[3.49867950000000000],USD[0.66408641366070000],USDT[151.68676797766638695],XRP[184.91013000000000000] |
| 00040252 | USD[0.31128273000000000] |
| 00040257 | BTC[0.00000072498933],USD[26.08359148954000883],USDT[0.00000000767093741] |
| 00040263 | BTC[0.00012900000000000],ETH[0.00023376000000000],EUR[0.00000000324429371],FTT[0.01054596000000000],NFT[466890293765453524][1],USDT[123.52980507000000000] |
| 00040264 | BTC[0.00000007497500],EUR[0.00000001108816688] |
| 00040267 | ETH[0.16700000000000000],ETHW[0.16700000000000000],USD[-24.57941932023665500],USDT[0.72458742316000000] |
| 00040271 | USD[30.00000000000000000] |
| 00040272 | BTC[0.00009698453293471],ETH[0.00199962000000000],ETHW[0.00199962000000000],JPY[0.02920989875464415],RUNE[1.00000000000000000],TRYB[0.00000000052000000],USD[181.27836389536700686],USDT[12.07602633998640000] |
| 00040273 | COPE[271.00000000000000000],TRX[0.00003500000000000],USD[0.07403291000000000],USDT[0.00000000058543732] |
| 00040274 | KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[20.64937585240211132] |
| 00040275 | EUR[0.84529737709469668],UBXT[1.00000000000000000],USD[19.60000000000000000] |
| 00040276 | BTC[0.00000008865389],ETH[0.00000005000000],ETHW[0.00000005000000],FTT[0.00777213058278878],NFT[390759267587679933][1],NFT[506313626550978054][1],STETH[0.00000005380430],USD[1.03351295346291106] |
| 00040279 | BTC[0.13297344000000000],EUR[0.00000264060709340],USD[0.05633541191708620] |
| 00040282 | BTC[0.00000006962000],ETH[0.00000015000000],ETHW[0.00000015000000],EUR[20.71777484563322240],FTT[0.00122553000000000],USD[0.55051046292734230] |
| 00040283 | BTC[0.00000000700000000],ETHW[0.00387745000000000],SOL[0.00889800000000000],TRX[0.01161000000000000],USD[0.02366311976219630],USDT[0.00000000026566830] |
| 00040286 | EUR[0.00014173751906620] |
| 00040287 | BTC[0.00488671000000000],EUR[0.00012892088202440],KIN[1.00000000000000000] |
| 00040291 | USD[25.00000000000000000] |
| 00040294 | BAO[2.00000000000000000],CEL[76.58980037000000000],EUR[0.00000007448729710],KIN[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00001036614331840] |
| 00040295 | ETH[0.09392942000000000],ETHW[0.09392942000000000],EUR[1000.09790030000000000],SOL[5.29548241000000000],USD[495.73438985269550940],USDT[0.00000000657960690],XRP[639.90000000000000000] |
| 00040299 | USD[-5.15934496441247420],USDT[7.80341123000000000] |
| 00040302 | USD[278.33318722550000000000000000],USDT[0.00000062364270] |
| 00040303 | BTC[0.00469634000000000],USD[-0.76069614000000000000000000] |
| 00040304 | USD[4.90000035637700800] |
| 00040305 | BAO[1.00000000000000000],BTC[0.00071425000000000],EUR[0.00081869295584917] |
| 00040306 | BAO[2.00000000000000000],DENT[1.00000000000000000],TRX[0.00155600000000000],USDT[0.00000000671306422] |
| 00040308 | BNB[0.00000000396017996],SOL[0.00000000209422],USD[0.00000004098152132],USDT[0.00000027482373509] |
| 00040316 | BTC[1.16366722000000000],BUSD[4130.00000000000000000],ETH[0.64987000000000000],ETHW[0.24995000000000000],EUR[1000.00000000000000000],FTT[1.99960000000000000],USD[0.00000000208953141],USDC[980.43461000000000000],USDT[947.52326231000000000] |
| 00040326 | USD[25.00000000000000000] |
| 00040327 | EUR[0.00000024980511414] |
| 00040328 | CRO[1868.82830125000000000],ETH[3.99962000000000000],ETHW[1.99962000000000000],SOL[0.01000000000000000],TRX[0.00000200000000000],USD[0.00000000373489900],USDC[2387.46187227000000000],USDT[0.20564329097488830] |
| 00040339 | BTC[0.49940940000000000],ETH[4.89754177000000000],ETHW[79.49762177000000000],USD[-574.97178511305994170000000000],USDC[150.00000000000000000] |
| 00040340 | USD[0.00004804655464665] |
| 00040342 | USD[0.00000056857244472] |
| 00040343 | USD[25.00000000000000000] |
| 00040345 | DOT[0.09896000000000000],TRU[0.92000000000000000],USD[0.00943727370000000],USDT[-0.34410451671666797] |
| 00040346 | BTC[0.02317831800000000],GBP[0.05855240000000000] |
| 00040347 | APE[3.00000000000000000],SOL[0.96938977000000000],USD[24.03056023627538120000000000] |
| 00040349 | NFT[359714505604383431][1],USD[25.00000000000000000] |
| 00040353 | USD[25.00000000000000000] |
| 00040354 | AKRO[3.00000000000000000],BAO[3.00000000000000000],BTC[0.01997127000000000],DENT[1.00000000000000000],ETH[0.08228054000000000],ETHW[0.08126625000000000],EUR[37.87443117311149460],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 00040355 | EUR[0.66601328000000000],USD[0.73612521923452332] |
| 00040358 | EUR[1000.00000042717573360],GRT[1.00000000000000000],SECO[1.00000000000000000],SOL[44.65494422000000000],TRX[14710.79316183000000000] |
| 00040360 | USD[25.00000000000000000] |

FTX EU Ltd.

Case 22-11166-JTD   Doc 6   Filed 03/16/23   Page 308 of 696   Schedule F - Non-priority Unsecured Creditors' Claims   22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040361 | NFT (439931992531571915)[1],USD[0.3095265385000000] |
| 00040364 | USD[25.0000000000000000] |
| 00040366 | USD[25.0000000000000000] |
| 00040367 | EUR[0.0000000017454810] |
| 00040369 | USD[25.0000000000000000] |
| 00040371 | USD[25.0000000000000000] |
| 00040373 | USD[0.0000000002557500] |
| 00040375 | SKL[0.1810000000000000],SWEAT[46.9005259600000000],TRX[0.0016780000000000],USD[33.4094020593000000] |
| 00040380 | USD[25.0000000000000000] |
| 00040381 | EUR[0.0000000048496912],TRX[0.0000060000000000],USDT[0.0000114616821127] |
| 00040384 | NFT (358675360983085714)[1],USD[25.0000000000000000] |
| 00040385 | AMPL[0.0000000699927028],EUR[0.0000000015493072],TRX[0.0015550000000000],USD[1065.3825708404103442000000000],USDT[1805.9808036854000570] |
| 00040388 | EUR[6728.3002305100000000] |
| 00040389 | USD[25.0000000000000000] |
| 00040390 | BTC[0.0000564400000000],EUR[0.0000000045238878],TRX[0.0025000000000000],USD[0.0086325953421514],USDT[0.0000000107168794] |
| 00040393 | USD[25.0000000000000000] |
| 00040396 | NFT (373025487834346285)[1],USD[25.0000000000000000] |
| 00040398 | USD[25.0000000000000000] |
| 00040399 | TSLA[0.0100000000000000],USD[-0.9356441848692474] |
| 00040401 | BTC[0.0000001100000000],EUR[0.0016603963851454],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00040407 | BTC[0.0373875700000000],ETH[0.6630315879636386],ETHW[0.0000000075246290],EUR[0.0000000022600811] |
| 00040408 | BNB[0.0000000651792274],BTC[0.0000000030678280],ETH[0.0000000085398960],ETHW[0.0000000080887617],EUR[0.0000000056170448],FTT[4.0011467997947920],USD[-0.0011377580469202],USDT[0.0000000043400064] |
| 00040409 | BTC[-0.0030076288871928],EUR[0.0000000041371675],USD[0.0076155118998983],USDT[0.3019656205564815] |
| 00040413 | USD[25.0000000000000000] |
| 00040418 | USD[39.0763861200000000] |
| 00040423 | TRX[0.0015540000000000],USD[0.0000000092646604],USDT[0.0031799037787424] |
| 00040424 | USD[25.3635756800000000] |
| 00040426 | EUR[100.0000000000000000] |
| 00040433 | TRX[0.0000690000000000],USD[338.3748437119000000],USDT[0.0038440000000000] |
| 00040437 | USD[0.0088080720000000],USDT[0.0000000081738266] |
| 00040438 | USD[25.0000000000000000] |
| 00040439 | EUR[0.0000043299041920] |
| 00040441 | ALGO[240.8055735500000000],APE[35.6940595900000000],AVAX[0.0083927200000000],BAO[1.0000000000000000],BNB[0.9245735700000000],BTC[0.0254576400000000],CRO[1738.0900866700000000],DOT[0.0093634400000000],ETH[0.2780909200000000],EUR[0.0076063700485312],FTM[1001.8098463800000000],FTT[7.8540286200000000],KIN[1.0000000000000000],LEO[42.8490586500000000],LINK[24.3927962200000000],LTC[3.3615008900000000],MANA[241.0558162000000000],SOL[0.0441459900000000],UNI[30.1648014900000000],USD[0.0000238869118811],USDT[0.0000001012101151],XRP[629.9337278300000000] |
| 00040444 | USD[25.0000000000000000] |
| 00040448 | USD[25.0000000000000000] |
| 00040450 | EUR[0.0356907500000000],USDT[0.0000000150193976] |
| 00040451 | USD[25.0000000000000000] |
| 00040453 | USD[25.0000000000000000] |
| 00040454 | USD[0.0071610586000000],USDT[0.0000000060132750] |
| 00040456 | USD[0.0133115900000000] |
| 00040460 | USD[25.0000000000000000] |
| 00040463 | ALGO[418.9820000000000000],BNB[0.0299940000000000],BTC[0.0101000000000000],CHZ[19.7140000000000000],ETH[0.0093700000000000],ETHW[0.0093700000000000],EUR[0.0000000222523296],LTC[4.9100000000000000],USD[0.0000000244088168],USDT[2445.9926052329727885] |
| 00040464 | USD[25.0000000000000000] |
| 00040465 | ABNB[0.0240500000000000],BTC[0.0153922480000000],BYND[4.9990500000000000],ETH[0.6838700400000000],EUR[0.8216944600000000],SPY[0.0001195400000000],TSLA[4.9390614000000000],USD[5811.1467625873770268] |
| 00040466 | USD[25.0000000000000000] |
| 00040469 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],EUR[9578.1203501099383373],FIDA[1.0000000000000000],FRONT[1.0000000000000000],HOLY[1.0000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],RSR[5.0000000000000000],SXP[1.0000000000000000],TRX[4.0000000000000000] |
| 00040470 | USD[25.3610278800000000] |
| 00040471 | AKRO[1.0000000000000000],AVAX[2.0338904300000000],BAO[16.0000000000000000],BTC[0.0134605800000000],DENT[1.0000000000000000],ETH[0.0733724900000000],ETHW[0.0408150700000000],EUR[61.4730681213634630],FTM[47.1126134400000000],FTT[1.3429791000000000],KIN[22.0000000000000000],LTC[0.1994277600000000],RSR[1.0000000000000000],SOL[3.1706970900000000] |
| 00040472 | BUSD[5.2840988700000000],USD[0.0000000037500000],USDT[0.0000000012892708] |
| 00040473 | USD[25.0000000000000000] |
| 00040480 | USD[25.0000000000000000] |
| 00040481 | USD[25.0000000000000000] |
| 00040482 | BNB[0.0000000505593000],EUR[0.0000003816137532],IP3[0.0000000006000000],SHIB[0.0000000057840713] |
| 00040485 | BTC[0.0000488200000000],ETHW[0.0004300000000000],EUR[0.4004616238463816],USD[0.4191508498000000],USDT[0.0082685800000000] |
| 00040488 | USD[25.0000000000000000] |
| 00040491 | BTC[0.0000000090000000],EUR[6601.8405301967410085],USD[0.0000000016671974] |
| 00040492 | USD[0.0043892500000000],USDT[0.0000000089767200] |
| 00040494 | USD[0.0028977870691025],USDT[0.0000334843216917] |
| 00040495 | ANC[0.6000000000000000],ETHW[0.0000000063528325],FTT[0.0947188687435682],USD[0.0000000047160640] |
| 00040499 | EUR[15.0000000000000000],NFT (353760790936893597)[1],NFT (510097431013655993)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040501 | GALA[91.44.4885633000000000],USD[0.0000485699264637],USDT[0.9455660700000000] |
| 00040507 | USD[29.9649363847360000] |
| 00040514 | BTC[0.0000000008082234],USD[8.3577713564777270],USDT[0.0000000044471680] |
| 00040516 | EUR[11.0000000000000000] |
| 00040523 | EUR[0.0044766000000000],USD[0.0016436041254299],USDT[0.0000000112530359] |
| 00040524 | USD[0.0001285382352364] |
| 00040526 | ATOM[0.0000000064146672],BTC[0.0000002189967351],EUR[0.0048373732352212],USD[0.0000728705430246] |
| 00040527 | BTC[0.0130682500000000],EUR[1.8351992120000000],MATIC[81.0534459900000000],USD[30.0011453100000000] |
| 00040528 | EUR[0.7504401600000000],USD[0.0000000076095728] |
| 00040529 | EUR[31.3958433200342997],FTT[0.0000000091275040],USD[0.0000000057377753] |
| 00040530 | BAO[1.0000000000000000],EUR[4.1686461321515262],USD[-0.5150109588132985000000000] |
| 00040531 | USD[25.0000000000000000] |
| 00040533 | EUR[1.0000000000000000] |
| 00040534 | AKRO[1.0000000000000000],ALGO[194.4298107900000000],AVAX[0.0001895000000000],BAO[5.0000000000000000],BTC[0.0498511040000000],ETH[0.0656110500000000],ETHW[0.0647957000000000],EUR[0.0000267299986438],HNT[1.7823400400000000],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00040539 | USD[0.0000011277061140] |
| 00040542 | USD[46.6432112264000000000000000],USDT[0.0064186700000000] |
| 00040543 | AKRO[1.0000000000000000],BTC[0.0138184400000000],ETH[0.0935975500000000],EUR[127.1832146141695824],SHIB[34.3615507800000000] |
| 00040544 | USD[0.0000000020855213],USDT[0.0000000008511569] |
| 00040545 | USD[98.4507524313115000],USDT[0.0000000056148616] |
| 00040548 | BTC[0.0094223100000000] |
| 00040553 | USD[25.0000000000000000] |
| 00040555 | AVAX[0.0000000072643792],BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000032295917],KIN[11.0000000000000000],NEAR[50.0059942703528274],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[23.8246055601000000],USDT[0.0000000172871411] |
| 00040556 | CEL[0.0330850050749900],LTC[0.0000000028645197],SOL[0.0096850000000000],USD[0.0000002683801987],USDT[0.0028265213295933] |
| 00040558 | ETH[0.0009762400000000],ETHW[0.0009762400000000],TRX[0.0015540000000000],USD[29.9136994593675450] |
| 00040564 | EUR[0.0004783400000000],FTT[0.0000000357339733],USD[3.1148754016159998000000000] |
| 00040565 | USD[0.0075261900000000],USDC[824.1175338900000000] |
| 00040567 | NFT [497904921348026699][1],WBTC[0.0000000031668506] |
| 00040568 | EUR[0.0000000027400000],NFT [289166106393392785][1],NFT [304987900217251274][1],NFT [378081174806417021][1],NFT [414465208510643227][1],NFT [419457692119788716][1],NFT [477409571124464171][1],NFT [484785938781548290][1],NFT [489684765202904274][1],NFT [518438348598803312][1],NFT [553230402992307822][1],USD[5.2657491063466532] |
| 00040569 | USD[0.0000017702349714] |
| 00040575 | USD[25.0000000000000000] |
| 00040580 | BTC[0.0011737800000000],EUR[0.0037141988019344],USD[0.0008386185262703] |
| 00040581 | BNB[0.0000000037055425],FTT[0.0083282595272480],SOL[0.0000000044000000],UNI[0.0000000034440925],USDT[0.0001961979916475] |
| 00040585 | EUR[1310.0000000000000000],USD[-294.1300776807500000000000000] |
| 00040586 | ENS[0.0000000078206473],ETH[0.0141888900000000],ETHW[0.0140109200000000],USD[0.6530706773892587] |
| 00040587 | USD[25.0000000000000000] |
| 00040590 | USD[25.0000000000000000] |
| 00040591 | USD[25.0000000000000000] |
| 00040593 | EUR[0.0020839311566869],FTT[0.0000000083801404],LTC[0.0000000013555622],USD[0.0000000085745948] |
| 00040595 | USD[0.0000000214886001],USDT[692.7959715041776937] |
| 00040597 | FTT[3.8300000000000000],USD[-37.1529342900000000000000000],USDT[95.9217030000000000] |
| 00040604 | USD[25.0000000000000000] |
| 00040606 | USD[0.1757305314793602] |
| 00040615 | USD[25.0000000000000000] |
| 00040616 | USD[25.0000000000000000] |
| 00040618 | BTC[0.0000000031822607],USD[0.0057612000000000],USD[0.0024280063680259] |
| 00040620 | BNB[0.0080400000000000],SOL[0.2000000000000000],USD[0.0000001382687580] |
| 00040621 | BTC[0.0044964600000000],EUR[147.1983921100000000],UBXT[2.0000000000000000],USD[0.0000000125781785] |
| 00040631 | BAO[1.0000000000000000],EUR[0.0035086434206056],USDT[0.0000001293474408] |
| 00040632 | ETH[0.0000000056000000],ETHW[2.4642500056000000] |
| 00040633 | USD[8.3469805355000000] |
| 00040636 | USD[25.0000000000000000] |
| 00040637 | USD[25.3635756800000000] |
| 00040639 | BAO[1.0000000000000000],EUR[97.8127713010367835],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[-10.8030674632800239000000000],USDT[3.0625777681039453] |
| 00040641 | TRX[0.0015540000000000],USD[1874.5032820343016720],USDT[11.7933009215354576] |
| 00040647 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[1.6156522000000000],ETHW[1.6156522000000000],EUR[500.0000306590022180],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[9.0400750400000000],UBXT[2.0000000000000000] |
| 00040652 | BAO[1.0000000000000000],EUR[0.1800000000000000],FTT[29.7691377100000000],USD[2.0151384012591170] |
| 00040654 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[1.0935545800000000],ETHW[0.0053909800000000],EUR[1.4776658369426976],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[1.9952559688289161],USDT[286.6999807764419895] |
| 00040658 | KIN[1.0000000000000000],SUSHI[20.0071014000000000],USD[0.0000000007491520] |
| 00040660 | FTT[0.0630366064526646],USD[0.0103076644475148],USDT[0.0000000004032307] |
| 00040663 | BAO[8.0000000000000000],BTC[0.0305456000000000],DENT[2.0000000000000000],EUR[0.0000738875000180],KIN[20.0000000000000000],MANA[10.1697082500000000],SAND[5.0805709300000000],UBXT[2.0000000000000000] |
| 00040664 | EUR[0.4933706200000000],USD[0.7869482279079336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040665 | USD[25.000000000000000] |
| 00040666 | BTC[0.0026159300000000],EUR[0.000628552885009],KIN[1.000000000000000] |
| 00040668 | EUR[0.000001422466650],KIN[1.000000000000000] |
| 00040669 | CLV[0.000000080000000],ETH[0.148671000000000],EUR[0.000000134786359],FTT[4.002841980000000],GMT[0.000000093105140],LDO[0.000000021947145],LINK[0.000000092807240],RSR[8.615873590000000],SOL[0.083049450000000],USD[0.716969148021513],USDT[1046.860838358986305] |
| 00040674 | BTC[0.002600000000000],FTT[0.000000077540825],USD[1.775971061418361] |
| 00040676 | USD[25.000000000000000] |
| 00040677 | USD[25.000000000000000] |
| 00040684 | BAO[4.000000000000000],BTC[0.000000052369094],ETH[-0.043352360563219],ETHW[-0.049069435240705],EUR[142.384551670019629],USD[0.000000020086792] |
| 00040690 | BTC[0.000001200000000],ETH[0.000015100000000],EUR[0.000018626436203],LTC[0.000000058811597] |
| 00040696 | USD[16.345800956000000000000000] |
| 00040702 | EUR[0.000091448599734],USD[1.452142742307934] |
| 00040703 | BNB[0.000000123506512],LTC[0.000000014757835],SOL[0.000000007578016] |
| 00040704 | USD[0.040532498800000] |
| 00040714 | EUR[5240.039365640000000] |
| 00040716 | BTC[0.000000009000000],EUR[100.611021377000000] |
| 00040727 | USD[0.000000169980615] |
| 00040730 | NFT [4808765441774519281][1],USD[25.000000000000000] |
| 00040733 | BAO[1.000000000000000],BTC[0.000090696012915],BUSD[1369.741137570000000],CEL[0.072264010000000],ETH[0.000093830000000],ETHW[0.103916280000000],KIN[1.000000000000000],USD[0.000000073683780],USDT[0.000000102414010] |
| 00040745 | EUR[21.821074017459680] |
| 00040748 | EUR[0.002074575390799],USD[0.000000113997779] |
| 00040754 | USD[25.000000000000000] |
| 00040757 | ETH[0.000014620000000],ETHW[0.127014620000000],EUR[0.003881663102344],KIN[1.000000000000000],USD[181.592583688249644] |
| 00040760 | USD[28.068283978300040000] |
| 00040764 | USD[25.000000000000000] |
| 00040765 | EUR[0.000000010932845],UBXT[1.000000000000000],XRP[0.002324360000000] |
| 00040766 | TRX[0.000044000000000],USD[0.007907180000000],USDT[0.056508720000000] |
| 00040767 | USDT[0.000000025000000] |
| 00040768 | USD[408.236538540000000000000000] |
| 00040770 | EUR[0.000621240000000],USD[65.139549695132614400000000] |
| 00040780 | EUR[10.000000000000000] |
| 00040781 | USD[25.000000000000000] |
| 00040782 | USD[25.000000000000000] |
| 00040786 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000159474167422],KIN[2.000000000000000],NFT [309430493359695578][1],NFT [309758934344302604][1],NFT [344599247374952911][1],NFT [347598442294824027][1],NFT [358237593514154600][1],NFT [392183013897771311][1],NFT [399356865177455328][1],NFT [419872885680719042][1],NFT [490182471199860372][1],NFT [503152326506925658][1],NFT [537712824371360381][1],NFT [542230926551016110][1],UBXT[1.000000000000000],USD[0.000000178271355] |
| 00040795 | EUR[0.000825620000000],USD[0.000000174358054] |
| 00040799 | USD[25.000000000000000] |
| 00040802 | ETHW[1.992890340000000],FTT[0.078212142000000],USD[0.007929692000000] |
| 00040803 | EUR[0.000000787935415],USD[54.787608838250000000000000],USDT[0.000000069374993] |
| 00040804 | USD[25.000000000000000] |
| 00040809 | EUR[0.000000050518900],SOL[0.000000133662684],TONCOIN[0.000000061527957] |
| 00040813 | AUDIO[1.000000000000000],BAO[4.000000000000000],ETH[0.108195370000000],EUR[203.263703784565727],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[30.000010547426557,0] |
| 00040816 | MEDIA[0.009980000000000],SOL[0.000020900000000],USD[5.240562559492388,4],USDT[0.000000099024358] |
| 00040817 | NFT [441741657120789718][1],USD[25.363807280000000000] |
| 00040818 | KIN[0.000000010000000] |
| 00040823 | GALA[3419.384400000000000000],GRT[313.943480000000000000],IMX[179.967600000000000000],SOL[1.499730000000000000],TSLA[0.008675200000000000],USD[28.386079640000000000],USDC[1617.140958260000000000] |
| 00040831 | TRX[0.391832000000000000],USDT[0.000000041000000] |
| 00040833 | USDT[0.000000297568359] |
| 00040835 | USD[25.000000000000000] |
| 00040838 | EUR[0.000000015658929] |
| 00040844 | BTC[0.000108300000000],EUR[0.001200443659880],FTT[0.034248959180040,0],USD[5.000000000000000] |
| 00040845 | USD[25.000000000000000] |
| 00040848 | USD[2.257712037200000] |
| 00040855 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[2.001554000000000],USD[29.680541576520124,6],USDT[0.000000180656837,6] |
| 00040856 | USD[25.000000000000000] |
| 00040858 | BTC[0.062426510000000],ETH[14.102889480000000],ETHW[21.258331120000000],LINK[43.571024030000000] |
| 00040863 | BUSD[1045.190293570000000],USD[0.000000080000000] |
| 00040869 | USD[25.000000000000000] |
| 00040870 | USDT[938.695619020000000] |
| 00040872 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.000000066651804],DENT[1.000000000000000],ETH[0.000021571041065],ETHW[0.000021571041065],EUR[0.000068026368098],LOOKS[0.000364300000000],LTC[0.000000029080000],MATIC[0.001273149921925,6],RSR[1.000000000000000],TRX[1.000000058530346],UBXT[2.000000000000000],USD[0.163208514928995100000000],USDT[1.020580352529035,0] |
| 00040874 | USD[0.001355309243168,2] |
| 00040876 | BRZ[9.453300000000000],BTC[0.022295764000000],EUR[0.843943061584904,8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00040878 | USD[25.000000000000000] |
| 00040882 | USD[25.000000000000000] |
| 00040885 | EUR[0.000000010665546648],USD[0.000000484052378] |
| 00040886 | USD[25.000000000000000] |
| 00040887 | BTC[0.000000009147990B],USD[0.000041580832773] |
| 00040888 | AXS[8.798175430000000],EUR[20.000000866522138],FTT[23.545421720000000],GALA[610.000000000000000],LTC[0.999905000000000000],USD[250.038971093820304200000000000],USDT[196.374326607151819B],VGX[45.000000000000000] |
| 00040890 | ETH[0.296067650000000] |
| 00040892 | USD[25.000000000000000] |
| 00040894 | ATLAS[62848.311777220000000],DENT[1.000000000000000000],EUR[0.000000000175746],USD[0.018005760000000] |
| 00040895 | BTC[0.050816837725736].ETH[0.550109075350000],ETHW[0.000000009700000],EUR[0.000000004378231],FTT[35.742457160085754].USD[1.259336889763205].USDT[0.000000004983308] |
| 00040897 | USD[25.000000000000000] |
| 00040900 | USD[25.000000000000000] |
| 00040902 | EUR[0.000000076422820],FTM[0.000000007985702],MATIC[0.000000000695487],NFT (393105380676630895)[1],NFT (498758985591497344)[1],NFT (515198330403406068)[1],SOL[0.005393804314168].USD[0.000000244516538] |
| 00040905 | USD[1.11594091550000000] |
| 00040906 | ETH[0.141235500000000],ETHW[0.140328360000000] |
| 00040909 | BAO[1.000000000000000],CRO[1422.290834120000000],KIN[1.000000000000000],TRX[0.000005000000000],USDT[38.090796911342013G] |
| 00040912 | BTC[0.524260380000000],ETH[8.345452670000000],ETHW[8.632257710000000] |
| 00040914 | USD[25.000000000000000] |
| 00040916 | USD[25.000000000000000] |
| 00040917 | USD[25.000000000000000] |
| 00040920 | BAO[1.000000000000000],BAT[1.000000000000000],ETH[0.260105010000000],ETHW[0.259910500000000],EUR[22.956933853085740],GMT[0.484700920000000],KIN[2.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00040921 | USD[25.000000000000000] |
| 00040929 | TRX[0.001555000000000],USDT[2.600000000000000] |
| 00040930 | EUR[0.000000037791742],FTT[0.000000001364960],USD[0.000000006568911].USDT[0.003089001300652] |
| 00040933 | USD[25.000000000000000] |
| 00040935 | EUR[0.000000013173110],USD[0.001910572853806].USDT[0.001103037539329] |
| 00040943 | USD[25.000000000000000] |
| 00040945 | BAND[0.085980000000000],EUR[0.000000703967752].USD[0.000003450881648] |
| 00040951 | USD[30.000000000000000] |
| 00040954 | AVAX[32.294047110000000],BTC[0.008633264890000],EUR[4533.302141789254119B],FTT[32.600000000000000],SOL[40.287869492000000],USD[0.042478259799011].USDT[54.900093855267523A] |
| 00040959 | USD[25.000000000000000] |
| 00040960 | BAO[4.000000000000000],BNB[0.130729338020227],EUR[0.000022207648625A],GAR[40.508208850000000],KIN[3.000000000000000] |
| 00040962 | EUR[10.058989750000000],USD[0.001509831472102B] |
| 00040963 | BAO[1.000000000000000],EUR[2362.714183712298050B],USD[0.824630201250000],USDT[0.000000015752134B] |
| 00040968 | BTC[0.000000035041235],ETH[0.000000004909142B],KSOS[96.100000000000000],TRX[0.000002000000000],USD[5.537513689316176].USDT[0.000000012898418G],XRP[0.000000006315420] |
| 00040972 | DAI[5.062764830000000] |
| 00040973 | EUR[0.000000078329531],MSTR[0.001839000000000],TSLA[0.002324000000000],USD[0.00000115181298261].USDT[0.000000007860595G] |
| 00040978 | USD[45.572671660000000000000000000] |
| 00040979 | BUSD[1008.054255340000000],EUR[0.000000102802263],FTT[0.000000007045693A],USD[0.164191533899314S],USDT[0.000000073811109] |
| 00040982 | USD[25.000000000000000] |
| 00040983 | BNB[-0.000018820473226S],USD[80.239614538950000],USDT[0.000000008892439G] |
| 00040984 | EUR[0.000000061707416],USD[102.020373693800000],USDT[0.003100248181480O] |
| 00040985 | EUR[0.000000032196707722] |
| 00040988 | EUR[0.004558600000000] |
| 00040993 | ATLAS[5374.200757923072689B],BTC[0.062027332128752G].EUR[0.000000009829834A],LRC[264.243060600000000],NFT (296293590197592214)[1],SOL[5.770031917834416O],USDT[0.000000000821170] |
| 00040997 | BNB[0.002133698291036B],ETH[0.000000030094980],FTT[2.977338839485539G] |
| 00040998 | USD[25.000000000000000] |
| 00041000 | EUR[0.000000033243806],USD[0.000135491673445].USDT[0.000000013124513] |
| 00041001 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],SOL[0.000000007700000],USDT[0.000000332634194J] |
| 00041003 | BAO[1.000000000000000],BTC[0.000001300000000],CRO[4165.147583387489440S],ETH[0.000002900000000],EUR[843.862335703495936G],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000093310511879Z] |
| 00041005 | BTC[0.015241790000000],ETH[0.141583490000000],EUR[0.000000000908738B],MATIC[0.479918232661245S],SHIB[0.000000088589536],USD[30.000000000000000] |
| 00041006 | AKRO[5.000000000000000],BAO[5.000000000000000],BTC[0.052004880000000],DENT[2.000000000000000],ETH[1.256897760000000],ETHW[0.878321800000000],EUR[0.000000012926164S],KIN[3.000000000000000],MATIC[546.626347070000000],TRX[2.000000000000000],USDT[0.012305774427465S] |
| 00041007 | USD[0.000000458005036J] |
| 00041009 | BTC[0.006203870000000],USD[14.257331056088000] |
| 00041016 | USD[25.000000000000000] |
| 00041017 | FTT[2.100000000000000],USD[105.014134092056132300000000000] |
| 00041021 | USD[25.000000000000000] |
| 00041024 | BTC[0.038756100000000] |
| 00041028 | FTT[26.393545817152936G] |
| 00041039 | USD[0.000000041569058],USDT[24.870104930000000] |
| 00041040 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041041 | BAO[0.00000000000000000],DENT[3.00000000000000],DOT[20.803029830000000],ETH[0.321041890000000],ETHW[0.320863160000000],EUR[953.648715147120792?],FTM[1043.155507830000000],GALA[8041.049861820000000],KIN[5.000000000000000],MATIC[1167.712663650000000],RSR[1.000000000000000],SOL[30.7433238 00000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00041043 | USD[0.000000100196800] |
| 00041044 | USD[25.000000000000000] |
| 00041045 | BTC[0.000000430000000],USD[0.002276510000000] |
| 00041047 | EUR[0.000000021457373],TRX[243.953640000000000],USDC[792.705966110000000],USDT[270.633526780279176 9] |
| 00041050 | USD[25.000000000000000] |
| 00041051 | USD[-110.797550663750000000000000],USDT[1816.024016018125261 1] |
| 00041053 | BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.000000053441112],FTT[12.640630970000000],KIN[4.000000000000000],TRX[1.000000000000000],WRX[2215.920130580000000] |
| 00041054 | USD[25.000000000000000] |
| 00041055 | USDC[25.000000000000000] |
| 00041057 | USD[25.000000000000000] |
| 00041060 | AVAX[0.099820000000000],BNB[0.009500000000000],BTC[0.000090460000000],DOGE[0.928000000000000],ETH[0.140901180000000],ETHW[0.000998200000000],EUR[1.606483757000000],FTM[0.992800000000000],SOL[6.009460000000000],SUSHI[0.499100000000000],USD[8.052196261150000 0] |
| 00041068 | USD[25.000000000000000] |
| 00041070 | ETH[0.008928890000000],ETHW[0.008928890000000],EUR[0.000000823142480?],USD[-0.003492105000000 0] |
| 00041072 | BNB[0.000000050000000],BTC[0.000000094500000],DOGE[196.279890830000000],ETH[0.000000022000000],EUR[0.023744292094431 1],FTM[0.000458690000000101382],FTT[0.000000000101382],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000042841423],XRP[0.001174930000000] |
| 00041079 | BTC[0.040000000000000] |
| 00041084 | BTC[0.000915200000000],TRX[0.545003600000000000],USD[0.004235590423331 6],USDT[0.717246851976330 0] |
| 00041085 | USD[0.000000059122480] |
| 00041086 | BTC[0.000002700292826],SOL[0.003496048558451 2],USD[500.355370766140298000000000000],USDT[0.00000002894186 4] |
| 00041088 | USD[25.000000000000000] |
| 00041089 | SOL[0.000000036181557],USDT[0.000000023260916] |
| 00041090 | BNB[0.087971240000000],KIN[1.000000000000000],USD[0.000000650102728] |
| 00041096 | TRX[0.000080000000000],USD[0.005319852350035],USDT[0.000000064687964] |
| 00041097 | BOBA[2459.867020000000000],USD[0.009117726446000 0] |
| 00041104 | AKRO[5.000000000000000],BAO[25.000000000000000],BNB[0.000000085000000],DENT[2.000000000000000],EUR[0.000578142300482 0],GMT[0.000000052645332],GST[0.053998570287504],KIN[36.000000000000000],SOL[0.000000083644463],TRX[0.005516530000000],UBXT[4.000000000000000],USD[205.875793499273869 0],XRP[0.311513222232231 1] |
| 00041112 | USD[25.000000000000000] |
| 00041117 | TRX[0.001728000000000],USD[11.622717977103077 6],USDT[0.264795649968500 0] |
| 00041118 | BTC[0.005199064000000],ETH[0.049991000000000],ETHW[0.049991000000000],EUR[741.926670720000000] |
| 00041119 | ETH[0.000000008662213],EUR[0.000001697899351],SOL[0.000000035793190],USD[0.000000114139814],USDT[0.000000092196830] |
| 00041121 | USD[25.000000000000000] |
| 00041122 | BAO[2.000000000000000],BTC[20.000219200000000],DENT[10032.240824240000000],DOT[3.438536930000000],ETH[0.105507910000000],ETHW[0.104433220000000],EUR[0.450863230587953],KIN[13350.195729530000000],UBXT[1.000000000000000] |
| 00041124 | USD[25.000000000000000] |
| 00041125 | SWEAT[30.332000000000000],USD[0.003763340900000],USDT[1112.680000000000000] |
| 00041128 | EUR[0.002589087627714],USDT[0.000000068389870] |
| 00041132 | NFT [393024430301561449][1],USD[128.827619420726200000000000] |
| 00041135 | ETHW[0.124000000000000],EUR[0.000128944047801],USD[0.000902601156448] |
| 00041136 | EUR[983.057805911272795 3],USDT[9284.986564570499864] |
| 00041138 | USDT[0.000003815895716 0] |
| 00041140 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.005629911721772 1],FTM[295.277249160000000],KIN[5.000000000000000],RSR[1.000000000000000],SWEAT[12799.938235630000000],TRX[1.000000000000000] |
| 00041142 | EUR[0.000000051768262],MATIC[1.940127690000000],USD[74.565478224908089 8] |
| 00041143 | USD[0.000000057679680],USDT[57.138179520000000] |
| 00041146 | EUR[0.000000791499905],FTT[8.315889870000000],USDT[0.000000075656898 3] |
| 00041147 | AKRO[4.000000000000000],BAO[5.000000000000000],BTC[0.010093140000000],DENT[3.000000000000000],DOGE[0.575944330000000],ETH[0.004906100000000],ETHW[0.002352540000000],EUR[4638.465961853485809 9],KIN[9.000000000000000],MANA[0.561318810000000],MBS[0.944029250000000],RSR[2.000000000000000 0],SAND[0.061968850000000],SHIB[86145.352711330000000],SOL[0.002224910000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000121022636],XRP[0.767907530000000],USD[0.000067307017473] |
| 00041150 | BTC[0.000574620000000],ETH[0.004031360000000],KIN[1.000000000000000],MATIC[0.950017369012412 4],USD[2.950000000000000] |
| 00041151 | ETHW[0.000780300000000],TRX[0.000004000000000],USD[0.001900126600000],USDT[0.000000006000000] |
| 00041152 | FTT[0.000805540000000],USD[115.896005912359183600000000],USDT[0.000000021230610] |
| 00041154 | NEXO[8.863343240000000],USD[-48.462170434000000],USDT[197.341999840722475 6] |
| 00041156 | USD[0.000000000074228] |
| 00041157 | USD[25.000000000000000] |
| 00041160 | USD[25.000000000000000] |
| 00041163 | USD[25.000000000000000] |
| 00041168 | AKRO[2.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],EUR[0.000019203653018],GRT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 00041172 | GME[0.002564360000000],USD[880.957630593941681 2] |
| 00041178 | BAO[1.000000000000000],CEL[16.335018150000000],EUR[0.000000073593440],KIN[1.000000000000000],USD[0.000000069618014] |
| 00041182 | NFT [513758109197362132][1],USD[25.000000000000000] |
| 00041184 | EUR[0.000004980969172],FTT[0.000000006882000],USD[0.000000054028946],USDT[0.000000009220475] |
| 00041185 | USD[0.000002532673010 8],USDT[0.000000088760680] |
| 00041188 | EUR[0.000003019848500] |
| 00041190 | USD[25.000000000000000] |
| 00041191 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041192 | BTC[0.0139000000000000],EUR[312.1037135700000000] |
| 00041194 | TRX[0.0007770000000000],USDT[0.0000000056610515] |
| 00041201 | USD[0.0005703314034898] |
| 00041204 | BTC[0.0090800400000000],ETH[0.0283902900000000],ETHW[0.0283902900000000],EUR[30.3766732694204147] |
| 00041205 | USD[55.3638072800000000] |
| 00041209 | EUR[49.5616577100000000],MATIC[14.0868932700000000] |
| 00041211 | EUR[50.0000000000000000] |
| 00041212 | BTC[0.0206767100000000],USD[1.9995993000000000] |
| 00041214 | USD[0.3755268663140000] |
| 00041215 | ETH[0.0000000059184236],ETHW[0.0000000059184236],EUR[0.0015424644599818],SOL[0.0000000098838282] |
| 00041216 | USD[25.0000000000000000] |
| 00041218 | TRX[0.0000500000000000],USD[0.0000000118763848],USDT[0.0000000075509600] |
| 00041220 | USD[25.0000000000000000] |
| 00041222 | ETH[0.1714981211853588],SNY[1.4066000000000000],USD[336.6511342701790583] |
| 00041229 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001725809379] |
| 00041232 | BTC[0.0000000097306474],CHZ[1.0000000000000000],ETH[0.0000000054356341],ETHW[0.0000000062627841],KIN[1.0000000000000000],USD[23.9674501746391089] |
| 00041233 | EUR[0.0014728877516999] |
| 00041234 | BTC[0.0296507300000000] |
| 00041235 | USD[25.0000000000000000] |
| 00041236 | EUR[0.0000000053038343],USD[0.0001081784214776] |
| 00041238 | BTC[0.0005000000000000],EUR[30.2316335650000000],TRX[0.0003500000000000],USD[0.0000000862581163],USDT[0.0000000066094229] |
| 00041240 | BTC[0.0011000000000000],ETHW[0.0305263900000000],EUR[0.0000000284549852],NEAR[0.0869162196500000],PAXG[0.2489000000000000],USD[-0.4794533711607123] |
| 00041243 | USD[25.0000000000000000] |
| 00041244 | USD[25.0000000000000000] |
| 00041249 | EUR[0.3266432400000000],USD[0.0045291660000000] |
| 00041250 | BTC[0.0100000000000000],ETH[0.0740000000000000],EUR[0.2813328165000000],USD[-63.9443085932200000000000000000] |
| 00041252 | EUR[0.4194402100000000],USD[1.5124103635052500] |
| 00041257 | CEL[0.0832990000000000],TRX[0.0077800000000000],USD[55.3843262400000000],USDT[0.0000000093846000] |
| 00041260 | USD[25.0000000000000000] |
| 00041261 | TRX[0.0015540000000000],USD[1.0730185936427547],USDT[0.0017357000110923] |
| 00041267 | DENT[1.0000000000000000],NEXO[0.0076016000000000],USD[0.0000000088145920] |
| 00041271 | USD[25.0000000000000000] |
| 00041274 | USD[0.0000002436825 2],USDC[20.3927944900000000] |
| 00041276 | EUR[0.0006515600000000],USD[0.0000000021437370] |
| 00041278 | EUR[0.0000000122431896] |
| 00041279 | TRX[1201.9879910000000000],USD[-42.6629489468645742] |
| 00041280 | USD[25.3638072800000000] |
| 00041284 | BAO[2.0000000000000000],DOGE[1835.0000000000000000],ETH[0.1190000000000000],FTT[67.5239364500000000],KIN[1.0000000000000000],PEOPLE[8.3480000000000000],SHIB[11700000.0000000000000000],SOL[0.0686593600000000],TRX[0.0005600000000000],UNI[18.9095150000000000],USD[0.1687052264764489],USDT[0.0041421656539915],WFLOW[0.0874800000000000],XRP[420.0000000000000000] |
| 00041287 | EUR[0.5490000000000000] |
| 00041289 | BNB[0.0001002500000000],ETH[0.0004366032 15859],EUR[0.0000000027651760],USD[0.0000009723405808],USDT[0.0000000083384200] |
| 00041292 | USD[25.0000000000000000] |
| 00041294 | USD[25.0000000000000000] |
| 00041295 | BTC[0.0000000004726850],CEL[0.0977960000000000],FTT[0.0139262023142544],USD[8.2785229357500000] |
| 00041297 | USD[27.5822008270249946],USDT[2.2769149863337095] |
| 00041298 | USD[25.0000000000000000] |
| 00041299 | USD[30.0000000000000000] |
| 00041300 | BTC[0.0584710723989040],ETH[0.0180000000000000],EUR[266.0000000000000000],TRX[1.0000000000000000],USD[0.1819087430060917],USDT[0.0000000098306620],XRP[580.8896600000000000] |
| 00041302 | EUR[0.0000000061666146],GALA[0.0000000051024972],SOL[5.2600000000000000],USD[0.3092592810160211] |
| 00041304 | ALGO[608.0000000000000000],BOBA[500.0062464900000000],BTC[0.0110000000000000],BUSD[1321.6163723800000000],ETH[0.0760000000000000],EUR[0.0000000067806349],USD[28.7817886543470350],YGG[1500.9980636000000000] |
| 00041305 | SOL[0.0335011100000000],USD[-0.1515251118560453] |
| 00041306 | ATOM[0.0000000086900000],BTC[0.0000000045000000],DOT[0.0000000087000000],ETH[0.0000010150922720],ETHW[0.0000000044012720],EUR[2.7407207755799703],SOL[0.0000000045338559],XRP[0.0013594300000000] |
| 00041307 | BAO[2.0000000000000000],BNB[0.3374127100000000],ETH[0.0982304400000000],ETHW[0.0972079700000000],EUR[0.0000014665081628],LTC[0.2933012600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00041309 | AAVE[0.3192583200000000],AKRO[41.0000000000000000],ALGO[70.4793628800000000],ALPHA[1.0000000000000000],APE[8.2094452300000000],ATOM[2.2913962300000000],AVAX[0.0001333000000000],AXS[4.5935352000000000],BAO[183.0000000000000000],BNB[0.0000467000000000],BTC[0.0000002000000000],CHZ[101.6732751300 00000],COMP[0.0000393500000000],CRV[0.0032903000000000],DENT[47.0000000000000000],DYDX[5.1880381600000000],ETH[0.0109247200000000],EUR[0.0000449491192 20],FTM[40.5398531700000000],GALA[0.0168508000000000],GRT[1.0000000000000000],HOLY[1.0235234300000000],IMX[27.6757456000000000],JOE[40.72127788000 00000],KIN[163.0000000000000000],LEO[0.0006183000000000],LINK[0.0001851000000000],LTC[0.0000085000000000],MATH[1.0000000000000000],MKR[0.0000011000000000],NEAR[0.0010480000000000],OKB[1.1311688500000000],RAY[0.0030886000000000],RNDR[14.2227452000000000],RSR[29.0000000000000000],SAND[15.609651 81 00000000],SNX[10.0112391800000000],SXPI[1.0000000000000000],TRX[35.7807814200000000],UBXT[37.0000000000000000],UNI[0.0003189700000000],VGX[0.0001642800000000],WAVES[0.0001473200000000],YFI[0.0000000100000000] |
| 00041310 | ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[0.0136217700000000] |
| 00041311 | BNB[0.2900000000000000],BTC[0.1163777540413750],ETH[0.0099687600000000],ETHW[0.3789687600000000],EUR[1.7339358134807851],SOL[0.0096941000000000],USD[1.5771101632103149],USDT[0.0000000010000000] |
| 00041313 | USD[0.0000000057764860],USDT[39.1042621500000000] |
| 00041314 | USD[25.0000000000000000] |
| 00041315 | USD[0.0728331935000000] |
| 00041318 | EUR[0.3766733185651115],FTT[0.0873347900000000],SRM[0.0499873400000000],SRM_LOCKED[6.1900126600000000],USD[0.0120388028680000],USDT[2836.6700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041319 | BTC[0.0133770200000000],ETH[0.6152457500000000],EUR[208.3904782387611550],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[23.7428286637640766] |
| 00041320 | AKRO[1.0000000000000000],ATOM[22.5090428800000000],BNB[0.0033400800000000],EUR[0.0273975544901356],KIN[1.0000000000000000],MATIC[0.2196362300000000],SOL[63.6615074600000000],STSOL[0.0065165100000000],TRX[0.0006100000000000],USD[6056.3287761650881861],USDC[70.0000000000000000],USDT[800.1443064157500000] |
| 00041321 | ATOM[11.5602927593391432],BTC[0.0044000087528690],CHF[0.0003501259000000],EUR[4922.1488704226518773],USD[1.1644611534980978],USDT[0.0000000083702290],XRP[0.0000000084626000] |
| 00041323 | USD[25.0000000000000000] |
| 00041326 | USD[50.0000000000000000] |
| 00041328 | USD[25.0000000000000000] |
| 00041329 | USD[25.0000000000000000] |
| 00041338 | AVAX[0.0000304600000000],BNB[0.0000015800000000],BTC[0.0000001145000000],ETH[0.0000004800000000],EUR[3729.5780750284029379],FTT[0.0000000058332460],GALA[0.0053664300000000],MATIC[0.0002386100000000],NFT[6099745493535863031],PAXG[0.0000000440000000],SOL[0.0000000600000000],TRX[0.0027608000000000],USD[0.0000000060895885],XRP[0.0010816000000000] |
| 00041339 | ATOM[0.0826674180817861],BAO[3.0000000000000000],BTC[0.0000467920810000],DENT[1.0000000000000000],KIN[1.0261026000000000],KIN[1.0000000000000000],LTC[0.0000078200000000],MATIC[162.0000000000000000],RSR[1.0000000000000000],USD[0.0029408160000000],USDT[1.0184450237583331],XRP[0.2645222400000000] |
| 00041342 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[1.0276710492962226] |
| 00041343 | EUR[0.0000000026112760],USDT[0.0000000062985224] |
| 00041344 | USD[0.0000000091947103] |
| 00041345 | AMPL[0.0000000702958300],BTC[0.0000000200000000],EUR[1434.5501835772531196],USD[0.0000000196084028] |
| 00041346 | USD[30.8048761853250000] |
| 00041347 | BAO[5.0000000000000000],BTC[0.0194116800000000],DENT[1.0000000000000000],DOT[8.0509374807235187],ETH[0.1015832400000000],EUR[298.0543087635816952],FTT[0.0000137000000000],KIN[3.0000000000000000],UBXT[2.0000000000000000],USDT[49.8674096200000000] |
| 00041349 | AKRO[1.0000000000000000],ATOM[1.4504634400000000],BAO[12.0000000000000000],BRZ[0.0047904000000000],BTC[0.0342842100000000],DENT[3.0000000000000000],DOT[1.2148495900000000],ETH[0.0671170400000000],ETHW[0.0662819500000000],EUR[0.0010210796521190],JOE[29.4902821300000000],KIN[4.0000000000000000],MATIC[13.9916197700000000],TRX[2.0000000000000000] |
| 00041350 | USD[25.0000000000000000] |
| 00041354 | USD[1.8344959500000000] |
| 00041366 | USDT[0.0000019932845790] |
| 00041379 | USD[25.0000000000000000] |
| 00041381 | FTT[0.0000000551550000],USD[0.0003645726609221],USDT[0.0000105843434274] |
| 00041387 | BTC[0.0325164300000000],EUR[0.0000400304400828],USD[0.0470294149095216] |
| 00041391 | USD[25.0000000000000000] |
| 00041397 | USD[25.0000000000000000] |
| 00041408 | BTC[0.0050341000000000],FTT[5.6814209766000000] |
| 00041415 | BNB[0.1767890100000000],BTC[0.0011372900000000],ETH[0.0702826300000000],FTT[1.4998350200000000],SOL[5.3000000000000000],USD[-15.9660628873771780],USDT[-0.0024709888571088] |
| 00041416 | USD[0.0125093450000000],USDT[0.0000000070176463],XPLA[3158.9000000000000000] |
| 00041418 | EUR[0.0000000020619953] |
| 00041421 | BAO[42838.1352977500000000],BTC[0.0024065800000000],EUR[0.0000000067377610],KIN[415143.0965125700000000],SHIB[854.3682046100000000],SOL[0.3239911600000000],USD[0.0000000071952054] |
| 00041424 | BAO[1.0000000000000000],EUR[0.5155390965798730],KIN[1.0000000000000000],USD[1.0000000000000000] |
| 00041431 | BNB[0.0197987100000000],EUR[0.0000000122664481],USD[0.0000026898854514],USDT[0.0000000069769890] |
| 00041438 | AKRO[1.0000000000000000],EUR[0.0000001481226168],SOL[0.0000000090379488],TRX[1.0000000000000000] |
| 00041439 | EUR[0.0000000069947691],USD[0.0000000082949633],USDT[0.0000000014000000] |
| 00041440 | BTC[0.0000001000000000],ETH[0.0000000024294104],KIN[1.0000000000000000],USD[0.0001325137766752] |
| 00041441 | EUR[0.9013523700000000],USDT[0.0000000048907933] |
| 00041442 | BAO[2.0000000000000000],BTC[0.0000000034157500],EUR[0.0000000570687326],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0964342853414398] |
| 00041444 | BAO[5.0000000000000000],BTC[0.0885752600000000],DENT[3.0000000000000000],ETH[0.1942841100000000],ETHW[0.1942841100000000],EUR[45.0008962107224347],UBXT[1.0000000000000000] |
| 00041448 | TRX[0.0015540000000000],USD[73.4822423344800000],USDT[0.0000000061565582] |
| 00041450 | BAO[3.0000000000000000],BNB[0.0585882100000000],EUR[0.0501816110776788],FTT[1.2946825800000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[13.1564630838797073],XRP[78.9748400900000000] |
| 00041453 | BTC[0.0003658000000000],NFT (393383144483048207)[1],USD[0.0000001832324402] |
| 00041454 | BTC[0.0000891700000000],PERP[8.1422726272500000],USD[0.4773637100000000000] |
| 00041455 | USD[25.0000000000000000] |
| 00041457 | EUR[0.0000000026583316],SUN[3410.4653750100000000],TRX[0.0000150000000000],USDT[62272.9981215547008754] |
| 00041462 | SOL[0.0000000064000000],USD[0.2890574230000000] |
| 00041463 | USD[0.0000001096102214],USDT[0.5886839134200856] |
| 00041473 | AAVE[100.0363146700000000],BAO[1.0000000000000000],BTC[0.0303043900000000],ETH[2.6350616621303490],KIN[1.0000000000000000],LINK[2022.4891793000000000],UNI[1002.1175502000000000],USD[0.0002001603122450] |
| 00041474 | USD[25.0000000000000000] |
| 00041480 | BAO[1.0000000000000000],FTT[3.2584006900000000],TRX[0.0000010000000000],USDT[0.0000001023560360] |
| 00041485 | ETH[0.0005740500000000],ETHW[0.0005740500000000],EUR[0.5994158000000000],SOL[0.0079557200000000],USD[0.8973533596728390] |
| 00041487 | USD[25.0000000000000000] |
| 00041491 | TRX[0.0015540000000000] |
| 00041492 | EUR[0.0000001246578064],SOL[12.2839718300000000] |
| 00041493 | TONCOIN[0.0027000000000000],USD[0.0000050015354382] |
| 00041495 | BTC[0.0000031400000000],USD[0.0030727455966176],USDT[0.0000000012196488] |
| 00041501 | TRX[0.0015540000000000],USD[0.0000000031080000] |
| 00041502 | TONCOIN[0.0500000000000000],USD[0.0000000045000000] |
| 00041503 | USD[25.0000000000000000] |
| 00041506 | XPLA[1.0000000000000000] |
| 00041510 | USD[25.0000000000000000] |
| 00041513 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041516 | BTC[0.0012452400000000],USD[0.0001586029530076] |
| 00041520 | GMT[0.0500000000000000],USD[29.4641393550000000000000000] |
| 00041522 | TONCOIN[0.0623400800000000],USD[0.0059408048569058] |
| 00041525 | USD[25.0000000000000000] |
| 00041528 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000028321622436],KIN[5.0000000000000000],UBXT[2.0000000000000000] |
| 00041529 | BTC[0.0000001186444412],USD[0.0002815364125963],USDT[0.0000000204039466] |
| 00041532 | TRX[0.0007780000000000],USDT[0.0000001324976700] |
| 00041535 | USD[25.0000000000000000] |
| 00041537 | EUR[0.0079513700000000],USD[0.0000000147192009] |
| 00041545 | ETH[0.0000192400000000],ETHW[0.0000192400000000],USD[0.2099654820000000] |
| 00041546 | USD[25.0000000000000000] |
| 00041555 | EUR[2.8320000000000000],ZAR[1159.8162120039503360] |
| 00041557 | BTC[0.0005991000000000],USD[0.0001386793010131] |
| 00041563 | BAO[3.0000000000000000],ETH[0.0241253900000000],EUR[0.0000000229651658],USD[0.0000000025307098] |
| 00041564 | BTC[0.0001247800000000],USD[0.0001860914647234] |
| 00041573 | USD[25.0000000000000000] |
| 00041575 | EUR[0.0000001033239906],USD[-1.9889764284011657],USDT[3.0291370063817899] |
| 00041579 | USD[0.3360185790764674],USDT[0.0064011210000000] |
| 00041582 | USD[0.0000000000589574],USDT[0.0000000091930232] |
| 00041585 | TRX[0.0000300000000000],USD[-12.1942520040000000000000000],USDT[246.4422330000000000] |
| 00041586 | USD[25.0000000000000000] |
| 00041589 | EUR[408.2449946500000000],USD[1872.4852441432200000000000000] |
| 00041591 | EUR[0.0000000333990500],USD[81.9258026000000000] |
| 00041592 | EUR[0.3601221090873078] |
| 00041593 | USD[25.0000000000000000] |
| 00041596 | EUR[0.0000000589660385],UBXT[1.0000000000000000] |
| 00041597 | USD[0.0000000045383669] |
| 00041598 | EUR[0.0071888814264896] |
| 00041599 | BAO[13.0000000000000000],BTC[0.1412724400000000],DENT[2.0000000000000000],ETH[0.7133898600000000],ETHW[0.7130904000000000],EUR[0.0000420491047205],HOLY[1.0328662800000000],KIN[11.0000000000000000],RSR[2.0000000000000000],UBXT[2.0000000000000000] |
| 00041602 | USD[25.0000000000000000] |
| 00041606 | BTC[0.0206353700000000] |
| 00041607 | ETH[0.0013229904404268],USD[0.0001346826645272] |
| 00041609 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000006000000000],DENT[1.0000000000000000],ETH[0.0000007314112],EUR[0.0000005633403980],FTT[36.0448606489190104],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0651165800000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000002914031742],USDT[0.0000000095025154] |
| 00041610 | USD[25.0000000000000000] |
| 00041616 | AKRO[1.0000000000000000],EUR[0.0001424851080185] |
| 00041617 | USD[0.0003956557223761] |
| 00041620 | DENT[1.0000000000000000],EUR[93.9715594130164588],FTT[3.7652620700000000],SOL[39.8554154940000000],TOMO[1.0000000000000000],USD[0.8774210192681150] |
| 00041622 | EUR[0.0000000091709336],USD[0.0000000075517614],USDT[1964.4728937477856486] |
| 00041625 | ETH[0.0000658000000000],MATIC[0.8239856600000000],USD[2.3127106458862998] |
| 00041626 | USD[25.0000000000000000] |
| 00041628 | BTC[0.0122730900000000],SUSHI[60.5000000000000000],USD[0.0000000700064433],USDT[445.4266289580000000] |
| 00041631 | USDT[420.8815003100000000] |
| 00041634 | EUR[400.0000000844417642],SOL[0.0000000506383560],USD[-20.9589438612411580],USDT[94.0570254685029064] |
| 00041635 | EUR[0.0000000042295951],TRX[0.0007770000000000],USDT[0.0000000081156507] |
| 00041636 | USD[25.0000000000000000] |
| 00041638 | EUR[0.8330288817801514],USD[-0.5562347618244683] |
| 00041640 | EUR[0.0000007069328],EUROC[103.5960363700000000],USD[0.0000000165296655] |
| 00041648 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000060166777],CEL[0.0001368800000000],DENT[1.0000000000000000],EUR[0.0000000100845875],FTT[0.0000092400000000],KIN[6.0000000000000000],RNDR[0.0004487700000000],RSR[2.0000000000000000],TRX[0.0000000050003814],UBXT[1.0000000000000000],USD[0.0000280004906368],XRP[0.0034963064255963] |
| 00041649 | USD[25.0000000000000000] |
| 00041658 | BAO[2.0000000000000000],TONCOIN[0.0000000200000000],USD[0.0001139647041707] |
| 00041660 | BTC[0.0000000010000000],DOGE[158.0000000000000000],USD[21.4111685903492691],USDT[0.0000000008978886] |
| 00041667 | USD[29.8285100040000000] |
| 00041674 | BTC[0.0484948800000000],EUR[323.5271447100000000],LTC[1.1097780000000000],SOL[3.0693860000000000],USD[247.8583998215862158] |
| 00041675 | ETH[0.9318263500000000],ETHW[0.9318263500000000],EUR[0.0000032132087275] |
| 00041677 | EUR[0.0028853200000000],USD[0.4499827246007891] |
| 00041680 | BNB[0.0099919300000000],SAND[4.0779364000000000],USD[38.6768856361552184] |
| 00041681 | LUNC[0.8428200000000000] |
| 00041682 | ETH[0.0008607597857186],ETHW[0.0008607597857186],USD[0.0000000203787235],USDT[0.0000000048779921] |
| 00041683 | USD[25.0000000000000000] |
| 00041684 | EUR[0.0000000897850530],USD[0.0000000087543932],USDT[9.9301230200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041688 | GMT[83.803045020000000000],KIN[1.000000000000000000],USD[-0.002209886711649] |
| 00041689 | EUR[0.000000011584564],FTM[73.645268890000000000] |
| 00041693 | USD[25.000000000000000000] |
| 00041694 | BTC[0.255410990000000000] |
| 00041696 | USD[25.000000000000000000] |
| 00041701 | ATOM[0.087308000000000000],BTC[0.000000042805363],EUR[0.000205357212889],LINK[0.095509274875077],LTC[0.000844206153859],USD[0.000000094376031] |
| 00041705 | USD[25.000000000000000000] |
| 00041707 | EUR[3.040000000000000000] |
| 00041709 | USD[25.000000000000000000] |
| 00041710 | AAPL[0.157122150000000000],BAO[1.000000000000000000],BTC[0.007154100000000000],ETH[0.112028510000000000],ETHW[0.110920950000000000],EUR[0.001884992240954],KIN[7.000000000000000000],RSR[1.000000000000000000],SPY[0.060884050000000000],TRX[1.000000000000000000],TSLA[0.329933610000000000],UBXT[1.000000000000000000] |
| 00041712 | ETH[0.056000000000000000],ETHW[0.056000000000000000],EUR[0.379114160000000000] |
| 00041713 | USD[25.000000000000000000] |
| 00041716 | USD[25.000000000000000000] |
| 00041717 | USD[25.000000000000000000] |
| 00041721 | CRO[9.211196000000000000],FTT[0.095591050000000000],USD[0.002338815416284] |
| 00041728 | USD[9.755322328000000000000000] |
| 00041730 | USD[0.000000126601452],USDT[0.000075960000000] |
| 00041733 | ETHW[0.877558130000000000],EUR[0.000000089494218],GOG[51.299693920000000000],KIN[3.000000000000000000],USD[0.000000012561940] |
| 00041737 | ALGO[0.104160890000000000],ATOM[0.082858100000000000],AVAX[0.024950550000000000],CRO[3.178438720000000000],DOT[0.077072020000000000],EUR[0.604993560000000000],FTT[0.036024880000000000],MANA[0.192492870000000000],MATIC[0.278760930000000000],NEAR[0.099186470000000000],SOL[0.009384280000000000],USD[726.826461041884179 5],USDT[0.932661652087016] |
| 00041739 | EUR[1.000000000000000000],USD[0.205707120000000] |
| 00041742 | ETH[1.132000000000000000],ETHW[820.924705800000000000],EUR[0.000000011204000],USD[1.990524718000000000] |
| 00041745 | USD[25.000000000000000000] |
| 00041747 | USD[25.000000000000000000] |
| 00041748 | DOT[249.754550610000000000],USD[0.015995062163999],USDC[25.417296170000000000],USDT[0.000000071370290] |
| 00041753 | USD[25.000000000000000000] |
| 00041755 | USD[25.000000000000000000] |
| 00041756 | BTC[0.000000009000000],USD[31.264628962000000000] |
| 00041765 | TRX[0.000000037500000] |
| 00041767 | EUR[50.985995760000000000],EURT[49.000000000000000000] |
| 00041768 | EUR[50.000000000000000000] |
| 00041770 | BTC[0.000000003971098],BUSD[13824.397909620000000000],FTT[4.559498397667905],SOL[0.000000051199800],TRX[0.001574000000000],USD[32.525886296924600],USDT[0.000000092812377] |
| 00041772 | EUR[1.000000000000000000] |
| 00041773 | USDT[0.000000050552401] |
| 00041774 | AKRO[9.000000000000000000],ALGO[1504.187815995709134],ATOM[30.530058808326302],AVAX[24.846206586420607],BAO[49.000000000000000000],BTC[0.527361038110725],CHZ[888.499558017558250],DENT[5.000000000000000000],DOT[81.700174880000000000],ETHW[2.164513880000000000],EUR[19107.577228036974849],FIDA[1.000 000000000000],FTT[46.251256270000000000],KIN[43.000000000000000000],MATIC[1268.962052387617092],NEAR[97.569351563716306],SHIB[5491568.474582920000000000],SOL[60.355876053645780],TRX[10.000000000000000000],UBXT[9.000000000000000000],USD[25.000000000000000000] |
| 00041778 | BNB[0.000124600000000],BTC[2.000001000000000],ETH[0.000190180638729],KIN[1.000000000000000000] |
| 00041780 | AKRO[1.000000000000000000],AMPL[0.000000023135766],BAO[1.000000000000000000],CRO[180.725241910000000000],KIN[3.000000000000000000],USD[0.000000005865846],USDT[0.000000240504892] |
| 00041781 | USD[25.000000000000000000] |
| 00041782 | USD[25.000000000000000000] |
| 00041783 | USD[25.000000000000000000] |
| 00041785 | FTT[0.000000049505800],USD[0.037267721835426],USDT[0.000000073886779] |
| 00041787 | SOL[11.004145080000000000] |
| 00041788 | EUR[3.678739177878946],USD[0.040618755320524] |
| 00041789 | EUR[2.551979830000000000],USD[19.026755504107500000000000000] |
| 00041790 | EUR[10.074086786000000000],USD[-2.946674162000000] |
| 00041791 | USD[25.000000000000000000] |
| 00041792 | USD[25.000000000000000000] |
| 00041794 | USD[25.000000000000000000] |
| 00041795 | BTC[0.283166946523000],ETH[0.020008640000000000] |
| 00041796 | USD[25.000000000000000000] |
| 00041797 | EUR[0.007976179133137] |
| 00041799 | EUR[997.000000000000000000],USD[3.226335663500000000] |
| 00041800 | TRX[0.000780000000000],USD[0.000000100195982],USDT[32.375243199963215 4] |
| 00041801 | USD[25.000000000000000000] |
| 00041805 | ATOM[3.000000000000000000],BTC[8.070600012657000],BTT[10000000.000000000000000000],DOGE[3993.000000000000000000],DOT[569.975000000000000000],FTT[25.000001500000000],TRX[3.000777000000000000],USD[0.000000149351454],USDC[5.586736260000000000],USDT[0.000000090337747] |
| 00041806 | USD[25.000000000000000000] |
| 00041813 | EUR[0.000000077881045],HXRO[1.000000000000000000],MATH[1.000000000000000000],USD[0.000000132727860] |
| 00041816 | BTC[0.030754510000000000],ETH[0.711867930000000000],ETHW[0.341938230000000000],EUR[0.007001685870976] |
| 00041819 | AKRO[2.000000000000000000],DOGE[1.000000000000000000],EUR[3000.076671204577745 29],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000002092982910] |
| 00041821 | USD[30.000000000000000000] |
| 00041822 | EUR[1000.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041823 | ALGO[739.6409131300000000],EUR[0.0000000011341777],GALA[8742.1615362800000000],USD[0.1514947540660672] |
| 00041824 | USD[25.0000000000000000] |
| 00041825 | USD[25.0000000000000000] |
| 00041826 | ATOM[0.0988000000000000],ETH[1.9990000000000000],EUR[11431.7390932000000000],USD[0.0000000311491456] |
| 00041830 | USD[0.0072162193516588],USDT[0.0000000027587346] |
| 00041832 | EUR[526.6170503000000000],USD[489.1987378313519104],USDT[0.0000000197215069] |
| 00041833 | USD[25.0000000000000000] |
| 00041834 | USD[25.0000000000000000] |
| 00041837 | TRX[0.0007770000000000],USD[0.0000001284043791],USDT[0.0000000071631365] |
| 00041839 | USD[25.0000000000000000] |
| 00041841 | USD[25.0000000000000000] |
| 00041844 | EUR[0.0000000014335080],SOL[0.0000000036125357],USD[0.0495793907617272] |
| 00041845 | AKRO[8.0000000000000000],BAO[42.0000000000000000],BTC[0.0252344434320000],DENT[2.0000000000000000],ETH[0.3528614948299300],ETHW[1.0131739418271288],EUR[0.0000924865744440],FTT[0.0000000001854904],KIN[32.0000000000000000],MANA[0.0000000002405200],RSR[1.0000000000000000],STETH[0.0000000024369987],TOMO[1.0000000000000000],XRP[389.7778961791954752] |
| 00041847 | DYDX[1.6000000000000000],EUR[0.0028285500000000],USD[1.6454748252832280] |
| 00041852 | USD[25.0000000000000000] |
| 00041855 | USD[25.0000000000000000] |
| 00041856 | USD[25.0000000000000000] |
| 00041860 | BTC[0.0000937800000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[-18.7970642593616527],USDT[26.8884904283164176] |
| 00041862 | TRX[1.0000000000000000],USD[0.0000004400741436] |
| 00041864 | EUR[0.0000000121263030],USDT[1.7180357000000000] |
| 00041865 | BTC[0.1467849600000000],CHZ[473.3568569700000000],ETH[1.4894768500000000],EUR[0.0000080316156638],USD[1.0627182845433576],XRP[2458.2968378600000000] |
| 00041866 | USD[25.0000000000000000] |
| 00041867 | USD[30.0000000000000000] |
| 00041869 | USD[25.0000000000000000] |
| 00041870 | 1INCH[0.6661253400000000],BTC[0.0000088000000000],DOGE[0.0178372400000000],MANA[0.0346810700000000],USD[36.1674956404000000] |
| 00041872 | USD[30.0000000000000000] |
| 00041873 | USD[30.0000000000000000] |
| 00041877 | BTC[0.0000000067733689],USD[177.4193316888528127000000000],USDT[0.0006728913424186] |
| 00041878 | LTC[0.0209410000000000],TRX[17.1936883100000000],USDT[0.0000000054820495] |
| 00041879 | BNB[3.2747006700000000],USDT[858.9000000000000000] |
| 00041880 | USD[25.0000000000000000] |
| 00041883 | ETHW[0.0020000000000000],LTC[0.0061430000000000],TRX[0.0434490000000000],USD[0.1998028144241522],USDT[4423.4950855398285136] |
| 00041884 | USD[25.0000000000000000] |
| 00041885 | USD[25.0000000000000000] |
| 00041886 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0055012110000000],EUR[64.8007355147474862] |
| 00041887 | USDT[0.0000000086650720] |
| 00041891 | AMPL[0.0000000024529673],BCH[0.0000000080000000],BTC[0.0000000047232100],DOGE[0.0000000071949780],EUR[0.0000000070063173],USD[0.0000000162793068],USDT[0.0001317619515470],YFI[0.0000000024000000] |
| 00041896 | BTC[0.0271928700000000],EUR[10.7391766780080810] |
| 00041897 | EUR[0.0000342104857120],NFT (3193703043152188840)[1],USDT[0.0000000088314650] |
| 00041898 | USD[25.0000000000000000] |
| 00041901 | EUR[0.0089178200000000],USD[141.0838375139000000] |
| 00041903 | USD[30.0000000000000000] |
| 00041904 | AAVE[0.0193600000000000],ALGO[0.9944000000000000],APE[4.8990400000000000],ATOM[0.3987800000000000],BCH[0.0098360000000000],BNB[0.0000000042700000],BTC[0.0022093129104000],DOGE[9.8750000000000000],DOT[0.0996800000000000],EUR[30.3766707200000000],FTM[23.0000000000000000],KNC[58.9147619995496784],LINK[0.1992600000000000],LTC[0.0198600000000000],MANA[41.9944000000000000],NEAR[0.1985200000000000],SHIB[2498600.0000000000000000],SOL[0.8597820000000000],TRX[0.9418000000000000],UNI[0.6974400000000000],USD[39.1182656392423600],XRP[2.9790000000000000] |
| 00041906 | BTC[0.0000000096320000],USD[0.0000623875850515] |
| 00041908 | USD[25.0000000000000000] |
| 00041909 | CEL[2.4000000000000000],USD[0.0280002982500000] |
| 00041911 | EUR[100.0000000000000000] |
| 00041912 | USD[25.0000000000000000] |
| 00041916 | SOL[0.0000001000000000],USD[13.8499713569434396] |
| 00041919 | USD[19.0341439900000000000000000] |
| 00041920 | USD[25.0000000000000000] |
| 00041921 | USD[25.0000000000000000] |
| 00041922 | EUR[0.0018649358084427],USD[0.0000001557189981],USDT[0.0000000044408000] |
| 00041923 | USD[25.0000000000000000] |
| 00041924 | BNB[0.0000000266233970],USD[0.0000017920713480],USDT[0.0000019631557445] |
| 00041925 | DAI[0.0000000004630480],EUR[1.0708411014993864],FTT[0.0011030500000000],IMX[0.0062630800000000],USDT[0.0000000005096963] |
| 00041926 | BTC[0.0000005418050],DMG[0.0879010000000000],PORT[0.0706940000000000],USD[0.0042533655160000],USDT[0.5108803143820000],WNDR[0.8861900000000000] |
| 00041927 | EUR[0.0000001235034120],FTT[0.0608258522400543],MATIC[0.0000000098022400],USD[-0.1709988814106792],USDT[27.2487971130921080] |
| 00041928 | BTC[0.0004903000000000],ETH[0.0409926200000000],ETHW[0.0409926200000000],USD[-8.4902746794154943000000000] |
| 00041929 | TRX[0.0078100000000000],USD[0.0000000025432125],USDT[0.0000000166244868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00041931 | BAO[2.0000000000000000000],BTC[0.0000000040000000],EUR[0.1872649228150001],KIN[2.0000000000000000] |
| 00041935 | EUR[1.6833824400000000],USD[1.5461811000000000] |
| 00041941 | USD[25.0000000000000000] |
| 00041942 | EUR[1.0000000000000000] |
| 00041948 | EUR[8498.9980959438700000],SOL[0.0003243111998377],USD[2.3258429450365322] |
| 00041954 | BTC[0.0000953190100000],SOL[0.4028246560448536] |
| 00041955 | BNB[0.0000000049704642],BTC[0.0000000004668812],EUR[0.0000001140891115],FTT[26.7074998098289920],NEAR[0.0000000082366304] |
| 00041957 | USD[25.0000000000000000] |
| 00041958 | EUR[0.0000000087631977] |
| 00041965 | AAVE[0.0000000004340368],BNB[0.0014779800000000],BTC[0.0000000344190870],CRO[0.0000000072700000],ETH[0.0000000086000000],SOL[0.0006100000000000],USD[0.3554572485306242],USDT[0.0000000086561513],XRP[0.9775000000000000] |
| 00041967 | USTC[4.5500000000000000] |
| 00041968 | USD[25.0000000000000000] |
| 00041973 | USD[14.3646970000000000000000000] |
| 00041974 | BTC[0.0104147200000000],TRX[5.1741139179978000],USDT[0.4162433122536960] |
| 00041977 | BAO[3.0000000000000000],EUR[0.0204685600000000],KIN[1.0000000000000000] |
| 00041978 | EUR[23.3182563300000000],KIN[1.0000000000000000],USD[0.0000001019948 11] |
| 00041987 | USD[25.0000000000000000] |
| 00041989 | AAVE[0.0196280000000000],AKRO[1.7360000000000000],ALGO[0.9846000000000000],AMPL[0.7673611679111745],APT[0.9958000000000000],ATOM[0.2971000000000000],AUDIO[2.9428000000000000],BAL[0.0256900000000000],BCH[0.0028610000000000],BRZ[1.9434000000000000],BTC[0.0000993800000000],CHZ[29.8080000000000000],COMP[0.0000986400000000],CREAM[0.0096700000000000],DMG[14707.4489000000000000],DOGE[1.9128000000000000],DOT[0.1968600000000000],EUR[0.7172992000000000],FIDA[2.9256000000000000],FRONT[0.9664000000000000],FTT[0.1989400000000000],HNT[0.1974200000000000],KNC[0.2786000000000000],LINK[0.1982200000000000],LTC[0.0098700000000000],MATH[0.1204600000000000],MKR[0.0029526000000000],MOB[0.9810000000000000],NEAR[0.1919000000000000],PAXG[0.0000986400000000],SOL[0.0095600000000000],SRM[0.9698000000000000],SUSHI[0.9728000000000000],SXP[0.1927000000000000],TRU[1.4788000000000000],TRX[1.8890000000000000],USD[1.0961900000000000],USDT[0.0068658265000000],USDT[55.6176340377900000],XRP[2.9662000000000000] |
| 00041990 | BTC[0.0084575300000000],USD[-125.1963141935038537] |
| 00041992 | USD[25.0000000000000000] |
| 00041993 | USD[25.0000000000000000] |
| 00041995 | EUR[0.0000000097318048],FTT[0.0000001000000000],USD[0.0000000098978560],USDT[0.0000100640485773] |
| 00042000 | BTC[0.0000000067550000] |
| 00042001 | EUR[0.0016443601515600],USD[0.9745604369415092],USDT[98.7553507600000000] |
| 00042002 | EUR[1.1814706800000000] |
| 00042003 | DOGE[0.7564200000000000],EUR[0.0031857576876214],IMX[0.0400000000000000],SHIB[49911.5416678586463500],TRX[0.0000010000000000],USD[0.0000000638290000],USDT[0.0000000033459602] |
| 00042005 | BTC[0.0128992590000000],DOT[1.3000000000000000],ETH[0.0189986700000000],USD[2.5514755840000000] |
| 00042007 | BTC[0.0000043600000000],ETH[0.0002392000000000],ETHW[1.3715967200000000],EUR[0.6079646256976015] |
| 00042009 | BTC[0.0355331100000000],EUR[0.0000124617227015],USD[0.0012444859301129] |
| 00042010 | USD[26.3638072800000000] |
| 00042011 | USD[25.0000000000000000] |
| 00042014 | EUR[0.0000000005952351],KIN[1.0000000000000000] |
| 00042015 | BTC[0.0365000000000000],EUR[1.7693322200000000] |
| 00042016 | USD[29.8378999478907396] |
| 00042020 | BNB[33.3009941800000000],LTC[7.0549628700000000],XRP[1363.6962295600000000] |
| 00042023 | BTC[0.0226980400000000],ETH[0.4790622100000000],ETHW[0.4791279000000000] |
| 00042029 | ETH[0.0001198400000000],ETHW[0.1703440800000000],USD[109.7504209850918520],USDT[0.0000000073304712] |
| 00042031 | EUR[0.0027343700000000],USD[0.0005389974038312] |
| 00042032 | USD[0.1087920000000000] |
| 00042033 | USD[0.0000004587058056] |
| 00042035 | USD[25.0000000000000000] |
| 00042038 | USD[25.0000000000000000] |
| 00042039 | AAVE[22.8564853990000000],ALGO[839.0000000000000000],ATOM[27.6000000000000000],AUDIO[1013.0000000000000000],AVAX[16.3994585000000000],BAL[31.9300000000000000],BCH[5.1240000000000000],COMP[20.3995221869100000],CRO[419.9241900000000000],DODO[378.6669504500000000],DOT[26.7000000000000000],FTT[63.3956873800000000],HNT[8.8000000000000000],LINK[83.7988448000000000],MKR[2.1258055635000000],NEAR[370.0637014500000000],SAND[179.9882675000000000],SOL[4.9400000000000000],SRM[253.0000000000000000],TRX[0.0017350000000000],UNI[14.1000000000000000],USD[349.7347478036750000],USDT[3.1723628446222975],XRP[93.0000000000000000] |
| 00042040 | SOL[0.0001575000000000],USD[872.9905546532500000] |
| 00042041 | EUR[-0.0001384629718591],USD[0.0002133970566082] |
| 00042045 | USD[797.1865270800000000],USDT[0.0000000086092703] |
| 00042046 | ALGO[238.1867427600000000],BNB[2.7476219000000000],CHZ[385.2161763600000000],DOGE[755.1991109600000000],EUR[0.0000001099942 57],KIN[1.0000000000000000],LINK[11.2686947300000000],LTC[0.3670364200000000],SOL[5.0804400900000000],USD[0.0002336981657522],USDT[0.0000006953657],XRP[117.9629718300000000] |
| 00042047 | EUR[0.4000000000000000],USD[-0.2560346204494725] |
| 00042049 | USD[26.3638072800000000] |
| 00042050 | USD[77.6364046863507820] |
| 00042051 | AVAX[0.0006385513060084],BAO[4.0000000000000000],ETH[0.0000007600000000],ETHW[0.0000007600000000],FTM[0.0021875600000000],KIN[1.0000000000000000],NEAR[0.0003874900000000],TRX[1.0100310000000000],UBXT[1.0000000000000000],USDT[0.0001107673809253] |
| 00042052 | BNB[0.0000010000000000],SOL[0.0000000598018801] |
| 00042056 | ATLAS[3960.9226991500000000],EUR[0.0000000358983382],POLIS[53.5986921400000000] |
| 00042061 | TRX[0.0000010000000000] |
| 00042063 | BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[12.2673097722781863],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 00042065 | USD[28.6558141062750040] |
| 00042066 | EUR[0.8312821520000000],USD[0.0083753192800000] |
| 00042069 | AVAX[0.0000000312241143],BAO[1.0000000000000000],EUR[0.0000026874009504],KIN[3.0000000000000000],RSR[742.7254610100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042071 | BAO[1.000000000000000],BNB[0.004507340000000],BTC[0.011068440000000],EUR[0.001771512187274],KIN[3.000000000000000],TRX[1.000000000000000] |
| 00042072 | AKRO[1.000000000000000],BAO[8.000000000000000],BNB[0.000000097152934],BTC[0.000000107651041],DENT[1.000000000000000],ETH[0.000000710000000],ETHW[0.921247750000000],EUR[0.001702768552908],KIN[6.000000000000000],MATIC[0.000000046418814],NEXO[0.000242660000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000086652908],USD[0.000099972922259],XRP[0.001917006704315] |
| 00042074 | EUR[30.376670720000000],USD[0.009736632630000] |
| 00042076 | ALGO[0.000000079660869],ATOM[0.000000084950862],BTC[0.000000052818560],ETH[0.000000034364472],LTC[0.000000030829675],MATIC[0.000000035692340],SAND[0.000000034902167],SOL[0.000000066741925],USDT[0.000000025544829] |
| 00042081 | TRX[0.000777000000000],USD[0.044234624000000],USDT[0.000000041170424] |
| 00042082 | USD[25.208627290000000] |
| 00042083 | EUR[44.077264507488471],FTT[0.089626591413319],USD[0.004716007780828],USDT[0.000000026359066] |
| 00042085 | BNB[0.009840400000000],TRX[0.000781000000000],USD[0.003125663795000] |
| 00042092 | USD[30.000000000000000] |
| 00042093 | USD[25.000000000000000] |
| 00042094 | USD[0.778320669055000] |
| 00042095 | BAO[1.000000000000000],ETH[0.076448870000000],ETHW[0.075500910000000],EUR[0.000001709516407],KIN[2.000000000000000],SOL[1.592815030000000] |
| 00042097 | KIN[2.000000000000000],LINK[0.000000070000000],USD[0.008787429751603],USDT[56.486752096034586] |
| 00042100 | USD[25.000000000000000] |
| 00042101 | TRX[0.000783000000000],USD[32.505649898250000],USDT[0.000000007141385] |
| 00042105 | ETH[0.000000089091868],USD[0.005463768466626],USDT[0.000000095306144] |
| 00042106 | ETH[0.000237947533564],EUR[0.000000389295220],FTT[0.000000716400000],GALA[1.097950220000000],MATIC[0.070000000000000],SOL[0.000000057240000],USD[0.330636692527354] |
| 00042108 | BAO[1.000000000000000],CRO[0.004852770000000],KIN[1.000000000000000],TRX[0.000280000000000],UBXT[1.000000000000000],USD[0.000000005245742],USD[0.000000000471437] |
| 00042110 | USD[0.000328179962382] |
| 00042112 | USD[25.000000000000000] |
| 00042119 | SOL[1.280000000000000],USD[0.111848760000000] |
| 00042120 | USD[0.050247563000000] |
| 00042126 | ETH[0.505405800000000],ETHW[0.505387320000000] |
| 00042129 | USD[25.000000000000000] |
| 00042135 | TONCOIN[5.000000000000000],USD[2.050061500000000] |
| 00042139 | EUR[0.000000042488558],TRX[0.001557000000000],USD[1.512399587868206],USDT[0.017422889718270] |
| 00042143 | BTC[0.022095580000000],EUR[1576.661038344528000] |
| 00042145 | USD[30.000000000000000] |
| 00042149 | FTT[2.052532860000000],USD[127.356187175059188],USDT[107.461510385203875] |
| 00042151 | BAT[1.000000000000000],BTC[0.049835790786229],EUR[0.000180714485709],GST[0.000792150000000],KIN[1.000000000000000],USD[0.000000089461684] |
| 00042154 | USD[25.000000000000000] |
| 00042156 | ATLAS[1236.092308270000000],BAO[3.000000000000000],BTC[0.000332930000000],CRV[7.554217210000000],EUR[0.005157170581475],KIN[774101.557619640000000],MATIC[16.344242830000000],MNGO[192.181540960000000],SLP[3746.041677950000000],SPELL[8046.830511080000000],STMX[1113.399456330000000],TRX[1.000000000000000] |
| 00042157 | DENT[1.000000000000000],EUR[0.000001278585310],GST[118.278572560000000] |
| 00042161 | USD[25.000000000000000] |
| 00042162 | FTT[8.324015070000000],USD[0.219337824892851] |
| 00042163 | USD[30.000000000000000] |
| 00042165 | USD[25.000000000000000] |
| 00042166 | EUR[0.001141050103810] |
| 00042168 | USD[25.000000000000000] |
| 00042173 | USD[25.000000000000000] |
| 00042175 | EUR[47.990369900000000],USD[0.001713699216176] |
| 00042177 | DOGE[384.946016180000000],EUR[0.000000081693374],USD[0.000000026228142] |
| 00042178 | USD[25.000000000000000] |
| 00042183 | AKRO[2.000000000000000],BAO[27.000000000000000],BTC[0.000000340000000],DENT[1.000000000000000],ETH[0.000018600000000],ETHW[0.189150440000000],EUR[0.051341318866783],KIN[18.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000] |
| 00042185 | USD[0.000000026374300],USDT[0.000000140729500] |
| 00042186 | BAO[5.000000000000000],BTC[0.027691156325000],DENT[1.000000000000000],EUR[10.850877562977691],EURT[0.000000036301836],FTT[0.000000012968916],KIN[4.000000000000000],PAXG[0.167325623774252],SAND[147.906709953742000],SOL[10.365281193000000],UBXT[2.000000000000000],USD[4.545514598429306],USDT[34.879149612478969] |
| 00042191 | USD[5284.155271676839288],USDT[0.100000000000000] |
| 00042192 | USD[25.000000000000000] |
| 00042195 | EUR[99.921042030000000] |
| 00042196 | FTT[0.000000039364900],MATIC[8.849433230000000],USD[779.839442637553023] |
| 00042197 | USD[25.000000000000000] |
| 00042203 | BAO[5.000000000000000],BTC[0.000000064868616],DENT[1.000000000000000],ETH[1.105665577402043],ETHW[0.016751050000000],EUR[0.000882161775022],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000] |
| 00042209 | BTC[0.036435094364368] |
| 00042210 | BAO[1.000000000000000],BTC[0.000000010000000],KIN[1.000000000000000],USD[0.001738257107918] |
| 00042211 | BNB[0.087378000000000],TRX[0.001570000000000],USD[0.000000131026970],USDT[0.000001367204678] |
| 00042213 | USD[25.000000000000000] |
| 00042215 | USDT[0.000000071274048] |
| 00042216 | BTC[0.000021052086770],DOT[29.789290000000000],USD[30.000000000000000] |
| 00042217 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[41.614551250000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000022251852998] |
| 00042218 | ALCX[0.000000032000000],BADGER[0.000000240000000],BNB[0.000000060000000],BTC[0.000000015046509],DOGE[0.000000095042000],ENS[0.000000080000000],ETH[0.000000068843492],EUR[0.000000600000000],LTC[0.000000060000000],MATIC[0.000000058344084],SOL[0.000000080000000],USD[0.000000083924807],USD[0.000000039975799],YFI[0.000000005720000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042220 | DOGE[0.0000000004398943].ETH[0.0000000001070494].EUR[0.0000002209195795].FTT[0.0000000523089101].GME[0.000000018975911].IMX[938.5745989913000000].KIN[1.0000000000000000].TRX[2.0000000000000000].UBXT[1.0000000000000000].USD[0.000000155129450] |
| 00042222 | TRX[0.0007840000000000].USD[-7.4681331100000000].USDT[29.0000000000000000] |
| 00042223 | AKRO[1.0000000000000000].BAO[1.0000000000000000].EUR[0.0000002406551900].SOL[0.0480213400000000].USD[0.0000000850207191].USDT[0.0000000031307778] |
| 00042226 | EUR[0.0000000085896812].USDT[0.0000000061383962] |
| 00042228 | EUR[70.0000002921540025].SOL[0.0130917900000000] |
| 00042229 | BTC[0.0000000096265600].TRX[0.0009480000000000].USDT[0.0000000036158231] |
| 00042233 | ALCX[17.0371859400000000].AXS[1.4961465400000000].BAO[3.0000000000000000].BTC[0.0129599100000000].ETH[0.0888167500000000].ETHW[0.0877772900000000].EUR[0.0000981472790466].GMT[6.3672557200000000].KIN[1.0000000000000000].USD[0.0000170661004704] |
| 00042234 | USD[-6.6598375724458200].USDT[24.8753496200000000] |
| 00042241 | BAO[3.0000000000000000].DENT[1.0000000000000000].EUR[0.0000000072178651].FTT[1.5575740100000000].KIN[3.0000000000000000].RSR[1.0000000000000000].UBXT[1.0000000000000000] |
| 00042243 | USD[25.0000000000000000] |
| 00042244 | EUR[50.0000000000000000] |
| 00042245 | BNB[0.0560000000000000].BTC[0.0401923004900000].ETH[0.2794436000000000].MATIC[1.0000000000000000].TRX[0.0008570000000000].USDT[0.8064381650000000] |
| 00042251 | USD[0.0335629488750320] |
| 00042252 | EUR[2882.4296105500000000].USD[0.0000000161668744].USDT[0.0000000118710251] |
| 00042255 | USD[25.0000000000000000] |
| 00042257 | BTC[0.0077000000000000].ETH[0.0639930000000000].ETHW[0.0639930000000000].EUR[0.1687250500000000].USD[-47.8462068600000000] |
| 00042258 | EUR[0.0000000075469213] |
| 00042259 | BTC[0.0000685566218410].ETH[0.0009671182754173].ETHW[0.0007925800000000].EUR[0.0000000076313211].FTT[0.0000000072851873].USD[-0.0995765347165068].USDT[5.6970901500000000] |
| 00042264 | USD[0.0048041953335585].USDT[0.0000000005730860] |
| 00042265 | EUR[1100.0000000000000000].USD[-38.9154250250000000000000000000] |
| 00042266 | BTC[0.0012952600000000].EUR[0.0001375593443120].KIN[1.0000000000000000].UBXT[1.0000000000000000].USD[0.0000000017366417] |
| 00042271 | USD[0.0000000012673145].XRP[73.7859590300000000] |
| 00042272 | BTC[0.0011200000000000].USD[0.0000000017813982].USDT[0.0000000028077204] |
| 00042275 | NFT (5164797303193979933)[1].USD[25.0000000000000000] |
| 00042280 | BTC[0.0045129700000000].USD[0.0005930833346638] |
| 00042284 | ETH[0.0000025493059837].ETHW[0.0000025300000000] |
| 00042285 | ETHW[11.8772549400000000] |
| 00042288 | EUR[0.0000000416743532] |
| 00042290 | USD[3.5151212761826262].USDT[0.0000000035623122] |
| 00042294 | USD[16.4651375222709070] |
| 00042297 | EUR[0.0000000003042872].FTT[0.1036969700000000].USD[0.0000000028664036].USDC[382.7412865500000000] |
| 00042300 | USD[0.0004042507648150] |
| 00042302 | BAO[1.0000000000000000].ETH[0.0365123200000000].EUR[0.0000000048067976].FTT[1.0052190700000000].KIN[1.0000000000000000].LTC[1.0052190700000000].UBXT[2.0000000000000000].XRP[45.8953149800000000] |
| 00042303 | TRX[0.0000090000000000].USD[0.7307106575250000] |
| 00042304 | USD[25.0000000000000000] |
| 00042308 | BAO[1.0000000000000000].DENT[1.0000000000000000].RSR[1.0000000000000000].SOL[0.0000000080053670].USD[0.1999167885079034].USDT[0.0000000152220156] |
| 00042309 | USD[1303.1019994745000000] |
| 00042312 | SNX[0.0000000056838000].SRM[0.1339002000000000].SRM_LOCKED[2.7624891000000000].USD[500.2684183002221835].USDC[34804.0000000000000000] |
| 00042315 | EUR[0.0001039762291948] |
| 00042316 | EUR[93.0378917031487552] |
| 00042317 | SOL[0.0100000000000000] |
| 00042319 | USD[25.0000000000000000] |
| 00042323 | EUR[421.8946543400000000].USD[0.0010586956133772] |
| 00042325 | EUR[0.2721411378330584].TRX[0.0007770000000000].USDT[0.0000000202066352] |
| 00042326 | ETH[0.0000772500000000].USD[0.0518816304482783] |
| 00042328 | USD[25.0000000000000000] |
| 00042330 | EUR[0.0000006487316992] |
| 00042332 | EUR[0.0000000048639068] |
| 00042334 | AKRO[3.0000000000000000].APE[1.8248154600000000].BAO[3.0000000000000000].BTC[0.0230447200000000].CRO[1329.7604789400000000].DENT[1.0000000000000000].ETH[0.1260906300000000].GALA[111.4671151000000000].KIN[4.0000000000000000].LINA[618.6511714900000000].MYC[50.2503954300000000].REEF[252.3960725100000000].SAND[101.1110580800000000].SHIB[98941.3785921200000000].SOL[4.8386859800000000].STMX[733.0879539400000000].TRXI[1.0000000000000000].UBXT[5.0000000000000000].USD[0.7522347981689975] |
| 00042336 | ETH[0.0000009929685447].ETHW[0.0252725892968547].FTT[0.0002792886478200].USD[13.9228489126630474] |
| 00042340 | EUR[20.0000000000000000].USD[-3.9188545700000000000000000000] |
| 00042341 | USD[25.0000000000000000] |
| 00042347 | BAO[1.0000000000000000].USD[0.0000000257826516].XRP[75.2924625300000000] |
| 00042349 | DENT[1.0000000000000000].EUR[0.0049015700000000].USD[0.0000000010155385] |
| 00042350 | ATOM[19.9964000078800000].CHF[0.0000000055938620].CRO[2359.7030000000000000].EUR[0.0000000025702082].FTT[0.0002695386606000].NEAR[40.0000000000000000].TRX[0.0007770000000000].USD[0.2828293941542831].USDT[0.0000001816691816] |
| 00042351 | USD[0.0000000118404160] |
| 00042353 | EUR[0.0012939726411167] |
| 00042354 | USD[4.5745424841882766].USDT[0.0238904600000000] |
| 00042356 | USD[25.0000000000000000] |
| 00042358 | EUR[0.2000598037483648].USD[0.2364492400000000].USDT[0.0294040708770653] |
| 00042359 | USDT[0.0000000179212972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042360 | USD[0.000000015999127600000],USDT[0.000000009267560] |
| 00042361 | SPY[0.0689862000000000],USD[0.0814400665400000] |
| 00042367 | BTC[0.0000000050000000],ETH[0.000000087100000],SOL[0.0000000542023500],TRX[0.000000003975136] |
| 00042368 | ETHW[1.3639656300000000] |
| 00042370 | USD[25.0000000000000000] |
| 00042376 | USD[25.3640389100000000] |
| 00042377 | BTC[0.0000020000000000] |
| 00042378 | USD[108.3414195370000000] |
| 00042379 | APT[0.0000000025437990],SOL[0.0000004000000000],USDT[0.0000000067312575] |
| 00042381 | BAO[2.0000000000000000],BNB[0.8937053600000000],BTC[0.0839908997226332],ETH[0.4732662300000000],EUR[212.7038271440420385],FTT[0.0000000092633095],USD[0.0000133039166183] |
| 00042382 | BTC[0.0013263900000000],USD[0.0010634081105393] |
| 00042384 | BTC[0.0000000000563240],USD[-67.9285188579661543],USDT[105.2809900723369139] |
| 00042386 | DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[5.7653958400000000],USD[0.0000000041298887],XRP[79.1859277200000000] |
| 00042388 | SOL[0.0000000007906172],DOGE[0.0056257300000000],EUR[0.0001224394943720],FTT[0.0000192500000000] |
| 00042393 | BTC[0.0276353600000000],EUR[0.0001599528543876] |
| 00042394 | EUR[0.4937655494388470],TRX[1.0000000000000000] |
| 00042397 | ETH[0.0030684000000000],ETHW[0.0030684000000000],EUR[0.0000000073405585],USD[0.8182863599132909],USDT[0.0000000096226288] |
| 00042399 | USD[30.0000000000000000] |
| 00042400 | EUR[4311.5923198300000000] |
| 00042406 | ALGO[0.7144320000000000],AVAX[0.0927470000000000],BTC[0.1238365828000000],C98[0.9466500000000000],DOT[0.0520038000000000],ENS[0.0056340000000000],ETH[1.2328146540000000],ETHW[0.0001462000000000],EUR[101.0000000000000000],FTT[101.6803882000000000],LINK[0.0794748000000000],RSR[7.7049800000000000],SLV[334.1000000000000000],USD[48.1191702406401000],USDC[3500.0000000000000000],USDT[0.0000001412433050],XRP[92.9274440000000000] |
| 00042409 | BTC[0.2061000000000000],EUR[0.0000000173576051],USD[1.1658902400000000],USDT[1.5253492000000000] |
| 00042410 | EUR[73359.5924687100000000],USD[0.0000000098015370] |
| 00042411 | EUR[123.4678458514376256] |
| 00042413 | BTC[0.0001523300000000],EUR[8.0001298197308800] |
| 00042415 | BTC[0.1576030816584400],EUR[0.0182698400000000],FTT[84.2869000000000000],USD[128.3119472191766876000000000] |
| 00042417 | EUR[0.0000000003423600],KIN[1.0000000000000000],SPY[0.0008154600000000],USD[0.0000000053415892],USDT[0.0000000065211108] |
| 00042419 | ETH[0.0111910000000000],ETHW[0.0111910000000000] |
| 00042420 | BNB[0.0083546000000000],BTC[0.2162776560000000],NFT[495933082579492534][1],USD[77.6205770859869520],USDT[0.0000000061804774] |
| 00042421 | SOL[0.0970769200000000],EUR[1.3938000065012138],USD[1.8140564704260758] |
| 00042423 | USD[25.0000000000000000] |
| 00042425 | USD[0.0000004195528480],USDT[0.0947633592427068] |
| 00042426 | BTC[0.0000670000000000],EUR[0.0026817299917700] |
| 00042429 | BTC[0.0052994000000000],ETH[0.0879079400000000],ETHW[0.0879079400000000],EUR[0.0000000352306380],USD[0.0000000098207512] |
| 00042430 | BTC[0.0000002000000000],DENT[1.0000000000000000],ETHW[0.0340883600000000],EUR[0.7672206449837124],KIN[1.0000000000000000],TONCOIN[0.0002388700000000] |
| 00042431 | USD[25.0000000000000000] |
| 00042432 | ETH[1.0002927600000000],USD[3758.2022132435171394],USDC[116.0000000000000000] |
| 00042435 | BTC[0.0028522100000000],ETH[0.0167210268104845],ETHW[0.0000000068104845],EUR[0.1872597351268654],USD[0.3497092269077153],USDT[2.3084430927193778] |
| 00042438 | USD[0.0000000001001263],XRP[0.0029905300000000] |
| 00042439 | EUR[10.0000000000000000] |
| 00042440 | BAO[1.0000000000000000],ETH[0.0155638900000000],ETHW[0.0155638900000000],USD[0.0000092906887643] |
| 00042443 | TRX[0.0015540000000000],USD[162.5215534425447131],USDT[4.7267546774863714] |
| 00042446 | USD[25.0000000000000000] |
| 00042453 | TRX[0.0007770000000000],USDT[0.0000020000000000] |
| 00042457 | EUR[107.0223768616428074],UNI[16.2397438800000000],USD[0.0013336844211159],USDT[0.0000000071022148] |
| 00042459 | ETH[3.2250530120282374],EUR[0.0000000070022054],FTT[-0.0000000001090030],USDT[0.0075503300000000] |
| 00042461 | DENT[1.0000000000000000],FTT[6.0004383900000000],UBXT[1.0000000000000000],USDT[6.2299555244201832] |
| 00042463 | USD[25.0000000000000000] |
| 00042464 | BUSD[35.3615943300000000],USD[0.0000000199571313],USDT[0.0000000081674250] |
| 00042470 | EUR[0.0000000098073370],FTT[0.0000000100000000],USD[0.0000000148349845],USDT[369.4799453588876142] |
| 00042471 | EUR[60.0000000000000000],USD[4.2780479700000000] |
| 00042473 | USD[25.0000000000000000] |
| 00042475 | DOT[216.5566800000000000],FTM[9156.0000000000000000],FTT[0.0097814717197355],LINK[345.0000000000000000],USD[1.1314515157182776] |
| 00042476 | USD[25.0000000000000000] |
| 00042478 | BTC[0.0624660800000000],ETH[0.1101143300000000],ETHW[0.1090696700000000],PAXG[2.4995101100000000] |
| 00042482 | BTC[0.0333652000000000],ETH[0.2266449000000000],ETHW[0.2264420400000000] |
| 00042483 | USD[30.0000000000000000] |
| 00042486 | ETH[0.0218394099000000],ETHW[0.0218394099000000] |
| 00042487 | USD[0.0024406349720000] |
| 00042491 | USD[25.0000000000000000] |
| 00042492 | BTC[0.0000006900000000] |
| 00042495 | BTC[0.0000000020000000],EUR[2.2518688290000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042496 | USD[25.0000000000000000] |
| 00042497 | BTC[0.0038032875000000],ETH[0.0649870000000000],ETHW[0.0649870000000000],EUR[205.2722707200000000],SOL[1.8896220000000000],USD[0.5293125025000000],XRP[55.9968000000000000] |
| 00042498 | USD[0.0006386524113234] |
| 00042502 | AVAX[0.0104342400000000],BAO[2.0000000000000000],BTC[0.0000000097808265],ETH[0.0005667400000000],EUR[0.0000000043505470],GALA[2.2304129500000000],TRX[0.5467200100000000],USD[0.0000001119897859],USDT[7034.4817583275398596],XRP[0.0226771100000000] |
| 00042503 | USD[25.0000000000000000] |
| 00042505 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.6451402700000000],EUR[1037.9163492784425627],KIN[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000006641650] |
| 00042507 | USD[25.0000000000000000] |
| 00042509 | AKRO[7.0000000000000000],BAO[67.0000000000000000],BTC[0.0191345047000000],DENT[11.0000000000000000],DOT[2.0827041600000000],ETH[0.1644629780000000],ETHW[2.6626335780000000],EUR[0.2336788863050080],FTT[164.7577313600000000],HOLY[1.0000000000000000],KIN[52.0000000000000000],MATIC[1.0000000000000000],NEAR[1443.1843713900000000],RSR[3.0000000000000000],SOL[0.4052159000000000],STMX[134317.6135523200000000],SWEAT[80234.4513786400000000],SXPI[1.0000000000000000],TRX[111.0000000000000000],UBXT[5.0000000000000000],USD[2.4017078135187067] |
| 00042512 | BTC[0.0000000020000000],EUR[1.8046579240000000],USD[30.0000000000000000] |
| 00042513 | EUR[0.0002902254272347],USD[1.1596400500000000] |
| 00042517 | BAO[1.0000000000000000],USD[0.0000003670237727] |
| 00042519 | USD[25.0000000000000000] |
| 00042520 | AKRO[0.0000038600000000],BTC[0.0000000600000000],EUR[0.3068090005602752],LINK[0.0006046700000000],USD[0.5059639606700000],XRP[0.0000000030536674] |
| 00042522 | EUR[0.0000000768266688],TRX[0.0000020000000000],USD[5442.8714947225000000000000000000],USDT[0.0000000060017717],XRP[0.5944000000000000] |
| 00042526 | CEL[0.0833000000000000],ETH[1.0162012000000000],EUR[3950.3766707259985100],SOL[15.0058000000000000],TOMO[0.0100000000000000],TRX[0.0001760000000000],USD[2253.6908498231000000],USDT[3213.4662170170545754] |
| 00042528 | DODO[0.0000000212000000],EUR[0.0000000332000000],LINA[0.0000000043968308],MASK[55.5096440701069134],SUN[0.0000000023536843],USD[0.0000017409687460] |
| 00042530 | GST[0.0151261600000000],KIN[1.0000000000000000],USD[0.0000000087989868] |
| 00042536 | USD[25.0000000000000000] |
| 00042542 | BAO[1.0000000000000000],EUR[0.0009133805916157] |
| 00042549 | BTC[0.0000000070000000],USD[1.8980770000000000] |
| 00042557 | EUR[280.3766707200000000],USD[365.0401112537500000000000000] |
| 00042558 | USD[25.0000000000000000] |
| 00042560 | USD[30.0000000000000000] |
| 00042565 | EUR[0.0000000011530151],USD[0.0000000088307632],USDT[12249.7921084500000000] |
| 00042567 | 1INCH[89.0000000000000000],BTC[0.3144814600000000],ETH[2.7340000000000000],ETHW[2.7340000000000000],EUR[1006.2252773310000000],FTT[25.6953740000000000],HT[20.4000000000000000],MANA[62.0000000000000000],MATIC[400.0000000000000000],NEAR[30.0000000000000000],REEF[8190.0000000000000000],SOL[4.0000000000000000],TRX[1592.0000000000000000],UNI[24.7000000000000000],USD[50.1478468465950000],WAVES[17.0000000000000000] |
| 00042569 | USD[-9.5125946691467234],USDT[14.4651232500000000] |
| 00042572 | USD[25.3640389100000000] |
| 00042573 | USD[25.0000000000000000] |
| 00042574 | USD[0.0535242481429898],USDT[12787.9561584100000000] |
| 00042580 | USD[25.0000000000000000] |
| 00042581 | BTC[0.0000000080600000],ETH[0.0000000087000000],EUR[0.0000000076176856],FTT[8.4249213000000000],NFT (5302524528831948861)[1],USD[0.0002595912316650],USDT[0.0000000050249730] |
| 00042584 | AKRO[5.0000000000000000],BAO[13.0000000000000000],DENT[2.0000000000000000],DMG[0.0378079100000000],ETH[0.0266908300000000],ETHW[0.0263622700000000],EUR[0.0000029324889939],KIN[11.0000000000000000],RAY[0.0007080700000000],RSR[1.0000000000000000],SRM[0.0006115000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00042587 | SOL[0.4934857300000000],USD[-21.5612292050000000],USDT[34.0747013349458609] |
| 00042595 | USD[0.9143993435000000] |
| 00042596 | USD[0.0000000090543200],USDT[1.1709028357176930] |
| 00042598 | TRX[1.0000000000000000],USD[0.9438020484302655],USDT[0.0000000089624832] |
| 00042599 | BTC[0.0001132993000000],DAI[30.8543129736060150],ETH[0.0000000032729520],MATH[1.0000000000000000],PAXG[17.0087246300000000],TRX[387.2190000000000000],USD[1615.4074834641845100],USDT[0.0051583145597761] |
| 00042601 | USD[0.0000000089994023],USDT[0.0000000014758524] |
| 00042605 | USD[25.0000000000000000] |
| 00042606 | BAO[1.0000000000000000],ETHW[1.4410081600000000],EUR[0.0000000500728720],KIN[2.0000000000000000],TONCOIN[0.0001203200000000],USD[0.0000000185336053] |
| 00042608 | USD[25.0000000000000000] |
| 00042610 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002391359486179],USDC[366.1281646000000000],XRP[57.0000000000000000] |
| 00042611 | EUR[200.0000282843553820],RSR[2.0000000000000000],SECO[1.0000000000000000] |
| 00042612 | USD[25.0000000000000000] |
| 00042614 | EUR[0.5860000000000000] |
| 00042618 | BTC[0.0000006672649500],BUSD[1000.0000000000000000],EUR[0.0097719145058025],FTT[5.2880462200000000],SOL[111.2780081835859900],USD[2462.0057387660322342],USDC[2000.0000000000000000],USDT[0.0000000111972372] |
| 00042619 | BNB[0.0000000200000000],USD[165.5902268277685748] |
| 00042620 | EUR[500.0000000000000000],USD[82.9377605225000000] |
| 00042621 | ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[719.1222028646062400],USDT[0.0000000070358940] |
| 00042622 | USD[0.1620411216639000] |
| 00042623 | BTC[0.0000327000000000],EUR[0.0000000083009437],TRX[0.0001000000000000],USDT[10.1267765988195650] |
| 00042624 | EUR[250.0000000000000000] |
| 00042625 | USD[0.0388838077500000],USDT[0.5097396857401139] |
| 00042630 | USD[0.0000000884413777],USDT[49.8108694500000000] |
| 00042633 | EUR[0.0062394200000000],USD[0.0372250606000000] |
| 00042635 | TRX[0.0015540000000000],USD[-3.0986326843973337000000000],USDT[11.0000000000000000] |
| 00042636 | USD[50.0000000000000000] |
| 00042637 | BAO[1.0000000000000000],EUR[23.4881800931589292],KIN[3.0000000000000000],USD[0.0002283915102700],USDT[0.0002271879839008] |
| 00042638 | ALPHA[0.0000000010329600],AXS[-0.0001815055255717],BAO[1.0000000000000000],BTC[0.0026173500000000],CEL[0.0000000001692504],DENT[1.0000000000000000],EUR[3.1146119041372440],KNC[-0.0303115737138900],TOMO[0.0146621818146296],USD[-3.8572131163904563] |
| 00042639 | KIN[1.0000000000000000],USD[0.0000004245254185] |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042644 | USD[25.000000000000000] |
| 00042645 | USD[25.000000000000000] |
| 00042646 | EUR[1.000000064616580],USDT[3.9860554000000000] |
| 00042650 | USD[25.000000000000000] |
| 00042651 | USD[0.003166150000000000],SHIB[1861353.241537300000000000],USD[21.0015660858075365] |
| 00042655 | USD[25.000000000000000] |
| 00042660 | BAO[2.000000000000000000],DOT[0.000039490000000000],EUR[0.000000097673183],NEAR[0.035326730000000000],TRX[2620.542132320000000000],UBXT[1.000000000000000000],USD[0.000000021121686],USDT[0.2675315125174016] |
| 00042661 | EUR[0.0001293256236499] |
| 00042663 | BTC[0.000170070000000000],TRX[0.000001000000000000],USDT[0.0000918102399280] |
| 00042675 | ETH[0.015122250000000000],ETHW[0.014930590000000000],KIN[1.000000000000000000],USD[0.0000053687172651] |
| 00042676 | BTC[0.000000050000000],USD[0.000000011752453 4],USDT[0.000000009208180 8],XRP[0.000000008545120] |
| 00042678 | USD[25.000000000000000] |
| 00042680 | EUR[0.429763540000000000],USDT[0.000000012381188 8] |
| 00042682 | USD[25.000000000000000] |
| 00042683 | USD[0.000814130000000000],ETH[0.012427680000000000],EUR[12.169111756500000 0],GST[230.500000000000000000],KIN[1.000000000000000000] |
| 00042687 | USD[25.000000000000000] |
| 00042691 | ETH[0.051973590000000000],ETHW[0.051973590000000000],EUR[0.000000001473457 6],USD[10.098353819075000000000000000],USDT[1.3408174410827168] |
| 00042692 | USD[25.000000000000000] |
| 00042693 | AMPL[0.000000001349112 4],BRZ[0.488568313317989 3],BTC[0.004228650000000000],ETH[0.081882950000000000],ETHW[0.081168480000000000],LEO[0.0085252953426723],USD[0.6237366027562350],YFI[0.0000004636478405] |
| 00042695 | BTC[0.000000010000000],EUR[0.000871352014588],USDT[0.0001446956110248] |
| 00042696 | GBP[0.0001010855748310] |
| 00042699 | BTC[0.000000008000000000],BUSD[1011.728523000000000000],EUR[0.844144430000000000],USD[0.000000030000000] |
| 00042702 | EUR[0.0004490161203761] |
| 00042707 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.008300000000000000],EUR[0.000915660000000000],USD[0.4271085074552830],USDC[8631.760000000000000] |
| 00042709 | USD[25.000000000000000] |
| 00042711 | USD[25.000000000000000] |
| 00042712 | USD[25.000000000000000] |
| 00042718 | USD[25.3580171700000000] |
| 00042721 | BTC[0.009998200000000000],ETH[0.181967240000000000],EUR[0.600000000000000] |
| 00042723 | USD[25.000000000000000] |
| 00042726 | BTC[0.034885620000000000],ETH[0.143691420000000000],ETHW[0.143691420000000000],EUR[0.0000046694165982] |
| 00042728 | BTC[0.020280000000000000],USD[57.301893889616000000000000000] |
| 00042729 | BNB[0.659631970000000000],USD[0.0000316774074960] |
| 00042730 | USD[0.000000087885058],USDT[0.0000000011340020] |
| 00042732 | EUR[0.113866150000000000],USD[100.6095881431052035] |
| 00042735 | USD[-0.0005851327482050],USDT[0.0008925832000000] |
| 00042738 | USD[0.3949750750000000] |
| 00042739 | BAO[2.000000000000000000],DOGE[0.058797453675346],ETH[0.048267299229974 6],ETHW[0.067837150000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000071370762668],USDT[0.0000000003140309] |
| 00042740 | USD[0.000000083724561],USDT[0.5837263400000000] |
| 00042742 | USD[25.000000000000000] |
| 00042745 | USD[0.010042500000000000],EUR[0.000115716691111 0],USDT[0.0001486278263000] |
| 00042747 | ATOM[1.056464775227142 7],BTC[0.025900000000000000],ETH[0.990825669335947 4],ETHW[0.182000000000000000],EUR[0.000009347340702 4],FTT[3.100000000000000000],SOL[3.000000000000000000],USD[0.000039829208826],USDT[0.0001236056009444],XRP[20.000000000000000] |
| 00042750 | USD[0.0029429700000000],USD[0.001256255350702] |
| 00042751 | AVAX[0.097132000000000000],BTC[0.000097792000000],CHZ[139.714800000000000000],ETH[0.000999571000733],ETHW[0.0429995710000733],FTT[0.796567000000000000],LINK[0.082117000000000000],LTC[0.007285400000000000],USD[404.5046401173325958],USDT[0.000000193135625],XRP[0.6761700000000000] |
| 00042752 | TRX[0.000011000000000000],USD[0.000000008987898212],USDT[0.0000000032986701] |
| 00042753 | BNB[0.000000010000000],SOL[0.0000000071544899] |
| 00042758 | EUR[500.000000000000000] |
| 00042763 | BTC[0.0095096900000000000] |
| 00042766 | USD[25.000000000000000] |
| 00042769 | USD[3.000000000154684],USDC[9511.4850087800000000] |
| 00042770 | TRX[0.001566000000000000],USD[2024.066027689600000],USDT[3.1264000000000000] |
| 00042772 | LTC[0.0050000000000000],USD[1.0377914920000000] |
| 00042773 | EUR[0.000000012577480],FTT[0.143876170963911 4],USD[2506.60149377726 46 4188],USDT[0.0000000275618 46],VGX[64.9451233168467 46] |
| 00042775 | USD[25.000000000000000] |
| 00042777 | ETH[-0.000004070968220 7],ETHW[-0.000040450121799 1],EUR[0.000000062322204],FTT[0.000000042214070],USD[0.0073356388371750],USDT[0.000000050000000] |
| 00042778 | USD[1003.806417990000000],USDT[0.000000032016128] |
| 00042780 | MATIC[1.000410990000000000],TRX[0.000777000000000],USD[-1234.281034124500000000000000000],USDT[1838.788781722542600] |
| 00042781 | USD[25.000000000000000] |
| 00042782 | BNB[0.020000000000000000],USD[0.082809770939 6197],USDT[0.3441575760480 70] |
| 00042783 | EUR[9.934589080000000],USD[0.0005135055769352] |
| 00042784 | AKRO[3.000000000000000000],BAO[30.000000000000000000],BTC[0.000000038394240 3],DENT[7.000000000000000],ETH[0.000000600000000],KIN[18.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000861085510],USDC[60.336356820000000000],USDT[0.000000127127196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042785 | USD[25.000000000000000] |
| 00042786 | FTT[0.000000043391500],TRX[0.000778000000000],USD[0.1012197473250000],USDT[0.0054747917513496] |
| 00042788 | TRX[0.000030000000000],USD[-0.307320439938170],USDT[5.956123470000000] |
| 00042789 | USD[25.000000000000000] |
| 00042790 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.012993190000000],ETH[0.031285980000000],ETHW[0.030899960000000],EUR[0.003723374186726],KIN[1.000000000000000],SOL[1.105514530000000],TRX[1.000000000000000] |
| 00042794 | USD[25.000000000000000] |
| 00042795 | USD[25.000000000000000] |
| 00042796 | EUR[0.010310260000000] |
| 00042799 | TRX[1.000000000000000],USDT[0.000100404015080] |
| 00042800 | BTC[0.030400000000000],EUR[0.000000097302983],USD[603.586654848235113],USDT[0.000000065122254] |
| 00042802 | USD[25.000000000000000] |
| 00042803 | USD[0.000000847948304] |
| 00042806 | GMT[1.109383100000000],SOL[0.000000092058695] |
| 00042809 | USD[25.000000000000000] |
| 00042814 | USD[25.364038910000000] |
| 00042818 | APE[2.999400000000000],BNB[0.199960000000000],BTC[0.002699260000000],CEL[25.294940000000000],DOGE[454.909000000000000],DOT[3.299340000000000],ETH[0.040985000000000],ETHW[0.040985000000000],EUR[0.556684400000000],LTC[0.739852000000000],MATIC[29.994000000000000],SHIB[1099780.000000000000000],SOL[1.859628000000000],USD[0.273008420000000],XRP[165.966800000000000] |
| 00042821 | USD[0.002838635347922B],USDT[0.000000028453020] |
| 00042824 | DOGE[0.000000013670598],USD[0.004169041502386B] |
| 00042825 | SOL[0.147348760000000],USD[0.002429196618060] |
| 00042833 | USD[0.000000094217405],USDT[0.000073863855619] |
| 00042834 | BTC[0.000387150000000],ETH[0.013145430000000],ETHW[0.142694110000000] |
| 00042835 | FTT[1.000000269728000],USD[0.000000076005716],USDC[335.318173340000000],USDT[0.000000065529981] |
| 00042839 | BAO[1.000000000000000],EUR[119.095818119230860],KIN[1.000000000000000],NFT [3587836811008596688][1],UBXT[2.000000000000000] |
| 00042840 | USD[25.000000000000000] |
| 00042842 | BTC[0.000000080000000],ETH[0.000000066897256],EUR[0.000000102075324],FTT[1.399729996444507],SOL[0.000000022827825],TRX[0.997120000000000],USD[0.262000391625050] |
| 00042846 | USD[0.000000130386129],USDT[0.000000054496089] |
| 00042848 | USD[137.410000053745578],USDT[11.782261740000000] |
| 00042849 | USD[0.322212997500000] |
| 00042851 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000060582686],USDC[843.597341930000000] |
| 00042853 | USD[25.000000000000000] |
| 00042855 | USD[0.000190298961136] |
| 00042856 | BTC[0.000238400000000],ETH[0.013000000000000],ETHW[0.013000000000000],USD[2.137469581795454],USDT[0.000000137175244] |
| 00042857 | USD[25.000000000000000] |
| 00042860 | USD[25.000000000000000] |
| 00042867 | USD[25.000000000000000] |
| 00042868 | USD[298.062321344000000],USDT[0.000000069759188] |
| 00042869 | TONCOIN[0.070000000000000] |
| 00042871 | BUSD[50.642419390000000],USDT[0.000000046399634] |
| 00042879 | USD[0.000013151995891],USDT[0.000000130251520] |
| 00042882 | USD[0.000000055900000] |
| 00042887 | USD[25.364038910000000] |
| 00042892 | LINK[0.107466990000000] |
| 00042896 | USD[0.115621658400000],USDT[0.006660600000000] |
| 00042897 | EUR[26.309642100000000],USD[9.547732685948046200000000000] |
| 00042899 | XRP[4939.000000000000000] |
| 00042902 | BNB[0.000000001603200 4],BTC[0.000000001469000],ETH[0.000997106680000],ETHW[0.000997106680000],EUR[0.660220016702 3132],USD[-1.122835474658 4137],USDT[0.000000083961374] |
| 00042903 | USD[0.119436246700000],USDT[24.710000000000000] |
| 00042904 | TRX[0.000010000000000] |
| 00042905 | ETH[0.000000098970260],USD[-0.007440464146580 7],USDT[0.008155961375 4184],XRP[0.000000099342933] |
| 00042906 | USD[12.370257359252 9000] |
| 00042909 | CEL[0.000000017759181 2],EDEN[0.000000011674 7622],ETH[0.000000090072490],EUR[0.000000093251709],FTM[0.000000091120 026],GST[0.000000091200020],KIN[0.000000060293490],LEO[0.000000085077920],LOOKS[0.00000079501460],SOL[0.000000089529360],TULIP[0.000000017233229],USD[0.000000096143732],USDT[0.000000198389078],XRP[0.000000052897171] |
| 00042910 | ALGO[2099.18000000000 0000],AVAX[0.079800000 000000],DOT[0.080000000000000],ETH[2.996598900000000],ETHW[2.996598900000000],EUR[36898.1562000000 00000],IMX[399.920000000000000],LRC[1999.60000000 0000000],MANA[999.80000 0000000000],MATIC[1000. 000000000000000],NEAR[0.039800000000000],SAND[1009.798000000000000],SOL[0.003800000000000],USD[2797.942374054000 0000] |
| 00042911 | ETH[0.000000090000000],TRX[0.000000036540810] |
| 00042912 | 1INCH[1.000000000000000],AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],HXRO[3.000000000000000],RSR[1.000000000000000],SECO[2.000000000000000],TRU[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000018460621] |
| 00042916 | BTC[0.000079160000000],BUSD[10.000000000000000],USD[379.823914457250 0000] |
| 00042918 | TRX[0.000777000000000],USD[0.000000005610915],USDT[0.000006660009 60] |
| 00042919 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.319750180000000],ETHW[0.585076760000000],EUR[1282.360000490293940],FTT[0.000860180000000],HXRO[1.000000000000000],USDT[776.377720858083 6719] |
| 00042920 | AKRO[1.000000000000000],TRX[320.000014000000000],USD[0.000000153573237],USDT[0.025227445485 5613] |
| 00042922 | BTC[0.000280236600000 0],DOT[35.071288000000000],FTT[25.000000000000000],SHIB[35700000.00000000 0000000],SOL[0.009030000 000000],USD[479.752949236025 0000] |
| 00042923 | USDT[0.000001845054332] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00042926 | TRX[0.00155500000000000],USD[99.610968360000000000],USDT[198.1230891489603364] |
| 00042927 | USD[25.364038910000000000] |
| 00042930 | USD[25.000000000000000000] |
| 00042931 | NFT (4349042352469780067)[1],USD[40.811158435000000000000000000] |
| 00042941 | ETH[0.000380000000000000],ETHW[0.000664800000000000],USD[2117.828255230000000000],USDT[139.099704100000000000] |
| 00042942 | ETH[0.000855000000000000],ETHW[0.000229000000000000],USD[1582.810911115623078],USDT[3.552736700024466] |
| 00042943 | EUR[0.000209594695719],LTC[0.000146702539068],USD[0.002497462042374],USDT[0.000000009230591] |
| 00042944 | GENE[0.090839120000000],STETH[0.134351198916289],TRX[0.00155800000000000],USD[0.000000050000000],USDT[0.000000005000000] |
| 00042947 | USD[25.000000000000000000] |
| 00042948 | USD[25.000000000000000000] |
| 00042949 | BTC[0.014697060000000],EUR[74.585800000000000] |
| 00042951 | USD[25.000000000000000000] |
| 00042952 | TRX[0.000071000000000],USDT[101.0581571270000000] |
| 00042954 | ALGO[588.000000002609000],BTC[0.000000006579184],DOT[36.093502000000000],ETH[0.008612219418075],NEAR[0.000000004924763],USD[0.430815833807143],USDT[0.000000018796596] |
| 00042959 | TRX[0.000001000000000],USD[1009.501377797348669],USDT[0.000000014324725] |
| 00042962 | AKRO[1.935931471000000],AMPL[0.810514539184763],BAL[0.009557680000000],BCH[0.000980410000000],BNB[0.020225530000000],CHZ[10.088933260000000],COMP[0.000228090000000],DOT[0.202830410000000],ETH[0.001011190000000],ETHW[0.000975000000000],FIDA[1.997240850000000],FRONT[0.000949780000000],FTT[0.102596520000000],GST[0.508407950000000],HGET[0.068870000000000],HNT[0.301049910000000],KNC[0.396736880000000],LTC[0.009890380000000],MATH[0.062768760000000],MKR[0.000997210000000],MOB[1.000521630000000],MTA[0.964203300000000],OXY[2.097672530000000],ROOK[0.002721480000000],SRM[0.998487460000000],SUSHI[1.010301860000000],SXP[0.087740000000000],TRU[2.083268330000000],UNI[0.049523990000000],USD[-0.150802710000000],USDT[36.137977172200000],WRX[1.954668530000000],XPLA[20.091378580000000],XRP[0.003379130000000],YFI[0.001114640000000] |
| 00042965 | BNB[0.319340390000000],FTT[0.042310949975320],USD[0.000001092799508],USDT[0.000000030000000] |
| 00042966 | ETHW[0.000943750000000],USD[0.000000122311592] |
| 00042967 | USD[25.000000000000000000] |
| 00042968 | ETHW[0.058950000000000],EUR[0.098324838207329],FTT[197.474425200000000],SOL[5.999600000000000],USD[11.342797408151819],USDT[0.0063884562007220] |
| 00042969 | USD[110.082508000000000000] |
| 00042970 | BTC[0.000799856000000],EUR[0.459000000000000] |
| 00042971 | USD[25.000000000000000000] |
| 00042972 | SOL[0.000000012908694],USD[257.528772272209261],USDT[0.0008000040505769] |
| 00042974 | USD[2.998559380000000],USDT[5.005862070000000] |
| 00042976 | BTC[0.028701786171522],ETH[0.137240620000000],ETHW[0.064954970000000],FTT[9.100000000000000],TRX[0.000009000000000],USD[184.135234673487978],USDT[0.000000041417305] |
| 00042981 | ETHW[0.083417840000000],FTT[2.000512480000000],TRX[0.001677000000000],USD[0.354424072607075],USDT[158.237191726657375] |
| 00042985 | USD[0.109010842675235],USDT[0.097703000000000] |
| 00042986 | ETHW[0.005459100000000],EUR[0.002765929687237],USD[55.889318575689833] |
| 00042987 | USD[0.000000093030626] |
| 00042988 | USD[25.000000000000000000] |
| 00042990 | ALGO[1145.555044350000000],BNB[1.134368460000000],BTC[0.071293372500000],EUR[181.269470481271329],SOL[8.250932300000000],USD[0.266393364759966],USDT[0.117431090000000] |
| 00042992 | USD[25.000000000000000000] |
| 00042993 | EUR[35.428799600000000],USD[0.009493323632420] |
| 00042994 | BAO[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[-0.543444208288104],USDT[4.184962759560015] |
| 00042995 | USD[0.075273040000000] |
| 00042997 | EUR[0.000082874018154] |
| 00043001 | USD[25.000000000000000000] |
| 00043004 | EUR[0.000174894878976],USD[0.000000010111279] |
| 00043005 | BTC[0.123789040000000],ETH[0.994608850000000],EUR[0.000000062602347],PAXG[0.663011800000000],USD[0.000000030246794],USDC[295.886218250000000],USDT[798.069858388066984] |
| 00043006 | USDT[1.567947200000000] |
| 00043008 | EUR[0.006821040000000],USD[0.015782395758224] |
| 00043009 | USD[30.000000000000000000] |
| 00043011 | NFT (5114927246638937944)[1],NFT (5742191533562477754)[1],TRX[0.000777000000000] |
| 00043012 | APE[0.001858750000000],BAO[1.000000000000000],BNB[0.000411400000000],BTC[0.000000060378028],ETH[0.000397984054040],EUR[0.000000001446867],RSR[1.000000000000000],SOL[0.005114180000000],USD[0.000000115113650],USDT[0.246294719666730] |
| 00043016 | USD[25.000000000000000000] |
| 00043018 | USD[0.009261262190710],USDT[-0.0046877325783756] |
| 00043019 | TRX[0.001555000000000] |
| 00043020 | FTT[9.300000000000000],USD[40.577836424250000],USDT[0.000000070873460],XRP[10.000000000000000] |
| 00043021 | EUR[0.003006932908724] |
| 00043027 | BNB[0.068686790000000],BTC[0.017329530420279],CRO[0.003416360609140],ETH[0.204094922060893],USD[0.000000017056910],USDT[0.000000149270905] |
| 00043028 | USD[25.000000000000000000] |
| 00043029 | USD[25.364038910000000000] |
| 00043031 | AVAX[3.508513000000000],DOT[181.113951400000000],ETH[0.009367100000000],ETHW[0.362235530000000],USD[681.919477070000000] |
| 00043032 | AKRO[1.000000000000000],KIN[2.000000000000000],TRX[2.000778000000000],USDT[0.000000340547657] |
| 00043033 | CRO[207.142230980000000],KIN[1.000000000000000],USD[0.000000001791804] |
| 00043036 | USD[25.000000000000000000] |
| 00043039 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.099224990000000],EUR[0.024886343132564],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000110462857] |
| 00043040 | USD[30.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043041 | SOL[14.825519550000000000],USD[0.0000001640321581] |
| 00043044 | EUR[0.000000097689992],USD[0.0000000045329241],USDT[0.0000000886548350],XRP[0.0000001000000000] |
| 00043045 | DOGE[1.0028051900000000] |
| 00043047 | USD[25.0000000000000000] |
| 00043050 | TRX[0.000778000000000000],USDT[0.7090000000000000] |
| 00043052 | USD[25.0000000000000000] |
| 00043056 | FTT[0.048963750000000000],LUNC[71820.514007980000000000],USD[0.808882624335710],USDT[42.9425413430510440] |
| 00043057 | USD[0.495696634450000000],USDT[0.000000078789029] |
| 00043058 | DMG[0.008181000000000000],SECO[0.592640000000000000],SNY[0.026970000000000000],STARS[0.155920000000000000],USD[339.846836227250000000],USDT[20000.008402500000000000] |
| 00043059 | USD[25.0000000000000000] |
| 00043060 | USD[0.000000045683474],USDT[8.1042664617859645] |
| 00043067 | ETH[0.410000000000000000],ETHW[0.410000000000000000],EUR[0.553326500000000000],TRX[0.000002000000000000],USD[0.708736830000000000],USDT[1460.0000000000000000] |
| 00043071 | USD[25.0000000000000000] |
| 00043072 | USD[0.0001255987265097] |
| 00043073 | USD[1.0584691100000000] |
| 00043078 | BNB[0.000001200000000],BTC[0.000001402000000],ETH[0.000005760000000],EUR[0.000000045000000],FTT[0.008485790849146],SOL[0.000002580000000],USD[0.0054567874800000],USDT[0.0707368010000000] |
| 00043079 | STETH[0.000031455792806],USD[4.8800541649909985] |
| 00043080 | EUR[587.247758440000000000],TRX[0.000777000000000000],USD[258.551562492984739900000000000],USDT[0.9379538646151963] |
| 00043082 | ETH[0.001950600000000000],EUR[0.000000006201254],USDT[-1.7876686961354793] |
| 00043083 | FTT[0.000000010000000000],USD[0.000000350067881] |
| 00043084 | ETH[0.000737000000000000],USD[-0.934476885414827],USDT[1171.7804786600000000] |
| 00043085 | ATOM[0.019754570000000000],TRX[0.00155500000000000],USD[-0.081510639345514],USDT[0.0000000094327018] |
| 00043086 | BIT[833.553400480000000],CRO[2828.188582680000000],FTT[22.442308440000000],USD[0.501958720000000],USDT[0.0000000067237216] |
| 00043087 | EUR[500.000000000000000],USD[-272.873864783500000000000000000] |
| 00043090 | EUR[5990.958964240000000],FTT[4.107907460000000],RSR[2.000000000000000],USD[-0.104666422772154] |
| 00043097 | EUR[0.0000000200006804] |
| 00043098 | BTC[0.000094940000000],ETH[-0.000036894217747],ETHW[-0.000036659228386],EUR[1.349658676181005],SECO[1.000000000000000],TRX[27474.260000000000000],USD[0.0056217595000000],USDT[0.2880338391902474] |
| 00043101 | USD[25.0000000000000000] |
| 00043102 | BTC[0.049482949000000],EUR[3061.5820616400000000] |
| 00043103 | AKRO[2.000000000000000],BAO[16.000000000000000],DENT[2.000000000000000],DOGE[0.023998800000000],EUR[0.000000523628534],KIN[7.000000000000000],RSR[3.000000000000000],SOL[0.111412600000000],UBXT[4.000000000000000],USD[0.003815256933070],USDT[0.000000073867602] |
| 00043106 | BTC[0.036183375927802],CEL[0.038000000000000],USD[0.2358151221600000] |
| 00043111 | BTC[0.000002240000000],CHZ[7.444000000000000],SUSHI[0.190100000000000],USD[0.0000000074849520] |
| 00043113 | EUR[0.0001192618336555] |
| 00043115 | USD[0.000000073309734],USDT[0.0000000095746324] |
| 00043120 | USD[25.0000000000000000] |
| 00043122 | ETH[0.175965856000000],ETHW[0.175965856000000],FTT[11.497700000000000],USD[22.5961000000000000] |
| 00043123 | EUR[0.370485069800000],XRP[0.0000000050426260] |
| 00043124 | BTC[0.000000009000000],FTT[25.995250002814882],TRX[0.000001000000000],USD[0.000000048759262],USDT[2818.9278471691725321] |
| 00043125 | USD[0.0415318275000000] |
| 00043126 | USD[25.0000000000000000] |
| 00043127 | AAVE[0.916174740000000],ALGO[303.019476970000000],ATOM[10.604438850000000],AVAX[4.742552190000000],BAT[270.555933460000000],BTC[0.012797440000000],CRV[84.569926080000000],DOT[14.826771600000000],ETH[0.223955200000000],ETHW[0.223955200000000],EUR[131.474272163380894],FTM[298.882064510000000],FTT[3.451730770000000],GRT[761.080533430000000],LINK[16.122697070000000],LTC[2.036655120000000],MANA[101.944936070000000],MATIC[106.600160670000000],SAND[76.787447250000000],SOL[2.829139610000000],TRX[1429.463005600000000],UNI[14.872197870000000],XRP[316.369265320000000] |
| 00043128 | AKRO[1.000000000000000],EUR[0.000000013675418],USDT[0.0002834536092374] |
| 00043130 | EUR[-25.033925012405675],USD[12.2390385085717510],USDT[34.0799137400000000] |
| 00043134 | BNB[0.270000000000000],USD[6.9379323374000000] |
| 00043136 | USD[25.0000000000000000] |
| 00043138 | BTC[2.205146160000000],ETH[2.925702850000000],ETHW[2.924834950000000],EUR[0.000024589450586],FTT[25.232359288640525],USD[1.957242506638938],USDT[1.0301184200000000] |
| 00043140 | USD[30.0000000000000000] |
| 00043141 | EUR[0.018272933543755],USDT[308.0498306900000000] |
| 00043144 | BTC[0.000228000216446],TRX[0.001555000000000],USD[0.000000031374370],USDT[0.000000083994351] |
| 00043147 | USD[25.3640389100000000] |
| 00043149 | EUR[0.000000031059578],USD[0.0001081577207480] |
| 00043150 | EUR[0.000155788049930],USD[0.000000078741770],USDT[0.0000005111134084] |
| 00043151 | BAO[1.000000000000000],ETH[0.006228020000000],ETHW[0.006145880000000],EUR[0.000094108939782] |
| 00043154 | EUR[0.000000138607612],USD[0.000000015812413],USDT[494.1453754731922268] |
| 00043155 | BAO[1.000000000000000],BTC[0.004715250000000],DENT[1.000000000000000],ETH[0.034028370000000],EUR[0.092882821602475],HBB[4.319129780000000],KIN[1.000000000000000] |
| 00043156 | BTC[0.004720000000000],ETHW[0.006975550000000],EUR[0.000000085133073],FTT[0.168580800000000],USD[0.000000084444389],USDT[1045.710944646482457789],XRP[1853.843217890000000] |
| 00043159 | USD[0.0000090571107712] |
| 00043163 | BAO[1.000000000000000],USD[0.0000000013391872] |
| 00043166 | USD[166.0673243425000000] |
| 00043167 | BTC[0.000000070000000],ETH[0.154989360000000],FTT[0.244392029955527],PAXG[0.000098996000000],USD[2.300899314565000],USDT[925.7279353396050000] |

FTX EU Ltd.

Case 22-11166-JTD Doc 6 Filed 03/16/23 Page 327 of 696   Schedule F - Non-Priority Unsecured Creditors' Claims   22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043170 | USD[25.000000000000000] |
| 00043173 | BTC[0.110068912552500],EUR[201.000000000000000],XRP[9.000000000000000] |
| 00043178 | APE[1.812801010000000],BTC[0.000364030000000],ETH[0.006272320000000],EUR[20.716759541032363621],KIN[3.000000000000000] |
| 00043179 | USD[25.000000000000000] |
| 00043180 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.019019710000000],CHZ[2192.917774050000000],DOGE[1421.158825340000000],ETH[0.270537090000000000],ETHW[0.197720010000000],EUR[109.539545877179381],FTT[19.169738110000000],KIN[1.000000000000000],SOL[3.019691760000000],USDT[0.000000010000000] |
| 00043181 | BTC[0.000200000000000],ETH[0.010000000000000],ETHW[0.007000000000000],EUR[15.556463951942819],SOL[0.000000490000000],USD[7.761328991638555000000000] |
| 00043183 | EUR[0.990400000000000],FTT[23.793586870000000],USD[273.475448171436836900000000000] |
| 00043185 | USD[413.022693413836075900000000000] |
| 00043190 | ETH[0.002813600000000],ETHW[0.002813600000000],USD[0.000000055000000] |
| 00043191 | BTC[0.070500000000000],EUR[0.794741450000000] |
| 00043192 | BTC[0.000019905060000],SKL[1667.327240000000000],USD[0.082856365120980000] |
| 00043196 | USDT[0.387815132500000000] |
| 00043197 | EUR[0.000000080028982],USD[0.000000005937253],USDC[30000.000000000000000] |
| 00043198 | BNB[0.000000100000000],FTT[0.054122788854200000],USD[0.000000026015206] |
| 00043200 | USD[25.000000000000000] |
| 00043203 | EUR[25.000000000000000] |
| 00043205 | USD[25.364038910000000] |
| 00043207 | AKRO[3.000000000000000],BAO[18.000000000000000],BTC[0.146210390000000000],DENT[1.000000000000000],EUR[0.008982052789546],GMT[0.455684364920722247],KIN[21.000000000000000],RSR[1.000000000000000],SOL[12.540436793667320000],TRX[2.000000000000000],USD[0.000936899944478] |
| 00043208 | ETH[1.759400150000000],EUR[0.000000740860234500],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00043211 | AKRO[6.000000000000000],BAO[16.000000000000000],BNB[0.000205900000000],DENT[7.000000000000000],DOT[0.004253400000000],ETHW[0.000007050000000000],FIDA[1.000000000000000],KIN[17.000000000000000],MATH[1.000000000000000],OMG[1.011776560000000],RSR[3.000000000000000],TRU[1.000000000000000],TRX[6.000000000000000000],UBXT[6.000000000000000],USDI0.000000011484835],USDT[0.014362212086035] |
| 00043214 | FTT[0.035287188466062420],GBP[0.000000052219779],SOL[0.000000045846339],TRX[0.000250000000000],USD[0.015319641156121300],USDT[0.000000053070000] |
| 00043215 | EUR[0.000190429003075],USD[0.000000081576250] |
| 00043218 | BAO[2.000000000000000],FTT[1.020049275874627500],SWEAT[0.000000067123408],USD[0.002283939453978] |
| 00043219 | USD[0.001688444043930700],USDT[0.000000044854896] |
| 00043221 | USD[0.075249609471231000],USDT[0.000000002494244] |
| 00043222 | BTC[0.000000020000000],EUR[0.000034139958664],FIDA[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000002000000] |
| 00043226 | ETH[0.000000099360000],EUR[0.000000587970063],FTT[0.074720000000000],SHIB[85562.056141958704400],USD[429.670696055460338],USDT[0.000000025873682] |
| 00043229 | USD[0.000000013203940400],USDT[0.127714840690596800] |
| 00043241 | USD[3.339058850000000000],USDT[0.150479378000000000] |
| 00043242 | USD[25.000000000000000] |
| 00043243 | BTC[0.000077730000000000],TRX[0.000779000000000000],USD[23.331197355303512000],USDT[0.000000033067148] |
| 00043244 | USD[25.000000000000000] |
| 00043245 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[2089924.784033610000000],USD[0.000000041569058],USDT[0.000000000000410] |
| 00043246 | BNB[0.000000034173000],EUR[0.000029838655744],FTM[0.000000035457696],NEAR[0.000000043730077],USD[0.000000044530017],USDT[0.000000024286654] |
| 00043252 | USD[0.001377040000000000] |
| 00043253 | USD[25.000000000000000] |
| 00043255 | BTC[0.122537650000000],ETH[0.691993240000000000],ETHW[0.481697570000000000],EUR[1.744331281623585],MATIC[458.246363490000000],SOL[10.368790260000000000],TRX[1.010359200000000000],USD[0.159064964450000000],USDT[0.451878393625000000] |
| 00043259 | BTC[0.000000059684233],TRX[0.001559000000000000],USD[0.000001503229990],USDT[0.000000074682172] |
| 00043261 | TONCOIN[5.678000000000000000] |
| 00043266 | EUR[0.061558275574660],USD[0.000003598889056565] |
| 00043270 | BTC[0.004270785665319]3],EUR[0.000142615046302],USD[0.100242941882476]2] |
| 00043275 | EUR[0.655844940000000],USD[0.000180290314432]2],USDT[0.610283006573801]2] |
| 00043277 | BNB[0.669872700000000],BTC[0.087481608000000],ETH[4.168453970000000],ETHW[2.287811360000000],SAND[0.855030000000000000],USD[2.805653621149814]4] |
| 00043278 | EUR[0.498473298355200],USD[3.108028496280477]9],USDT[-0.002255311730259]1] |
| 00043284 | USD[0.00000000210977772] |
| 00043285 | USD[0.000015530000000] |
| 00043286 | USD[-0.004023658939141],USDT[4.778276220000000000] |
| 00043289 | USD[0.104437740000000] |
| 00043290 | USD[25.000000000000000] |
| 00043292 | AAPL[0.762717450000000],ABNB[0.719961110000000],AKRO[5.000000000000000],AMZN[0.872446680000000],BAO[8.000000000000000],BNTX[0.332943490000000],DENT[3.000000000000000],FB[0.776166170000000],GOOGL[1.631858570000000],KIN[1.000000000000000],NFLX[0.387596190000000],NVDA[0.549860400000000],RSR[2.000000000000000],SQ[0.602900740000000],TLRY[31.670122590000000],TSLA[0.666802060000000],USD[0.021994420000000],USDT[0.000004746753853] |
| 00043293 | BTC[0.000000015149056],CRO[0.000000001767352],EUR[0.000000074022397],FTT[4.059328493879437],MATIC[0.000000086350000],USD[0.000000143134326],USDT[0.000003733077952a],XRP[0.000000007669558O] |
| 00043294 | USD[-152.379632245434037|6],USDT[6428.990000000000000] |
| 00043295 | EUR[0.068657493539880O] |
| 00043297 | BTC[0.045552840000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[-10.040491726571690]1],USD[-310.043834200004905320000000000] |
| 00043300 | ALGO[2401.892869124198160],AVAX[1091.136012871973220O],BTC[2.119173641354188O],DOGE[57284.679350457072238],DOT[2835.402760325626964|4],ETH[31.478034354973980O],ETHW[9.032705984638540O],EUR[349.436237123315552|5],FTM[34345.902013201994493O],MATIC[12766.026583166540392|4],SOL[581.602058470000000],STOR[1651.000000000000000],TRX[38.000000000000000],USD[2.203965600000000] |
| 00043302 | BNB[0.188248204875407|8],EUR[0.000004690350892],USD[3.104053873250000],XRP[0.011786590000000] |
| 00043303 | BTC[0.000095383000000],EUR[-0.991585265615506|6],USD[0.012185734948444|6] |
| 00043304 | USD[25.000000000000000] |
| 00043305 | USD[25.000000000000000] |
| 00043311 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[1.647199393161908|2],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043312 | EUR[0.000000011759260],KIN[2.000000000000000000],MATIC[0.0001903700000000],USD[0.0023142445790024] |
| 00043315 | APE[144.900000000000000000],BNB[0.71000000000000000],BTC[0.0649959000000000],ETH[1.0639476000000000],ETHW[0.6199476000000000],EUR[0.000000287558689],FTT[8.90000000000000000],SOL[12.25000000000000000],USD[0.2205635723000000],USDT[1.8009814223719368] |
| 00043319 | EUR[0.000000011405810],USDT[0.00000045659483] |
| 00043322 | USD[25.00000000000000] |
| 00043329 | BNB[0.00000000093668553],USD[0.0000012934563878],USDT[0.8826603376483936] |
| 00043332 | USD[25.00000000000000] |
| 00043334 | ATOM[0.00000000008465191],CEL[0.0000000041495584],CHZ[0.0000000063402563],DOGE[0.0000000188920000],ENJ[0.0000000072866737],ETHW[0.000000085538826],EUR[0.000000041932348],FTT[0.0000000188737600],LDO[0.0000000094487600],NEAR[0.0000000050000000],ROOK[0.0000000068872106],USD[0.0009988097266308],USDT[0.0000002128978899] |
| 00043335 | USD[2000.0006520069078994],USDT[1400.5904964289181530] |
| 00043336 | BNB[0.0000001118553241] |
| 00043338 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.0000000103114385],KIN[1.000000000000000000],USDT[0.1033116700000000] |
| 00043339 | USD[25.00000000000000] |
| 00043342 | REEF[33329.716000000000000000],USD[0.0469733226000000],USDT[0.0099400000000000] |
| 00043343 | BTC[0.0000069259417500],KIN[1.000000000000000000],SHIB[24980.8164726900000000],SOL[0.0000083813412932],USD[0.0000000073000527],USDT[0.2456135513464215] |
| 00043344 | USD[25.00000000000000] |
| 00043348 | USD[0.0000000085816779] |
| 00043351 | EUR[500.000000091576485],USD[-69.192589067500000000000000],USDT[0.0000000100000000] |
| 00043352 | USD[25.00000000000000] |
| 00043355 | EUR[30.376671088807658],USD[0.0000002035047231] |
| 00043357 | EUR[21.450021450000000],USD[0.0048116680000000],USDT[0.7400000000000000] |
| 00043358 | USD[25.00000000000000] |
| 00043359 | BAO[1.000000000000000000],BTC[0.0775566100000000],ETH[0.1425373700000000],ETHW[0.1416261400000000],EUR[0.0018473917959860] |
| 00043361 | ETH[1.3007658200000000],USD[1960.5963000000000000] |
| 00043362 | USD[0.3867826186510928],USDT[0.000000062996368] |
| 00043363 | ALPHA[1.000000000000000000],EUR[0.7527230601815200],USD[0.0775271700000000] |
| 00043368 | BTC[0.0005042600000000],EUR[0.0000627053526764] |
| 00043369 | EUR[0.0041985100000000],USDT[0.000000000130039] |
| 00043370 | BAO[2.000000000000000000],BTC[0.0018853200000000],ETH[0.0315068700000000],ETHW[0.0311216300000000],EUR[0.2213663576417564],KIN[1.000000000000000000],SOL[1.8885702900000000],UBXT[1.000000000000000000],XRP[169.0863409300000000] |
| 00043373 | BAO[9.000000000000000000],BAT[1.000000000000000000],BTC[0.1392140300000000],CEL[0.0000927300000000],DENT[1.000000000000000000],ETH[1.0072263400000000],ETHW[0.9344022100000000],EUR[0.0037947099945282],KIN[12.000000000000000000],TRX[3893.4884823800000000],UBXT[4.000000000000000000],USD[0.0000084273029116] |
| 00043374 | CEL[0.0000000001973135],EUR[0.0000000069237109],FTT[0.0000000107535987],RSR[0.0000000063965703],USD[0.0000001091295881],USDT[0.0000000095421806] |
| 00043375 | USD[25.364038910000000] |
| 00043383 | ETH[3.1663789100000000],ETHW[3.1650490200000000],EUR[0.0000093974423008],FIDA[1.000000000000000000],SECO[1.0298180500000000],USD[0.0000030840181215] |
| 00043386 | USD[0.1909797575500000] |
| 00043387 | BNB[0.4400000000000000],BTC[0.0049990000000000],ETH[0.2889878000000000],ETHW[0.2889878000000000],FTT[1.9996000000000000],GALA[3150.0000000000000000],GARI[270.9458000000000000],MATIC[359.8720000000000000],SAND[178.0000000000000000],SOL[9.2594460000000000],USD[12.5485671430000000] |
| 00043392 | USD[25.00000000000000] |
| 00043393 | EUR[0.0000000067655786],USD[0.4600278234172016] |
| 00043397 | AVAX[0.0530400000000000],USD[563.1261870250000000] |
| 00043398 | BTC[-0.0000461178675905],CEL[0.0581640929858600],EUR[3.6598484771260000],FB[3.7925869119330100],USD[1.9645229757011140] |
| 00043399 | BTC[0.0043743065236000],DOT[4.0000000000000000],ETH[0.0549901000000000],ETHW[0.0519906400000000],EUR[0.5218693981246986],USD[30.0000000000000000] |
| 00043403 | BAO[1.000000000000000000],ETH[0.0000057300000000],EUR[0.000000043157208],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.0001150000000000],USDT[0.0004255624791112] |
| 00043407 | USD[25.00000000000000] |
| 00043410 | USD[0.0000000266732329] |
| 00043411 | ETH[0.0000000037133824],USDT[1.9305141738515394] |
| 00043413 | AKRO[1.000000000000000000],APE[0.0002086500000000],BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.0022485948553971],FRONT[1.000000000000000000],KIN[3.000000000000000000],MATIC[0.000000015075560],RSR[3.000000000000000000],SECO[1.0108806700000000],TRX[4.000000000000000000],UBXT[4.000000000000000000] |
| 00043414 | USD[25.364038910000000] |
| 00043416 | BTC[0.0044685658000000],BUSD[68.7389436200000000],ETH[0.5746336420000000],ETHW[0.0000000020000000],FTT[0.0000000093651981],USD[0.0000000044850639],USDT[44.0761894309123275] |
| 00043417 | BNB[0.4381297200000000],BTC[0.0802680000000000],FTT[12.7000000000000000],PAXG[0.1200000000000000],USD[1236.4175705529540000] |
| 00043418 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0021140700000000],ETH[0.0219589700000000],EUR[0.0007489849385117],MATIC[13.2934089900000000],SOL[0.2255994100000000],TRX[1.000000000000000000],USDT[0.0000000133711365] |
| 00043419 | USD[5.00000000000000] |
| 00043422 | USD[25.00000000000000] |
| 00043423 | TRX[0.0023340000000000],USD[0.0000000031492853],USDT[0.0001742697612360] |
| 00043425 | TONCOIN[441.0000000000000000],USD[0.0697397000000000] |
| 00043427 | USD[30.000000000000000],USDT[47.4704250000000000] |
| 00043428 | USD[25.00000000000000] |
| 00043429 | USD[25.00000000000000] |
| 00043431 | BTC[1.6173951236300000],ETH[0.6710000000000000],ETHW[0.6710000000000000],EUR[20.5467288331000000],FTT[25.0993600000000000],USDT[20094.8268596348000000] |
| 00043437 | EUR[2.0000090918123992] |
| 00043438 | USD[-3.950815033211144480],USDT[8.7202613800000000] |
| 00043439 | EUR[20.1846955800000000],USD[41.1714815228380000000000000] |
| 00043440 | USD[25.00000000000000] |
| 00043443 | USD[25.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043444 | USD[25.000000000000000] |
| 00043445 | USD[25.000000000000000] |
| 00043447 | USD[25.000000000000000] |
| 00043449 | USD[25.000000000000000] |
| 00043450 | DENT[1.000000000000000],ETH[0.100440150000000],EUR[0.833822146273190B],KIN[1.000000000000000] |
| 00043456 | 1INCH[8.000000000000000],AAVE[0.160000000000000],AGLD[40.000000000000000],ALEPH[32.000000000000000],ALGO[26.000000000000000],ALICE[5.000000000000000],ALPHA[90.000000000000000],AMPL[1.807582251910826],ANC[104.000000000000000],APE[2.000000000000000],ASD[250.000000000000000],ATLAS[140.000000000000000],ATOM[0.800000000000000],AUD[450.000000000000000],AURY[16.000000000000000],AVAX[1.200000000000000],AXS[1.600000000000000],BAND[10.000000000000000],BAT[40.000000000000000],BCH[0.100000000000000],BICO[20.000000000000000],BIT[24.000000000000000],BNT[15.200000000000000],BOBA[30.000000000000000],BRZ[30.000000000000000],BTC[0.001000000000000],C98[20.000000000000000],CAD[8.000000000000000],CEL[7.000000000000000],CHR[80.000000000000000],COMP[0.180000000000000],CONV[8000.000000000000000],CQT[160.000000000000000],CREAM[0.800000000000000],CRO[120.000000000000000],CRV[16.000000000000000],CUSD[15.000000000000000],CVX[1.600000000000000],DENT[1200.000000000000000],DFL[1600.000000000000000],DMG[709.500000000000000],DOGE[80.000000000000000],DOT[1.800000000000000],DYDX[10.000000000000000],EN[16.000000000000000],ENS[0.260000000000000],ETH[0.000000000000000],FIDA[40.000000000000000],FTM[60.000000000000000],FTT[0.800000000000000],FXS[1.200000000000000],GAL[8.000000000000000],GALA[160.000000000000000],GARI[16.000000000000000],GBP[8.000000000000000],GENE[1.600000000000000],GMT[16.000000000000000],GRT[160.000000000000000],HKD[0.000000000000000],GST[3.200000000000000],HNT[3.200000000000000],HT[1.500000000000000],IMX[12.000000000000000],JOE[60.000000000000000],KNC[12.000000000000000],KSHIB[900.000000000000000],LINA[1400.000000000000000],LINK[0.800000000000000],LOOKS[50.000000000000000],LRC[30.000000000000000],LTC[0.160000000000000],MANA[16.000000000000000],MATIC[30.000000000000000],MBS[140.000000000000000],MKR[0.002000000000000],MSOL[0.400000000000000],MTA[100.000000000000000],NEAR[3.000000000000000],NEO[0.160000000000000],OMG[8.000000000000000],OXY[120.000000000000000],PERP[1.600000000000000],POLIS[24.000000000000000],Q8[600.000000000000000],RAMP[8.000000000000000],RAY[16.000000000000000],REN[100.000000000000000],RNDR[30.000000000000000],ROOK[0.400000000000000],RSR[1600.000000000000000],SAND[16.000000000000000],SLND[24.000000000000000],SLP[3000.000000000000000],SNX[35.000000000000000],SNY[60.000000000000000],SOL[0.300000000000000],SPELL[10000.000000000000000],SRM[16.000000000000000],STEP[3.200000000000000],STETH[0.010137324415669],STG[30.000000000000000],STORJ[30.000000000000000],SUSHI[10.000000000000000],SXP[30.000000000000000],TOMO[30.000000000000000],TONCOIN[10.000000000000000],TRX[0.001587000000000],TRYB[80.000000000000000],UNI[1.600000000000000],USD[86.398987580840000],USDT[0.000001779964352],VGX[35.000000000000000],WAVES[2.000000000000000],WBTC[0.000800000000000],XRP[4.000000000000000],YFI[0.000200000000000],YGG[16.000000000000000],ZRX[50.000000000000000] |
| 00043458 | BTC[0.000703510000000],EUR[0.000000006913951],FTT[0.000010006660470],USD[8.318366455000000000000000] |
| 00043459 | EUR[741.820735090660858S2],MBS[579.526351830000000],UBXT[1.000000000000000],USD[253.376104210000000] |
| 00043465 | EUR[0.376670720000000],USD[0.002267087100000] |
| 00043469 | EUR[0.000132340312125] |
| 00043470 | ETH[0.001199180000000],ETH[0.015671490000000],ETHW[0.030019930000000],EUR[0.007860472645022] |
| 00043471 | BAO[4.000000000000000],BTC[0.000000000523682],DENT[1.000000000000000],ETH[0.000001722055514],ETHW[0.000000172205514],EUR[0.000002991536545],KIN[5.000000000000000],SOL[0.667286280000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00043474 | BAO[2.000000000000000],EUR[14.925967462645726S],USD[-9.982370119832195],USDT[108.786835420684403] |
| 00043475 | ETH[0.000000018938520],ETHW[0.000988318938520],EUR[61.193181129414814B],USD[-41.818819841042354B],USDT[306.037348750000000] |
| 00043476 | TRX[0.001557000000000] |
| 00043477 | USD[25.000000000000000] |
| 00043478 | EUR[0.003030475019019S],USD[0.000000086183226],USDT[0.000000029393709] |
| 00043479 | BAO[5.000000000000000],ETH[0.010001980000000],EUR[50.000008902607528],FTT[0.335465850000000],KIN[3.000000000000000],USD[584.386399421384332000000000] |
| 00043480 | ETH[1.254000000000000],EUR[85.376670720000000],USDT[27.991424410788395S] |
| 00043481 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.002807720000000],ETH[0.048304720000000],ETHW[0.047702360000000],EUR[0.000000159985597],KIN[2.000000000000000],MATIC[14.789175950000000],SOL[0.294594970000000],TRX[1.000000000000000],USDT[41.314699674559707S] |
| 00043482 | EUR[94.675760755081467B] |
| 00043484 | BNB[0.000000001405473B],EUR[0.000001696539078T],USD[0.000012060383112],USDT[0.000019045587484] |
| 00043485 | EUR[0.000000130996514] |
| 00043486 | TRX[0.000002000000000],USDT[0.001918410000000] |
| 00043490 | AVAX[1.737149830000000],ETH[0.005936940000000],ETHW[0.005936940000000],EUR[0.000162452786364],KIN[2.000000000000000] |
| 00043495 | TRX[0.001554000000000] |
| 00043499 | EUR[0.000000079756915],USDT[0.000066269775271] |
| 00043501 | USD[518.268277890000000000000000] |
| 00043502 | BTC[0.034471200000000],DOT[7.478934240000000],ETH[0.521492180000000],EUR[0.000011763114051S],MANA[62.748788930000000],SOL[4.518996740000000] |
| 00043504 | BAO[1.000000000000000],GMT[0.000000037442528],GST[0.000000096313000],KIN[1.000000000000000] |
| 00043506 | USD[25.000000000000000] |
| 00043511 | USD[0.034025933640666295],USDT[0.000000035350138] |
| 00043512 | BTC[0.008662000000000],ETH[0.216787780000000],EUR[2.570317944293568S] |
| 00043514 | SOL[0.000000722795590] |
| 00043519 | USD[25.000000000000000] |
| 00043520 | AMPL[0.000000000608420011],EUR[5792.346133680000000],TRX[72.000000000000000],USD[0.496583437477028],USDT[0.000000209488471] |
| 00043522 | USD[0.089114720000000] |
| 00043523 | BAO[1.000000000000000],BTC[0.000478600000000],ETH[0.000819800000000],ETHW[0.000819800000000],EUR[0.616469051771216],USD[0.206295066448240],USDT[1455.964804540000000],XRP[15.874922310000000] |
| 00043525 | BTC[0.000000000000000],ETH[0.000000034742109],SOL[0.000000080000000],USD[0.000012828837791] |
| 00043527 | USD[25.000000000000000] |
| 00043532 | USD[25.000000000000000] |
| 00043533 | BAO[1.000000000000000],SOL[0.000000061658000],TRX[0.001557000000000],USDT[0.000000181112066602] |
| 00043535 | USD[0.442688293666802] |
| 00043538 | ETH[0.006077650000000],ETHW[0.006077650000000],EUR[0.000004968978686],KIN[1.000000000000000] |
| 00043540 | EUR[0.000000147384781],USD[0.000000179936933],USDT[1.000000019481648],XRP[4592.883133430000000] |
| 00043541 | CHZ[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000001805498150],USDT[0.000000036888448] |
| 00043542 | USD[0.004412028000000],USDT[0.860000000000000] |
| 00043543 | BUSD[1159.750000000000000],FTT[25.095250000000000],USD[0.001855388652375] |
| 00043544 | USD[25.000000000000000] |
| 00043545 | EUR[200.000000000000000] |
| 00043546 | BTC[0.000002961555],ETH[0.000000019386704],MATIC[0.000000015964352],USD[320.389439425772848] |
| 00043548 | USD[25.364038910000000] |
| 00043550 | TRX[0.001565000000000],USD[-20.846089832477650T],USDT[31.581453320000000] |
| 00043551 | USD[25.000000000000000] |
| 00043552 | BTC[0.000000007388650],CEL[0.009400000000000],USDT[0.835893322000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043553 | BTC[0.0233959860000000],EUR[0.0226699010000000],USD[30.0000000000000000] |
| 00043554 | EUR[0.0000022334014692] |
| 00043556 | BAO[3.0000000000000000],BNB[3.3346271300000000],EUR[5197.0323373690246794],RSR[1.0000000000000000],SOL[265.1558966200000000],TOMO[1.0000000000000000] |
| 00043559 | ETH[0.0000000967300000],LINK[0.0000000060000000],MATIC[0.0000000050600000],PAXG[0.0000000005000000],SAND[0.0000000103543225],USD[0.0000044467003597] |
| 00043563 | BTC[0.0736093007800000],FTT[25.7286159136978496],USD[0.0044325969000000] |
| 00043564 | EUR[0.0000000092765115],USDT[0.0000000054174615] |
| 00043565 | USD[0.0000000580544385] |
| 00043566 | USD[25.0000000000000000] |
| 00043568 | EUR[3.6211139525079162] |
| 00043569 | USD[25.0000000000000000] |
| 00043571 | BNB[0.0000000100000000],ETH[0.0000000013838864],ETHW[0.0000000084901160],EUR[0.0000000663636544],FTT[30.6338126741639097] |
| 00043574 | BTC[0.0028031500000000],EUR[206.0152953965208920],KIN[1.0000000000000000] |
| 00043575 | EUR[20.0000002443043427],MATIC[65.0255069700000000],SOL[2.0239000300000000] |
| 00043576 | BTC[0.0000471200000000],SOL[-0.0158197393768413],USD[0.0712860174708078] |
| 00043578 | EUR[0.0004415330384976],USD[0.0032365649331161] |
| 00043579 | AAVE[2.4687215016692800],APE[20.4373901959407200],AVAX[11.7642687315066600],BNB[1.2484507920108700],BTC[0.0672119881355200],DOT[86.3670890472970210],DYDX[91.3903000000000000],ETH[0.6728574113385500],ETHW[0.6695532148704500],FTT[26.1305406492242099],LDO[121.9763320000000000],LINK[48.2162496760948848],MATIC[571.8778741346295200],NEAR[29.5838977200000000],SNX[68.3914312003174200],SOL[22.2487159974926800],UNI[35.0240887621241176],USD[218.8058543014681393] |
| 00043580 | EUR[0.0020046260004454],USD[0.0000000694988356] |
| 00043582 | USD[533.0146921995255125],USDT[0.0000000075844156] |
| 00043584 | USD[25.0000000000000000] |
| 00043586 | BTC[-0.0000446832681183],EUR[3650.0000000000000000],USD[2399.5503638861762354000000000000] |
| 00043587 | USD[0.0049521085404110],USDT[0.0000000014845193] |
| 00043594 | BTC[0.0007081700000000],EUR[0.0001867147169387],USD[162.8471590767500000000000000000] |
| 00043601 | BTC[0.0025998000000000],EUR[1.0002100690635149] |
| 00043602 | LTC[0.9100073500000000],USD[0.0000005687372430] |
| 00043603 | ALGO[332.9754000000000000],ATOM[8.8000000000000000],BCH[-0.0014638862684946],BTC[0.0000000054992245],CHZ[549.8900000000000000],ETH[0.0006470318447088],EUR[0.8042000000000000],FTT[0.0950000000000000],MATIC[110.9778000000000000],SOL[5.2289540000000000],USD[623.7957219305977921],USD[99.8013942620896297] |
| 00043605 | USD[0.0003812050415548] |
| 00043608 | 1INCH[0.0000000200000000],APE[0.0000002000000000],DOGE[0.0000000300000000],ETH[0.0000000400000000],EUR[0.0000000079000000],GMT[98.7474000000000000],SOL[2.0481980000000000],USD[9707.7095211453884235] |
| 00043609 | USDT[0.9782846734342504] |
| 00043614 | USD[0.0000000000000000],USDT[0.0000806517634552] |
| 00043615 | BTC[0.0032363700000000],EUR[0.0075212613314239],NFT [4973699474222296834][1],USD[10.0027813528300050] |
| 00043616 | USD[25.0000000000000000] |
| 00043617 | FTT[0.2833700710805288],USD[0.0000002743182142],USDT[0.0000000065189194] |
| 00043618 | NFT [3155266820477218351][1],USD[25.0000000000000000] |
| 00043623 | AKRO[3.0000000000000000],BAO[13.0000000000000000],BTC[0.0000000020000000],DENT[8.0000000000000000],EUR[2546.5113841087580230],KIN[21.0000000000000000],MATH[1.0000000000000000],SOL[0.0000000025000000],UBXT[5.0000000000000000],USD[0.0000001527773304],YF[0.0000000080000000] |
| 00043627 | BAO[1.0000000000000000],BTC[0.0000029600000000],EUR[0.0000000097299646],NFT [4792035706915665596][1] |
| 00043628 | AKRO[9.0000000000000000],AUDIO[1.0000000000000000],AVAX[1.6414893300000000],BAO[24.0000000000000000],DENT[11.0000000000000000],DOGE[1.0000000000000000],ETH[0.0423202000000000],ETHW[0.0417958100000000],EUR[0.0000000008442891],FTT[2.0711655400000000],GRT[1.0000000000000000],HXRO[1.0000000000000000],KIN[36.0000000000000000],MATH[1.0000000000000000],MATIC[1.0004292700000000],RSR[6.0000000000000000],SOL[1.2454417800000000],TRX[6.0000000000000000],UBXT[7.0000000000000000],USDT[0.0717777100000000] |
| 00043633 | SOL[0.0000000086295500] |
| 00043635 | USD[25.0000000000000000] |
| 00043638 | EUR[3010.8500000085422875],USD[2223.9082110056560976] |
| 00043639 | BTC[0.1001819640000000],EUR[5401.4705000000000000] |
| 00043641 | DOT[9.9500000000000000],USD[3.2562655200000000] |
| 00043642 | ETH[0.0130000000000000],ETHW[0.0130000000000000],USD[-8.2876716946607959900000000000],USDT[30.8360182000000000] |
| 00043643 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0003680600000000],DENT[1.0000000000000000],ETH[0.0002283150000000],ETHW[0.0005192050000000],EUR[0.0000002233944924],FTT[1.0436184500000000],TRX[2.0016070000000000],USD[3989.5245290757276184],USDT[213.3254312121600876] |
| 00043644 | USD[25.0000000000000000] |
| 00043646 | BAO[1.0000000000000000],EUR[0.0000001332937374],NFT [325321017383455965][1],SOL[0.2355760900000000],USD[10.0932610000000000] |
| 00043647 | BTC[0.0724597200000000],USD[880.8948744700000000],USDT[810.1363508300000000] |
| 00043648 | AVAX[0.1898374970991966],BNB[0.0189610901047151],BTC[0.0003996083536562],ETH[0.1339349484869086],ETHW[0.0099597484869086],EUR[1.0000000169204242],RAY[0.0000000100000000],SOL[15.6064630732472235],USD[0.2793220993224401],USDT[0.1211808533246824] |
| 00043658 | USD[25.0000000000000000] |
| 00043658 | USD[25.0000000000000000] |
| 00043659 | USD[25.0000000000000000] |
| 00043660 | BTC[0.0000000200000000],USD[0.0000019120417212] |
| 00043661 | USD[25.0000000000000000] |
| 00043662 | USD[25.0000000000000000] |
| 00043663 | EUR[9829.6249950200000000] |
| 00043664 | USD[33819.1668060798100000],USDT[0.0099858000000000] |
| 00043665 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BNB[0.0000000096730360],BTC[0.0000000097598618],DENT[1.0000000000000000],EUR[0.0044681703209664],KIN[11.0000000077306548],TRX[0.0000000057697082] |
| 00043668 | GST[0.0000000021696950],LINK[0.0000000016000820],USD[1.9461125775205318] |
| 00043669 | USD[25.0000000000000000] |
| 00043672 | USD[0.0000000058977394] |
| 00043673 | USD[25.3640389100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043674 | EUR[961.3901247577512230],USD[409.3702048875175914],USDT[0.000000000667675] |
| 00043679 | USDT[9.9639491700000000] |
| 00043681 | USD[25.0000000000000000] |
| 00043683 | BTC[0.0000000081454894],EUR[0.0000000689191124],USD[0.0000001364295571],USDT[0.0000000031869595] |
| 00043687 | ETH[0.0009832800000000],ETHW[0.1309832800000000],EUR[0.0043945000000000],USD[0.0000000679500034] |
| 00043689 | ALGO[0.5900000000000000],ENS[0.0042860000000000],ETH[0.0009340000000000],LINK[0.0082800000000000],USD[0.0000001295115773],USDT[1185.8675392700000000] |
| 00043692 | BAO[1.0000000000000000],USD[0.0000138236214944] |
| 00043697 | BTC[0.0119000000000000],USD[1.5381433058000000] |
| 00043698 | USD[0.0000000076315426],USDT[52.1632521960000000] |
| 00043699 | USD[25.0000000000000000] |
| 00043700 | USD[56.1741216068427188] |
| 00043701 | USD[25.0000000000000000] |
| 00043704 | DMG[0.0885200000000000],SECO[0.8682000000000000],SNY[0.3610000000000000],STARS[0.4552000000000000],USD[1.3395012650000000] |
| 00043707 | USD[24.3125059212500000] |
| 00043709 | BAO[1.0000000000000000],BTC[0.0000001000000000],USDT[0.0000000055870690] |
| 00043710 | SOL[0.0108702161364620] |
| 00043717 | AAVE[0.0000000090082265],BTC[0.0000000010000000],DOT[0.0000000014051069],FTT[0.0000000027389180],MATIC[0.0000000039039591],USD[0.0229799370428207],USDT[0.0000000642743528],XRP[0.0000000075358520] |
| 00043719 | BTC[0.0425397800000000],EUR[1019.0643739048039200],RSR[1.0000000000000000] |
| 00043720 | LINK[99.4927661200000000] |
| 00043727 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0316610900000000],ETH[0.0627222200000000],ETHW[0.0627222200000000],EUR[0.6169365029091130],KIN[4.0000000000000000],SOL[2.0000000000000000] |
| 00043728 | BTC[0.0000000449198891],ETH[0.0000013300000000],EUR[0.0001953893172661] |
| 00043729 | BTC[0.0051000000000000],USD[1.2143734455000000],USDT[0.0000000071609142] |
| 00043730 | BTC[0.0178320000000000],ETH[0.0008982000000000],ETHW[0.0004034000000000],EUR[0.0000000008378191],USD[3110.9872406000000000],USDT[1012.0499589969075190] |
| 00043731 | EUR[20.0000000000000000] |
| 00043732 | USD[1.0088351448500000] |
| 00043735 | ATLAS[702.5757157770000000],BNB[0.0000000030000000],GBP[0.0000000000395398],USD[0.0189770586186871],USDT[0.3388308995046050] |
| 00043737 | BNB[0.1089329800000000],BTC[0.0000000064961747],DOGE[2722.3352585239682318],EUR[0.0000002460900623],FTT[0.0000000036155042],TRX[1.0000000000000000],USD[0.0000009410776347],USDT[0.0000000122208115],XRP[0.0000000047300400] |
| 00043738 | EUR[5.0000000000000000] |
| 00043743 | USD[2.3826913751000000],USDT[0.0000000077029488] |
| 00043744 | USD[0.0000000225500000] |
| 00043752 | USD[25.0000000000000000] |
| 00043754 | BAO[1.0000000000000000],BTC[0.0105228800000000],ETH[0.0956292800000000],ETHW[0.0945945400000000],EUR[0.7287418375161887],KIN[4.0000000000000000],SOL[6.0786320000000000] |
| 00043757 | ETH[0.0000000337344488],EUR[0.0000000689297627],USD[0.8069972281418038],XRP[0.0028468426594000] |
| 00043769 | BAO[2.0000000000000000],GST[212.3392756900000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001658305950],USDT[0.0003306162642913] |
| 00043774 | EUR[0.5022032900000000],USDT[0.0000000066412220] |
| 00043776 | EUR[0.0000144510475776] |
| 00043779 | EUR[15000.0000000000000000] |
| 00043780 | USD[25.0000000000000000] |
| 00043781 | TRX[0.0009520000000000],USDT[30.0000000000000000] |
| 00043782 | ETH[0.0000000008603695],USD[2.6523268010332366] |
| 00043783 | DOT[0.0000000044324390],USD[0.0184842844440000] |
| 00043784 | TRX[0.0015540000000000],USD[0.2688097216892208],USDT[13.0000000087617046] |
| 00043786 | USDT[0.0000691263679744] |
| 00043787 | USD[25.0000000000000000] |
| 00043788 | EUR[0.0003789971119800],USD[0.9818096955030000] |
| 00043793 | USD[26.4400000000000000] |
| 00043795 | USD[0.3019642800000000] |
| 00043800 | ETH[0.0003637000000000],ETHW[2.5978779300000000],TRX[0.0011340000000000],USDT[9.3869770593350000] |
| 00043803 | USDT[0.0000691263679744] |
| 00043804 | AKRO[1.0000000000000000],AVAX[93.4263784700000000],BAO[3.0000000000000000],BTC[0.0047858300000000],BTT[0.0000051000000000],DENT[4.0000000000000000],DOGE[10720.2690406100000000],EUR[0.0000008612703181],KIN[9.0000000000000000],MATIC[926.3345000400000000],RSR[1.0000000000000000],SHIB[14716703.4584253100000000],TRX[3.0000000000000000],UBXT[3.0000000000000000] |
| 00043806 | SOL[0.0075146400000000],USD[0.7055272650000000],YFI[0.0677685200000000] |
| 00043815 | BTC[0.0000000011220722],EUR[0.0000000621792559],FTT[0.0000000033516883],USD[0.0000048966654430],USDT[0.0000000060901508] |
| 00043824 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001613041873],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000975305115] |
| 00043826 | BTC[0.0000000058500000],USD[651.8222326897504300000000000] |
| 00043831 | USD[25.0000000000000000] |
| 00043832 | BTC[0.0003585000000000],EUR[3.6247499987982883],XRP[2.7685775600000000] |
| 00043838 | BAO[1.0000000000000000],USD[0.0006849302556973] |
| 00043842 | SOL[0.0000000008000000] |
| 00043843 | USD[25.0000000000000000] |
| 00043844 | CHF[0.0000000092432259],EUR[0.0000007633222241],SOL[0.0000515300000000] |
| 00043845 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0027597500000000],CRO[1658.7485013300000000],ETH[0.3507583400000000],ETHW[0.3506111400000000],EUR[0.0253075370550402],KIN[1.0000000000000000],MANA[80.7081013400000000],SHIB[12435389.2113748600000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043847 | EUR[0.0000002916781006] |
| 00043848 | BTC[0.0000547000000000],EUR[0.0098504500000000] |
| 00043849 | USD[25.2803258800000000] |
| 00043852 | BTC[0.0000000010000000],ETH[0.0000000161711170],EUR[0.0050779234534495],MATIC[0.0000000093674512],USDT[0.0000000061084293] |
| 00043861 | ALGO[120.3888210000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000098120797],FTM[208.4585213600000000],GALA[558.3636665500000000],KIN[1.0000000000000000],LINK[15.0197251600000000],SHIB[1681427.0682653700000000],TRX[1.0000000000000000],XRP[481.7619397100000000] |
| 00043863 | BUSD[1.1726096000000000] |
| 00043864 | BUSD[3135.2123967100000000],CRO[0.0000000200000000],ETH[0.1582672300000000],EUR[0.0000000044225120],USD[0.0286320872086259],USDT[0.0000000000846933] |
| 00043867 | USD[0.0000027526548849],USDT[0.0000000028043712] |
| 00043870 | USD[0.0000001744950032],USDT[0.0000000031671403] |
| 00043871 | BTC[0.0000000020000000],BUSD[2715.0196318900000000],USD[0.0000000043291660] |
| 00043881 | AVAX[0.0042485300000000],BNB[0.0000036500000000],BTC[0.0001252400000000],EUR[0.0000001097769500],GMT[0.6172681271200000],GST[0.1034253065000000],MATIC[0.1787937166000000],NEAR[0.0000000020000000],SOL[0.0005512300000000],SWEAT[1.8645251644095000],USD[0.0255634100000000],USDT[20.3998170370216787] |
| 00043882 | ETH[0.0000001000000000],FTT[0.0000013623795087],TRX[0.0000020000000000],USD[0.0000000096265613] |
| 00043889 | BAO[1.0000000000000000],ETH[0.0000084247968],KIN[1.0000000000000000],MATIC[0.0000000080000000],RSR[1.0000000000000000],SOL[0.0000000020000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[30.6722640240011054] |
| 00043895 | USD[1211.3716013066977760] |
| 00043896 | USD[25.0000000000000000] |
| 00043898 | BTC[0.0000984800000000],EUR[514.6473995200000000],USD[0.0000000060053670] |
| 00043899 | BTC[0.0000024200000000],EUR[0.0000000098127648],USD[0.0000536724110888],USDT[0.0000000033697579] |
| 00043904 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001816504495],KIN[4.0000000000000000],TRX[1.0000000000000000] |
| 00043905 | NFT (4566733405222339798)[1],USD[0.0009608246686662],USDT[0.0000000051566900] |
| 00043906 | EUR[0.0078355600000000],USD[0.0000000011926952] |
| 00043911 | BTC[0.0000004100000000],USD[24.8275126702598084] |
| 00043917 | USD[0.0000000020000000] |
| 00043918 | ETH[0.0051499700000000],ETHW[0.0051499700000000] |
| 00043921 | ALGO[0.0385635000000000],BTC[0.0032430900000000],CHZ[80.9636050700000000],ETH[0.0355141100000000],ETHW[0.0242966000000000],EUR[60.0003758157481335],KNC[15.0230486600000000],LDO[7.2843924700000000],MATIC[10.4365220400000000],SOL[0.4672289000000000],STETH[0.0102235416611605],STSOL[0.30221060000000000],UBXT[41.6037275600000000],XRP[27.9776188000000000] |
| 00043922 | EUR[0.0000000538945886],USD[0.0000000080379344],USDC[1238.5863212600000000],USDT[0.0000000097094969] |
| 00043923 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0153276700000000],EUR[41.0904214229908667],TRX[1.0000000000000000] |
| 00043928 | USD[0.0000000097735228] |
| 00043929 | EUR[1033.9789906489838666],FIDA[1.0000000000000000],FRONT[1.0000000000000000] |
| 00043930 | DOGE[163.0000000000000000],DOT[0.0940000000000000],ETH[0.0008914000000000],ETHW[0.0008914000000000],EUR[0.0037401538629090],LINK[0.0300000000000000],SHIB[5572299.0000000000000000],TRX[0.0007790000000000],USD[0.0488616600269852],USDT[0.0037773017500000] |
| 00043935 | EUR[0.0001642177696428] |
| 00043936 | EUR[20.0000000000000000],USD[3.8518515633566110] |
| 00043937 | DOT[0.1515593000000000],USD[1.0632909813050468],XRP[3.4541323300000000] |
| 00043938 | EUR[0.0001376323660051] |
| 00043941 | USD[25.0000000000000000] |
| 00043942 | DOGE[0.0048370000],DMG[0.0816200000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],GT[0.0008400000000000],HGET[0.0296600000000000],HUM[2.6680000000000000],INTER[0.0187600000000000],LUA[0.0552400000000000],MER[0.5172000000000000],ORBS[6.5200000000000000],SECO[0.3314000000000000],USD[0.0667965500000000] |
| 00043943 | ETH[0.0144317000000000],ETHW[0.0142537300000000],EUR[0.0000105046348735],KIN[3.0000000000000000],USD[0.0009137536689945] |
| 00043944 | EUR[10.0000000000000000] |
| 00043945 | USD[0.0032206118836924],USDT[0.0000000079024507] |
| 00043946 | EUR[50.0000000000000000] |
| 00043947 | USD[497.7645187395500000000000000] |
| 00043948 | ALGO[33.2896814100000000],ATOM[1.1443397700000000],AVAX[1.2780603600000000],BAO[7.0000000000000000],BTC[0.0082246300000000],DOT[1.5608109400000000],ETH[0.0737069000000000],ETHW[0.0727900900000000],EUR[2239.1045571101479919],FTM[41.6490916500000000],KIN[5.0000000000000000],MATIC[17.4591524300000000],NEAR[834614850000000000],RSR[1.0000000000000000],SOL[0.6315300800000000],UBXT[1.0000000000000000],USDT[10.1810298729164550] |
| 00043949 | BNB[0.0001100000000000] |
| 00043953 | BAO[1.0000000000000000],ETH[0.3962055200000000],ETHW[0.3960390000000000],EUR[0.0027956799083115],USDT[4732.3880663900000000] |
| 00043954 | EUR[0.0033012600000000],USDT[0.0000000234838136] |
| 00043955 | EUR[0.0000000509202706],TRX[0.0000340000000000],USD[-102.2749102070260431000000000],USDT[529.3247960264064493] |
| 00043956 | BAO[2.0000000000000000],EUR[0.0002276815650635],USD[0.0002283138496220] |
| 00043960 | BTC[0.0000002400000000],EUR[12882.5862431925866051],FTT[0.0905000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[9.6098075272133522] |
| 00043961 | DOGE[11879.9232501500000000],FTT[0.0074594920775833],USD[0.0844573710758922],USDT[0.0000000048631536] |
| 00043962 | BTC[0.0000972200000000],EUR[0.0000000065668942],USD[0.0000000030317754],USDT[0.0000000014780000] |
| 00043963 | USD[50.0000000000000000] |
| 00043964 | TRX[0.0015540000000000],USDT[8.1072020000000000] |
| 00043966 | ETHW[0.0377483300000000],EUR[0.0000065113727043],SOL[2.0000000000000000],USD[0.0000000918646995],USDT[4.7431644635470643] |
| 00043968 | USD[25.0000000000000000] |
| 00043969 | ETH[0.0057478600000000],EUR[0.0000024307982142],GRT[861.9046092200000000],MATIC[536.5804005200000000],SOL[0.0000000018000000],USD[191.5749562607120115],USDT[0.0000000172366203] |
| 00043970 | EUR[12000.0000000000000000] |
| 00043973 | BTC[0.0000002200000000] |
| 00043975 | ATLAS[10000.0000000000000000],DOT[15.4562969000000000],USD[225.6271722444886614] |
| 00043976 | USD[25.0000000000000000] |
| 00043980 | EUR[0.0000000749222953] |
| 00043981 | TRX[0.0000060000000000],USD[2250.0625875780819091],USDT[47.9201999269312394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00043986 | USD[0.0000000126025448],USDT[252.0896470929269483] |
| 00043987 | BTC[0.0049411400000000],ETHW[0.0315354300000000],EUR[0.5153943993494094] |
| 00043989 | KIN[1.0000000000000000],TRX[0.0015550000000000],UBXT[1.0000000000000000],USDT[0.0000000068957710] |
| 00043990 | EUR[12915.0000000000000000],USD[1.0719673275125000] |
| 00043993 | BTC[0.0012000000000000],USD[1.0636562800000000] |
| 00043994 | USD[107.1289648110369200] |
| 00043995 | EUR[0.0000007061779494],USD[0.0000001983966309] |
| 00043998 | EUR[100.0000000000000000],USD[-40.4822473950000000000000000000] |
| 00043999 | ETH[0.0160000000000000],ETHW[0.0160000000000000],EUR[0.0000000018710528],USD[0.5524957000000000],USDT[0.0000000100258314] |
| 00044003 | USD[25.0000000000000000] |
| 00044006 | EUR[0.8574966300000000],PERP[0.0072300000000000],USD[0.0096769725000000] |
| 00044009 | SOL[0.0011000000000000],USD[0.0000000108506000],USDT[0.0000000052948548] |
| 00044010 | ATOM[8.4000000000000000],USD[194965.5679082413441926],USDT[80068.0088615300000000] |
| 00044012 | EUR[1030.3766707281336700],USD[-92.5136524845000000000000000000] |
| 00044013 | BNB[0.0028385200000000],TRX[0.0015580000000000],USD[0.0513160360000000],USDT[9.5285000177921818] |
| 00044016 | EUR[0.0000001519037650],USD[0.0000000562608240],USDT[0.0000000069715730] |
| 00044017 | EUR[0.0000000096054122],USD[0.0000000111100916] |
| 00044018 | ETH[0.0009768000000000],ETHW[0.0009768000000000],USD[0.0076679469597938],USDT[450.8646278354894432] |
| 00044021 | EUR[0.0000000149407841],TRX[0.0009530000000000],USD[0.0032941135818724],USDT[0.0000000031173636] |
| 00044030 | BNB[0.0099580000000000],BTC[0.0000920600000000],ETH[0.0009706000000000],ETHW[0.0009706000000000],TRX[0.0000020000000000],USD[0.4958868221428328] |
| 00044032 | BTC[0.0000001000000000] |
| 00044033 | USD[25.0000000000000000] |
| 00044034 | EUR[-0.0000001205294180],ETH[0.0000000002856298],ETHW[0.0119973902856298],EUR[15.6409106484718227] |
| 00044036 | BAO[3.0000000000000000],BTC[0.0010430900000000],DENT[2.0000000000000000],ETH[0.0121863200000000],ETHW[0.0120357300000000],EUR[0.0000002095210343],KIN[6.0000000000000000],SOL[0.2994978200000000] |
| 00044038 | USD[0.0025140000000000] |
| 00044039 | ATOM[2.2157637897115041],BAO[8.0000000000000000],BNB[0.0000000061458568],BTC[0.0000000200000000],DENT[1.0000000000000000],ETH[0.1048512510139275],ETHW[0.0933934610139275],EUR[0.0000056158488479],KIN[2.0000000000000000],SOL[0.0000101000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00044041 | EUR[500.0000000000000000] |
| 00044048 | USD[25.0000000000000000] |
| 00044051 | USD[4608.9589040000000000] |
| 00044054 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0681599254999811],KIN[5.0000000000000000],SOL[4.8178827900000000] |
| 00044055 | EUR[0.0000000978184000],FTT[0.0000000045177542],USD[3507.7410401044718779000000000] |
| 00044057 | USD[25.0000000000000000] |
| 00044058 | GMX[0.0079460000000000],USD[0.0080991766000000] |
| 00044062 | BAO[1.0000000000000000],ETH[0.0000014900000000],ETHW[0.0000014900000000],EUR[0.0025176920226470],KIN[2.0000000000000000],USD[0.0000952015324303] |
| 00044064 | USD[0.0000000000000000] |
| 00044066 | ALICE[0.0000000000005114],ATOM[0.0000000077042818],BAO[10.0000000000000000],BTC[0.0000001929358 1],CEL[0.0000659100000000],CREAM[0.0000000384148 21],ETH[0.0004013910843780],ETHW[0.0001108000000 00],EUR[0.0000000376983054],GMT[0.0000000024243171 2],GRT[0.0000000049951252],GST[0.0028283300000000 0],KIN[12.0000000000000000],MATH[0.0009565700000 000],RSRI[0.0215278760718098],SHIBI[0.00000000039 73169],SOLI[0.0000000789754201,XRPI0.0002474103848400I |
| 00044069 | TRX[81.8014587400000000],USDT[0.0001569023220892] |
| 00044071 | EUR[0.1565499148484093],USD[0.0000000079705336] |
| 00044072 | EUR[0.0000000027294768],XRP[4123.8402582900000000] |
| 00044073 | EUR[0.0036919100000000],USDT[24.4062744500000000] |
| 00044074 | CRO[1.4727457841445844],ETH[0.0200224400000000],MATIC[37.9198908000000000] |
| 00044076 | EUR[100.0000000000000000],USD[102.5223281684500000] |
| 00044077 | TRX[1.0000000000000000],USD[0.0005488886651252] |
| 00044078 | EUR[0.0078613752151051] |
| 00044079 | USD[1.5166026115500000] |
| 00044080 | USD[0.0000000041726378],USDT[0.0000000044195820] |
| 00044081 | USD[25.0000000000000000] |
| 00044082 | USD[25.0000000000000000] |
| 00044084 | USD[0.0000000095329990],USDT[0.0000000070480268] |
| 00044085 | ETH[0.0120696000000000],ETHW[0.0119190100000000],EUR[4.0028096070521959],KIN[2.0000000000000000],USD[0.0001598901957706] |
| 00044086 | APT[0.9982000000000000],FTT[0.0910360000000000],USD[-6.8876376732000000],UST[497.7961119680000000] |
| 00044090 | BTC[0.0007700000000000],JPY[20.8551505200000000],USD[270.9705474695276585] |
| 00044094 | TRX[0.0015540000000000],USD[0.0056707034000000] |
| 00044095 | USD[25.0000000000000000] |
| 00044101 | USD[50.0000000000000000] |
| 00044104 | DOGE[0.0282168000000000],DOT[0.0000714200000000],SHIB[25.3850743900000000],SOL[0.0000211000000000] |
| 00044105 | BTC[0.0000000404000000],ETH[0.0001003400000000],EUR[0.0000000080265808],KIN[2.0000000000000000],NEAR[0.0476596400000000],SOL[0.0086997600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.6100562836435118] |
| 00044107 | USD[25.0000000000000000] |
| 00044111 | AKRO[1.0000000000000000],AVAX[2.1297718300000000],BAO[8.0000000000000000],BTC[0.0254110600000000],DENT[1.0000000000000000],DOT[5.1671033800000000],ETH[0.1885846900000000],ETHW[0.1883576500000000],GRT[0.0006702000000000],KIN[6.0000000000000000],MATIC[57.0302787800000000],SAND[0.0000495300000000],SOL[1.3318173227683534],USDT[6.9082351248739587] |
| 00044117 | USD[0.0000633577156351] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044118 | USD[0.0287951208687088],USDT[2.857593000000000] |
| 00044121 | USD[25.000000000000000] |
| 00044127 | EUR[0.00109178265288652],USD[0.0000638794363082],USDT[3.0026025200000000] |
| 00044128 | BTC[0.0013161900000000],USD[0.0001642988948623] |
| 00044130 | EUR[0.0219229088839943],KIN[1.000000000000000] |
| 00044131 | BAO[1.000000000000000],BTC[0.0129101200000000],DENT[1.000000000000000],ETH[0.2864094900000000],ETHW[0.0617428700000000],EUR[980.0000536536168917],KIN[6.000000000000000],TRX[1.000000000000000] |
| 00044134 | USD[0.0000000296069865],USDT[0.0000000123737331] |
| 00044135 | BTC[0.0000000300000000],EUR[0.0000823033039596],TRX[1.000000000000000],USD[0.0000000029962232] |
| 00044140 | FTT[0.1443724400000000],USDT[0.0100001211999384] |
| 00044143 | CEL[133.974004000000000],ETH[0.0000000020000000],ETHW[0.6937232520000000],FTT[5.990000000000000],USD[1.6503907564800000] |
| 00044147 | USD[25.3642705800000000] |
| 00044149 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[25.2385159324965928] |
| 00044152 | USD[0.0000000100000000],ETH[0.0029931600000000],FTT[0.0998740000000000],SHIB[99982.000000000000000],USD[43.8688799656052404] |
| 00044153 | KIN[1.000000000000000],USD[0.0000000059697388] |
| 00044154 | BTC[0.0217215600000000],ETH[0.4792214128934942],ETHW[0.4792214128934942],EUR[530.3768743715922967] |
| 00044157 | AAVE[3.6321183700000000],ALICE[112.2489918900000000],AUDIO[475.2435650600000000],BAND[118.8108907800000000],BNB[3.0826220300000000],BTC[0.0751653697506537],BUSD[10692.5286220600000000],ENJ[495.9255530300000000],ETH[1.6751133200000000],ETHW[0.0000152900000000],FTT[0.0000093900000000],GRT[1353.9813504800000000],LINK[13.4789674300000000],LRC[970.0317350000000000],LTC[3.3123036100000000],MANA[345.6948154300000000],OMG[78.1785943000000000],REN[1301.5094241500000000],RUNE[0.0009666600000000],SNX[84.0527555000000000],SXP[623.8420612100000000],USD[0.0000005000000000],USDT[0.0001170933295393],WAVES[0.0002395500000000] |
| 00044158 | EUR[0.0054799435511029],TRX[0.0000010000000000] |
| 00044162 | BTC[0.0175062100000000],ETH[0.0158097600000000],ETHW[0.0000444000000000],EUR[0.0187835911229609],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.0000000129184000],USDT[0.0016242712938682] |
| 00044163 | EUR[0.5373611900000000],USD[0.0000000140151790] |
| 00044165 | USD[-0.4857588480000000],USDT[49.4000000000000000] |
| 00044168 | USD[25.0000000000000000] |
| 00044169 | AMPL[0.1729395775761471],FTT[0.0000000017948626],PAXG[0.0000000114640210],TRX[0.0008500000000000],UNI[0.0487080000000000],USDT[337.7142647838529054] |
| 00044171 | USDT[257.9340220200000000] |
| 00044174 | USD[25.0000000000000000] |
| 00044181 | USD[25.0000000000000000] |
| 00044183 | BTC[0.0000096100000000],USD[0.0002875248160121],USDT[-0.0922625425006486] |
| 00044186 | ATLAS[5431.8775905660821354],EUR[0.0000000140934402],KIN[1.000000000000000],LINK[1.000000000000000] |
| 00044187 | EUR[0.0017081800000000],USD[0.0000001188796674] |
| 00044188 | BTC[0.0000697550620000],CRV[11872.2324452800000000],FTT[40.5950000000000000],TRX[0.0015540000000000],USD[0.0000000055785382] |
| 00044190 | AVAX[0.7863215600000000],BTC[0.0193140869918608],DOGE[127.3015321300000000],DOT[2.1758895400000000],ETH[0.0111365799956480],ETHW[0.0111365700000000],EUR[41.8926838705279736],FTT[0.3586093600000000],LTC[0.3233008400000000],SOL[0.4930521515615618],TRX[58.8981182900000000],USD[6.5512499949740052],XRP[39.3849561200000000] |
| 00044192 | USD[25.0000000000000000] |
| 00044194 | BTC[0.0298101718263880],DOT[145.7517654200000000],EUR[0.0000000336199941],FTT[43.5794552600000000] |
| 00044198 | USD[25.0000000000000000] |
| 00044199 | BTC[0.0003086000000000],ETH[0.0000736000000000],ETHW[0.0004186000000000],USD[4653.4620676900000000] |
| 00044203 | USD[0.0018342514266240],USDT[227.6349382000000000] |
| 00044206 | TRX[0.0015540000000000],USD[0.0020571400000000],USDT[0.2000002276030020] |
| 00044208 | BTC[0.0000000459084150],FTT[0.0000000073164363],USD[0.0927123650000000],USDT[0.0000000128941850] |
| 00044210 | EUR[0.0000000050448450],USD[0.0083105745670645] |
| 00044212 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],EUR[0.0220720236477622],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],TOMO[1.000000000000000],UBXT[2.000000000000000],TRX[4.000000000000000],USD[20.6382343000000000],USDT[3211.4057040662152715] |
| 00044213 | ALGO[191.9616000000000000],BTC[0.0085982800000000],ETH[0.2199560000000000],ETHW[0.2199560000000000],MATIC[139.9720000000000000],USD[0.9886825000000000],USDC[500.0000000000000000],XRP[170.9658000000000000] |
| 00044215 | FTT[0.0131532449929473],USD[0.0000000050000000] |
| 00044219 | EUR[0.0375403384346650],GBP[0.0000000007177856],TOMO[1.000000000000000],USD[0.0649524875000000] |
| 00044220 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.0000002200000000],ETH[0.0000024300000000],EUR[1.2977996571542630],FTT[0.0000255800000000],KIN[5.000000000000000],USD[0.0000762397864488] |
| 00044221 | BTC[0.0000015365318500],TRX[0.2922710000000000],USD[0.0045748602000000],USDT[20.2000000046500000] |
| 00044222 | BTC[0.1581199900000000],EUR[0.2246981000000000],USD[0.0084084320000000],USDT[1064.6660394900000000] |
| 00044223 | INTER[100.000000000000000],MATH[0.0816000000000000],USD[0.0001163301449098] |
| 00044224 | AAVE[0.0000000599176071],ETHW[2.0710000000000000],EUR[0.0000001173183356],FTT[25.000000000000000],USD[0.1875331976299126],USDT[9975.1690045076690429] |
| 00044229 | FTT[0.0724161149476442],USD[0.0000000280000000] |
| 00044230 | CRV[189.1876189400000000],ENJ[504.3647064900000000],EUR[2813.9942241014624854],FTM[513.0132075900000000],KIN[5.000000000000000],LRC[612.7825303500000000],STETH[0.0000000249492240],UBXT[1.000000000000000],UNI[9.2002862400000000],USD[0.0000000386548976] |
| 00044236 | USDT[0.0000146068088600] |
| 00044237 | BTC[0.0000030600000000] |
| 00044238 | ALGO[0.0000001000000000],APT[0.9998100000000000],USD[225.1562945930550000000000000],USDT[0.0000000158268188] |
| 00044239 | TRX[0.0009120000000000],USD[0.0000000054132587] |
| 00044242 | RSR[1.000000000000000],USD[0.0003128650675018] |
| 00044249 | BUSD[9.0642561600000000],USD[0.0000000143058163] |
| 00044251 | USD[19.3090377632593061] |
| 00044256 | USDC[6053.9974368800000000],USDT[50.1146537000000000] |
| 00044258 | USDT[0.0000001876894277] |
| 00044259 | BTC[0.2780114400000000],ETH[0.0000000063057170],EUR[0.0001284623320671],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044260 | TRX[0.0016580000000000],USD[0.0034701565831840],USDT[0.0000000070450442] |
| 00044262 | AKRO[3.000000000000000],ATOM[0.0002498000000000],BAO[29.000000000000000],BNB[0.0000319000000000],DENT[9.000000000000000],DOT[0.0001453400000000],ENJ[0.0003670200000000],EUR[0.000010820783432],FIDA[1.000000000000000],FTT[0.0000329000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[24.000000000000000],LINK[0.0003969000000000],MANA[0.0003331300000000],MATIC[0.0007214100000000],NEXO[0.0003730300000000],RSR[3.000000000000000],SAND[0.0002668000000000],SOL[0.0001716000000000],SUSHI[0.0001592000000000],TRX[5.000000000000000],UBXT[8.000000000000000],UNI[0.0005427000000000],USD[0.0001166111939435],USDT[0.0016796796705300],XRP[0.0036256000000000] |
| 00044266 | BTC[0.0000281400000000],ETH[0.0001972000000000],ETHW[0.0004950000000000],EUR[0.0000934852466430],USD[2210.8860439320350417],USDT[0.0000000225219735] |
| 00044273 | BTC[0.0025257500000000],EUR[0.3607111194930016],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00044274 | EUR[0.0037713900000000],USDT[0.0000000037122221] |
| 00044277 | USDT[14.9913351900000000] |
| 00044281 | EUR[0.0000000084229225],USDT[28.5813659500000000] |
| 00044284 | AAVE[0.2345530900000000],ALGO[0.9950217700000000],AMPL[4.2931342106614426],APE[0.3056337400000000],ATLAS[1202.2154507500000000],ATOM[6.4069444200000000],AVAX[0.4089920400000000],AXS[0.2036964600000000],BCH[0.0049961100000000],BNB[0.0000470000000000],BRZ[0.0280806300000000],BTC[0.0002998000000000],CEL[0.4887080300000000],CHZ[10.0244586800000000],CRO[10.2016947200000000],CRV[2.0393972100000000],DMG[0.0592600000000000],DOGE[1.9644000000000000],DYDX[11.6017912700000000],FTM[6.2474122300000000],FXS[3.3398306900000000],GALA[30.7235724500000000],GMT[0.9987933300000000],GST[0.3003000000000000],HT[0.2002622200000000],IMX[0.2903904100000000],KNC[0.1944581300000000],LDO[4.0832791400000000],LINA[9.8696449100000000],LINK[0.4057841300000000],LOOKS[0.9950000000000000],LTC[0.0093200000000000],MANA[2.0412008100000000],MATIC[50.8815983300000000],NEAR[0.3017140600000000],PAXG[0.0000144600000000],PSY[2.0043339100000000],RAY[31.6031594100000000],SAND[4.0988461500000000],SNX[0.0995283100000000],SOL[0.0099230400000000],SPELL[294.0058694400000000],SRM[26.4975067800000000],STG[1.0013013200000000],SUSHI[33.8854757900000000],STSOL[0.5400493000000000],SUSHI[1.0171005400000000],TONCOIN[0.1076578000000000],TRX[2.2431286500000000],UNI[0.7206547500000000],USDT[16.3583390384692357],WBTC[0.0001998000000000],XRP[3.0533213500000000],YFI[0.0040611600000000] |
| 00044288 | USD[0.0079944860748732] |
| 00044296 | AVAX[1.5549887300000000],BAO[6.000000000000000],BTC[0.0110420800000000],ETH[0.1028885400000000],ETHW[0.1018331900000000],EUR[0.0000010195434333],KIN[1.000000000000000],SPA[502.3827574100000000] |
| 00044298 | USD[25.000000000000000] |
| 00044301 | ALGO[110.9167800000000000],BTC[0.0001650000000000],ETHW[0.0009340300000000],EUR[0.0000031289149886],USD[0.0226843629640200] |
| 00044302 | BAO[1.000000000000000],EUR[0.0000000023930998],HGET[37.9458315700000000] |
| 00044306 | BTC[0.0779365000000000],ETH[0.2257544500000000],ETHW[1.2170561900000000],EUR[4456.1149567672112991],MATIC[0.0048051400000000],SOL[0.4929926300000000] |
| 00044308 | BAO[1.000000000000000],BTC[0.0011134700000000],CTX[0.000000033352444],KIN[1.000000000000000],USDT[16.1769988600000000] |
| 00044309 | USD[25.000000000000000] |
| 00044310 | AAVE[0.2706341000000000],BAO[4.000000000000000],BTC[0.1076886800000000],CHZ[29.8977538100000000],ETH[0.2800635200000000],EUR[1034.6745837300110079],FTM[7.8757501200000000],FTT[1.7676663200000000],HNT[1.0550375000000000],IMX[45.3997584100000000],KIN[5.000000000000000],LDO[20.5962505600000000],LIN K[15.9122943700000000],LTC[0.2163679400000000],MANA[23.5903220700000000],TRX[1.000000000000000],UNI[44.1257820600000000],USD[19.1630027830112931],XRP[10.6495342300000000] |
| 00044313 | ALGO[0.000000006000000],FTT[5.1424917500000000],USD[10.0000002177329 70] |
| 00044316 | USD[25.000000000000000] |
| 00044320 | BAO[2.000000000000000],EUR[0.0024952730633378] |
| 00044325 | BTC[0.0180385972400000],EUR[0.5484503335000000],USD[0.0175653290000000] |
| 00044326 | BTC[0.3372359130000000],ETH[0.0042981000000000],ETHW[3.0004298100000000],EUR[501.9329000000000000],NFT [533022326535294541][1],USD[1.0806500000000000] |
| 00044328 | USD[25.000000000000000] |
| 00044330 | BTC[0.0000154000000000],ETH[0.0000329000000000],ETHW[0.0000329000000000],EUR[17.1560430237430099],USD[-10.7630876031993091] |
| 00044331 | AKRO[2.000000000000000],BTC[0.0125124700000000],EUR[0.0008437171876335],RSR[2.000000000000000],TRX[1.000000000000000] |
| 00044332 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.6096919114481423] |
| 00044335 | USD[25.000000000000000] |
| 00044337 | BTC[0.0947792100000000],ETH[1.1508055600000000],ETHW[0.6210337100000000],EUR[22.9411253914258150],USD[43.9957133235591382] |
| 00044340 | EUR[3364.1056431000000000],USD[0.0064236922951450] |
| 00044348 | APE[0.000000005000000],MATIC[0.0000000640071456],SHIB[0.0000000021503416],SOL[0.6413166200000000],USD[0.0000001803353217],USDT[44.5570972918509106] |
| 00044352 | AKRO[2.000000000000000],BAO[11.000000000000000],DENT[2.000000000000000],ETH[0.5697483700000000],EUR[2667.9380757664586077],KIN[14.000000000000000],TRX[2.000000000000000],USDT[0.0000000027124780] |
| 00044353 | USD[0.0000000001801098],USDT[0.0000000069667120] |
| 00044354 | EUR[0.0000069743493374] |
| 00044361 | AAVE[0.0300000000000000],ALGO[3.000000000000000],ATOM[0.1000000000000000],AVAX[0.1000000000000000],BTC[0.0000016864680000],COMP[0.0174000000000000],CRV[1.000000000000000],DOT[0.5000000000000000],EUR[0.9603521200000000],MKR[0.0020000000000000],SOL[0.2000000000000000],USD[0.0032878324000000] |
| 00044364 | USD[25.000000000000000] |
| 00044366 | EUR[0.1000000000000000],USD[0.0017006685000000] |
| 00044367 | BTC[0.0082041500000000],ETH[0.4224701100000000],ETHW[0.4222925500000000] |
| 00044368 | BAO[4.000000000000000],BTC[0.0000007200000000],DENT[1.000000000000000],ETH[0.0001272000000000],ETHW[0.0000931000000000],EUR[2675.2262153493050827],KIN[3.000000000000000],TRX[3.000000000000000] |
| 00044369 | USD[1.7046463850000000000000000000],XRP[0.5000000000000000] |
| 00044370 | BTC[0.4101210060000000],ETH[1.0055308900000000],ETHW[0.0086835000000000],EUR[0.0000779536165877],USD[0.0000936963691808],USDT[0.0079617600000000] |
| 00044371 | USD[25.000000000000000] |
| 00044372 | USD[25.000000000000000] |
| 00044375 | USD[25.000000000000000] |
| 00044376 | EUR[0.0000101819847842] |
| 00044377 | EUR[0.0050905000000000],USD[0.0000000036187700] |
| 00044379 | USD[25.000000000000000] |
| 00044380 | EUR[0.0113272600000000],USD[0.0006452665051250] |
| 00044382 | BNB[0.0000210000000000],KIN[1.000000000000000],TRX[0.0015550000000000],UBXT[1.000000000000000],USDT[0.0000000061137832] |
| 00044383 | ATOM[54.5232641400000000],SOL[14.7444885195100226],USDT[0.0000002214314100] |
| 00044384 | BTC[0.3088667900000000] |
| 00044389 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0712596612799764],EUR[0.0009735567302388],FTT[9.8946399100000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00044389 | KIN[1.000000000000000],USD[20.5797230673400000],USDT[0.0000000126826890] |
| 00044392 | BAO[3.000000000000000],BNB[0.0079582800000000],BTT[12273318.2867947000000000],DOGE[184.6028692700000000],EUR[43.2796031134728728],KIN[3.000000000000000],SHIB[1735980.1901244200000000],SUSHI[15.9489178200000000],USD[-40.3972280494425000000000000000] |
| 00044395 | USD[0.0000003809988838] |
| 00044398 | BTC[0.0000000008860000],FTT[0.0001844483747644],KIN[1.000000000000000],USD[0.0001089294597141],USDT[0.0011778700000000] |
| 00044400 | USD[28.3716633310400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044401 | EUR[50.180000000000000] |
| 00044402 | EUR[0.000001660077454],USD[0.000000567882142] |
| 00044406 | BTC[0.000000073683125],TRX[0.001555000000000],USD[0.613735815369482] |
| 00044407 | BNB[1.045894620000000],BTC[0.013775560000000],DOGE[147.220989000000000],ETH[0.174122180000000],ETHW[0.124768650000000],LINK[5.633607910000000],XRP[129.935738160000000] |
| 00044410 | EUR[0.435025278602562],USD[0.000000149921666] |
| 00044411 | EUR[7.299171716654540],TRX[0.000010000000000],USDT[2.256972205130450] |
| 00044413 | BTC[0.014956210000000],DENT[1.000000000000000],EUR[0.001736830573245],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000038951581] |
| 00044415 | BTC[0.000000056129132],CEL[0.000000004997760],ETH[0.000259129126740],EUR[0.000000059880524],USD[-0.236006514618311],USDT[0.000000030189881] |
| 00044416 | USD[0.000000314600669] |
| 00044417 | USD[25.000000000000000] |
| 00044418 | USD[25.000000000000000] |
| 00044421 | USD[25.364270580000000] |
| 00044425 | TRX[2.000599000000000],USD[21.574620359938083],USDT[0.000000092994964] |
| 00044426 | AKRO[1.000000000000000],BTC[0.000036300000000],ETHW[2.610404710000000],EUR[0.001004578281810],SXP[1.000000000000000],TRX[1.000000000000000] |
| 00044428 | ETH[1.068827360000000],EUR[0.000011395817002030],USD[0.4595421642763100] |
| 00044430 | USDT[0.223866125000000] |
| 00044433 | USD[25.000000000000000] |
| 00044439 | SOL[0.501000000000000] |
| 00044440 | ARRK[0.021248960000000000],ATOM[0.936227630000000],AVAX[0.541021330000000],BTC[0.003326520000000],DOT[1.538218880000000],ETH[0.050637040000000],ETHW[0.034228520000000],EUR[0.017941900250590 2],SOL[0.308348050000000],TSLA[0.004540020000000],USD[0.000000098455976],USDT[0.000000163791845] |
| 00044446 | EUR[0.011929029759188 43] |
| 00044447 | USD[0.000018029646179 9],USDT[1.320197187712485 1] |
| 00044448 | USD[26.631242127500000000000000] |
| 00044451 | EUR[0.269031438785363 1],TRX[0.000006000000000],USD[-1.409712677132274 6],USDT[1.871386836863149 8] |
| 00044452 | BTC[0.000382980000000],TRX[0.000624000000000],USDT[0.000051673688342 0] |
| 00044457 | USD[25.364270580000000] |
| 00044461 | TRX[0.000003000000000],USD[-151.500023153337500000000000],USDT[715.347508000000000] |
| 00044468 | DENT[13550.852384121110000],PUNDIX[2.910481387120000] |
| 00044470 | USD[25.000000000000000] |
| 00044474 | EUR[0.004044259000000],EUR2[2.637167880000000] |
| 00044475 | USD[25.000000000000000] |
| 00044481 | AKRO[3.000000000000000],BAQ[2.000000000000000],BAT[3.000590400000000],BTC[0.231762220000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[2.005224960000000],EUR[0.000051985259834],FRONT[1.000000000000000],KIN[4.000000000000000],MATIC[300.490019360000000],SECO[1.012229320000000 00],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[6.000000000000000],USD[0.010383079226514],USDT[0.005382700944062 7] |
| 00044483 | AKRO[0.742000000000000],ALPHA[0.999600000000000],AMPL[0.000000039299210],AVAX[15.897520000000000],BAO[709883.000000000000000],BCH[1.804624914000000],BNB[0.069832400000000],BTC[0.007068499911243 0],CVX[11.197760000000000],DOGE[185.976322000000000],ETH[0.062971308000000],ETHW[0.0629713 08000000],FTT[9.301623758722730 8],GARI[0.856600000000000],GST[1546.273851600000000],KSHIB[6678.850000000000000],LINK[0.196972600000000],LTC[0.002562010000000],MATIC[240.741180000000000],MSOL[2.199620000000000],NEAR[53.088660000000000],NVDA[0.000000050000000],STEP[4375.352940000000000],STETH[0.000000039723090],USD[-28.792211772348728400000000],USDT[355.459246713899876] |
| 00044486 | ETH[0.304866980000000],ETHW[0.304778200000000],GST[0.048776440000000],KIN[1.000000740073050],USDT[0.000064614950418] |
| 00044487 | BCH[0.000000060000000],BTC[0.000000036000000],EUR[0.000000049383694],USD[0.000000401732449],USDT[0.000000173238772] |
| 00044491 | AXS[12.365739056676660],BTC[0.031643467171826 8],DOT[22.044540140000000],ETH[0.251000000000000],ETHW[0.662000000000000],NOK[0.000000080000000],USD[0.744797356248706 0] |
| 00044497 | BTC[0.000000004800000],USD[0.066301831098081 9],USDT[0.000000023153122] |
| 00044501 | USD[25.000000000000000] |
| 00044502 | BNB[3.560000000000000],BTC[0.000000013343000],ETH[2.703000000000000],ETHW[2.703000000000000],EUR[0.000000025000000],USD[0.000000094004969],USDC[14582.204937510000000] |
| 00044506 | BTC[0.010398128000000],ETH[0.076986140000000],EUR[200.702000000000000],USD[30.000000000000000] |
| 00044508 | BNB[0.010000000000000],DOT[0.200000000000000],EUR[4767.000000000000000],TRX[1.000000000000000],USD[100.496038282000000] |
| 00044510 | USDT[33.936847480015357 51] |
| 00044511 | USD[25.000000000000000] |
| 00044513 | USD[0.000117510000000] |
| 00044515 | BTC[0.005899098936667],ETH[0.000998000000000],ETHW[0.000999800000000],EUR[0.670131010000000],USD[1.225375080000000] |
| 00044516 | ETH[0.000000084000000] |
| 00044517 | EUR[201.000000000000000],USD[65.843148047450000] |
| 00044519 | USD[25.000000000000000] |
| 00044520 | USD[25.000000000000000] |
| 00044528 | USD[25.000000000000000] |
| 00044529 | EUR[100.000000000000000] |
| 00044532 | BNB[0.071771740000000],BTC[0.020292730000000],ETH[0.178289710705297],ETHW[0.074975380000000],EUR[0.001815513456942 6],QI[2143.346535130000000],USD[0.000000144328052] |
| 00044533 | EUR[0.001075467987392],USD[0.001539824600000],USDT[0.002383600000000] |
| 00044535 | BTC[0.000979290000000] |
| 00044536 | USD[55.051743720000000] |
| 00044541 | USD[76.102288748256000000] |
| 00044542 | EUR[0.001162037553433 0] |
| 00044543 | EUR[3.809330598982122 0],FTT[4.274938070000000],GRT[831.103160840000000],KIN[1.000000000000000],USD[0.045564546000000] |
| 00044546 | EUR[4088.593471820000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044548 | TRX[1.0015550000000000],USDT[0.0000012264109010] |
| 00044549 | ETH[0.0000004000000000],ETHW[0.0000004000000000],EUR[0.0000188524795430] |
| 00044557 | USDT[1.1709422490000000] |
| 00044558 | EUR[0.0001842515109275] |
| 00044563 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000053515540875],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000010609682],USDT[0.0000000092442295] |
| 00044564 | AKRO[1.0000000000000000],ATOM[96.8000000000000000],BAO[1.0000000000000000],BTC[0.0000000400000000],CEL[1.0385101500000000],ETH[0.0003494400000000],ETHW[0.0003494400000000],EUR[0.2718359500000000],SNX[0.0590951500000000],SOL[0.0035171100000000],TRX[0.0004130000000000],USD[0.0938857427840213],USDTD.0000000049593480] |
| 00044566 | EUR[0.0000004567241200],SOL[0.0000000019098829],TRX[0.0003400000000000],USDT[0.0000000027182084],XRP[0.0000000027564991] |
| 00044569 | FTT[25.9948000000000000],USD[499.1095693450000000000000000000] |
| 00044570 | BTC[0.0087676032880818],TRX[0.0015560000000000],USDT[-87.3155462501082852] |
| 00044571 | BAO[1.0000000000000000],BTC[0.2195841800000000],ETH[0.0000000023392270],EUR[13960.0064269122362673],FTT[25.0000000000000000],FXS[0.0000000025870639],UNI[1.0045165700000000],USD[0.0000000067597204],USDT[9.7198471517844633] |
| 00044572 | BAO[1.0000000000000000],BNB[0.0000197000000000],BTC[0.1272124654826600],BTT[1350.3103057900000000],CRO[0.0180896700000000],ETH[4.2414864700000000],EUR[43.8783482537873542],SHIB[120321548.0012408601990611],SOL[0.0000942200000000],XRP[0.0062673600000000] |
| 00044573 | BTC[0.0000000056153805],EUR[0.0000599373427014] |
| 00044575 | EUR[0.0096806800000000],USD[0.0024661796346584] |
| 00044580 | EUR[0.0000000110738294],MATIC[0.0351950100000000],USDT[0.0000000090242601] |
| 00044587 | EUR[0.0002041106770172] |
| 00044591 | BTC[0.0022979400000000],EUR[0.0000000126623884],USD[-66.8128328950000000000000000000],USDT[1227.4661490356488380] |
| 00044592 | ETH[0.3279931000000000],ETHW[0.3280141000000000] |
| 00044594 | BTC[0.0000000072925871],DAI[0.0000000030169811],ETH[0.0000000015216624],ETHW[0.0000000000068844],EUR[0.0093937971921203],USD[0.0000000153368275],XRP[0.0000000059733902] |
| 00044596 | EUR[11.0000002912857078],FTT[26.2374615200000000],MATIC[275.2203871200000000] |
| 00044597 | EUR[0.0000000473617462],USD[0.0000000112980430] |
| 00044598 | USD[0.0032965474000000],USDT[24.4200000000000000] |
| 00044599 | BTC[0.0000853400000000],ETH[0.0006592100000000],ETHW[0.0006592100000000],USD[0.0000000064465730],USDT[0.0000000029358100] |
| 00044601 | BTC[0.0415958800000000],USD[-1.8802998117500000] |
| 00044602 | USD[0.0000000067240947] |
| 00044604 | USD[25.0000000000000000] |
| 00044609 | USD[0.0000059323307494] |
| 00044614 | USD[30.0000000000000000] |
| 00044618 | AUDIO[1006.0000000000000000],BTC[0.0000000012510162],CRO[1850.0000000000000000],ETH[4.6322643670275882],ETHW[0.6048759900000000],EUR[0.0000000003262321],FTM[831.0000000000000000],MANA[322.0000000000000000],NEAR[66.9000000000000000],SHIB[48700000.0000000000000000],USD[0.0000076354731170],XRP[43.5.0000000000000000] |
| 00044619 | DENT[1.0000000000000000],EUR[320.3473708700000000],TRX[1.0002220000000000],USDT[0.0000000074881039] |
| 00044621 | BTC[0.0014000000000000],CHZ[100.0000000000000000],USD[44.4312154904000000000000000000] |
| 00044624 | BTC[0.0000000040000000],ETHW[0.0001580200000000],EUR[0.0002021918755018],SOL[0.0062474800000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000121265003324] |
| 00044629 | USD[25.0000000000000000] |
| 00044630 | EUR[0.0015492032339906] |
| 00044631 | USD[-0.2023519600000000],USDT[100.0000000000000000] |
| 00044633 | USD[-0.0000003353668993],EUR[0.0000000610522114],USD[16.3995928864929869000000000000] |
| 00044636 | BNB[0.0001316000000000],BTC[0.0001241130489048],CEL[0.0756230000000000],CHZ[0.0075000000000000],ENS[0.0012962900000000],ETH[0.0000011200000000],ETHW[0.0003262600000000],EUR[0.0003974333944321],FTT[0.0000965358489480],LTC[0.0000071000000000],SOL[0.0028564600000000],SUSHI[0.0000100000000000],USD[0.0078459019610920],USDT[0.0009971559107590] |
| 00044637 | BTC[0.3260564300000000],ETH[0.4386724800000000],ETHW[0.4386724800000000] |
| 00044638 | USD[25.3642705800000000] |
| 00044639 | USD[25.0000000000000000] |
| 00044640 | ETH[0.0000001000000000] |
| 00044642 | EUR[430.3766707200000000] |
| 00044643 | BAO[5.0000000000000000],BTC[0.0597017264792571],ETHW[0.1371664400000000],KIN[2.0000000000000000],SOL[0.2680770000000000],TRX[1.0000000000000000],USD[0.8261030474966250] |
| 00044645 | USD[25.3642705800000000] |
| 00044648 | EUR[0.0012155500000000],SOL[335.2562892000000000],USD[0.2352976897728449] |
| 00044650 | ETH[0.0007967000000000],EUR[0.0000000052608310],USD[0.0002268081308120],USDT[0.0000000081422535] |
| 00044651 | BAO[1.0000000000000000],ETH[0.0188815500000000],USD[0.0000018535958665] |
| 00044652 | USD[1.2480499701450013],USDT[1.6070121024480627] |
| 00044659 | BTC[0.0000000110839430],XRP[1.5911735272594072] |
| 00044662 | NEAR[0.0341979700000000],USDT[0.6966544900000000] |
| 00044663 | BTC[0.0020025470000000],BUSD[126.1972269400000000],FTT[0.1000000000000000],USD[0.0000000136125725] |
| 00044664 | USD[13.2058387475982366],USDT[663.9099802200000000] |
| 00044667 | USTC[2.0000000000000000] |
| 00044670 | USD[308.6804576803000000],USDT[0.0000000025551450] |
| 00044672 | USD[25.0000000000000000] |
| 00044677 | USD[25.0000000000000000] |
| 00044681 | USD[0.0000000020876000] |
| 00044683 | ETH[0.0830000000000000],ETHW[0.0830000000000000] |
| 00044684 | USD[0.2115235375000000] |
| 00044693 | EUR[0.0002077503795335] |
| 00044695 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044698 | COMP[0.000000000943569997],USDT[0.000000037406140] |
| 00044699 | BTC[0.034067005981920000],EUR[3.069832320000000000],USD[2.924988550000000000] |
| 00044700 | ETH[0.000001980000000000],ETHW[0.000001980000000000],EUR[0.003660967368843900] |
| 00044701 | USD[25.000000000000000000] |
| 00044703 | EUR[4900.000004737187328],USD[1374.184208974500000000] |
| 00044706 | USD[25.000000000000000000] |
| 00044707 | USD[9357.501387516741813400],USDT[0.000000060133134] |
| 00044710 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.001676449066674530],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000088259478] |
| 00044712 | BNB[0.000000005000000000],CRO[0.000000004581234000],FTT[0.000028321789686200],USD[0.000002106934120200],USDT[0.000000033909834] |
| 00044714 | BTC[0.001756790000000000],EUR[0.000845574793284000],USD[2.246109530000000000] |
| 00044715 | USD[25.000000000000000000] |
| 00044716 | UBXT[1.000000000000000000],USD[101.857729520000000000],USDT[0.000000030263572] |
| 00044717 | BTC[0.000002110000000000] |
| 00044718 | ETH[0.004000000000000000],ETHW[0.004000000000000000],EUR[0.294711810000000000] |
| 00044721 | USD[25.000000000000000000] |
| 00044722 | AKRO[3.000000000000000000],BAO[15.000000000000000000],DENT[1.000000000000000000],EUR[0.000000086229477],KIN[13.000000000000000000],RSR[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000076827088] |
| 00044723 | USD[25.000000000000000000] |
| 00044728 | USD[0.000000074368929] |
| 00044731 | BTC[0.000044840000000000] |
| 00044734 | USD[0.000443750500627] |
| 00044737 | BAO[1.000000000000000000],EUR[106.266013770000000000],USD[0.000000023987620] |
| 00044739 | TRX[0.001556000000000000],USD[0.001783806082658100],USDT[0.000000083135756] |
| 00044740 | BTC[0.008824380000000000],ETH[0.144079793489850400],USD[0.000521245505786] |
| 00044743 | EUR[0.001715975779583] |
| 00044748 | USD[0.050251805362340000],USDT[0.006235107126038300] |
| 00044750 | TRX[0.001555000000000000],USD[0.000000049033730],USDT[0.000000053278412] |
| 00044752 | TRX[0.001554000000000000],USD[26.447038630000000000],USDT[0.009367340000000000] |
| 00044753 | BNB[0.000000019258966],BTC[0.000000141902480],ETH[0.000001501228840],EUR[0.000026219403428],FTT[0.000058922338265],TRX[0.000011000000000000] |
| 00044754 | USDT[40.151413095000000000] |
| 00044755 | LTC[0.000127600000000],USD[0.000000059697388],USDT[0.000007790760000] |
| 00044756 | USD[25.000000000000000000] |
| 00044757 | BTC[0.013860900000000000],ETH[0.087612390000000000],ETHW[0.086583930000000000] |
| 00044758 | TRX[0.001728000000000000],USD[0.000000002630761] |
| 00044759 | USD[0.000000142794678],USDT[0.000000089300860] |
| 00044764 | USD[25.000000000000000000] |
| 00044765 | USD[0.026760198308682],USDT[0.019044100000000] |
| 00044767 | TRX[0.000778000000000000],USDT[10315.196764140000000] |
| 00044771 | ETH[0.006089810000000000],ETHW[0.006089810000000000],EUR[0.000004791369193200],FTT[0.182403030000000000],KIN[2.000000000000000000],LTC[0.018146350000000000],SOL[1.759896330000000000],UBXT[1.000000000000000000],USDT[12.607987160000000000] |
| 00044772 | AKRO[0.000000000000000000],ALPHA[1.000000000000000000],BAO[82.000000000000000000],BTC[0.000000005945173],DENT[14.000000000000000000],DOGE[1.000000000000000000],DOT[0.000734800000000],ETH[0.000000069709580],ETHW[0.184883867650958000],EUR[0.001262086806869],FRONT[1.000000000000000000],HXRO[1.000000000000000000],KIN[2.000000000000000000],LINK[0.000000004200000],MATIC[0.001296290000000],RSR[8.000000000000000000],TRX[11.000000000000000000],UBXT[14.000000000000000000],XRP[0.000000026330000] |
| 00044776 | ETH[0.500000000000000000],FTT[92.080223910000000000],USD[0.050341736084000000],USDT[262.723064376331100553] |
| 00044777 | BNB[0.000000130921554] |
| 00044778 | EUR[10.000000000000000000],USD[-0.614430292500000000] |
| 00044781 | USD[25.000000000000000000] |
| 00044782 | EUR[550.000000060500570] |
| 00044786 | AKRO[1.000000000000000000],APE[0.001366300000000],BAO[7.000000000000000000],CRO[0.000000088187438],DENT[1.000000000000000000],DOT[0.000000078086654],ETH[0.065607860000000000],ETHW[0.063642860000000000],EUR[0.000137399487854],GMT[0.001065680000000000],KIN[5.000000000000000000],MATH[1.000000000000000000],RSR[2.000000000000000000],SOL[0.000000074123161],UBXT[1.000000000000000000] |
| 00044788 | BAO[1.000000000000000000],TRX[0.001556000000000],USDT[9.978102759377712116] |
| 00044789 | BTC[0.089187860000000000],ETH[0.637872400000000000],USD[3631.967061289230696] |
| 00044790 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.126926420000000000],DENT[1.000000000000000000],ETH[0.760210514919392],EUR[1113.901474152544917],KIN[1.000000000000000000],PAXG[0.645552280000000000],SECO[1.034839590000000000],SXP[1.000000000000000000],USDT[0.000000094764005] |
| 00044794 | EUR[0.001169096209224] |
| 00044800 | USD[9.557570584200000],USDT[10.0182581012346290] |
| 00044801 | USDT[0.000001373120337] |
| 00044804 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETHW[1.092266930000000000],EUR[0.000000051397388],FTT[25.498100000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000028514859],USDT[0.002184904142250024] |
| 00044814 | AVAX[1.012895210000000],AXS[2.025790390000000000],BAO[4.000000000000000000],BTC[0.001520370000000000],ETH[0.012608910000000000],ETHW[0.012456960000000000],EUR[0.000117902896055],FTT[0.684266930000000000],KIN[5.000000000000000000],MATIC[23.171140720000000000],SOL[1.324976260000000000],UNI[3.001663710000000000] |
| 00044815 | USD[30.000000000000000000] |
| 00044817 | USD[25.000000000000000000] |
| 00044822 | BTC[0.002461860000000000],TRX[0.000266000000000000],USD[53.102853520000000000],USDT[0.000000086838225] |
| 00044824 | BTC[0.019161481580530],EUR[0.607249310000000000],FTT[0.000000080000000000],TRX[0.001733000000000000],USD[-0.035840885809482820],USDT[0.068459040000000000] |
| 00044825 | USD[25.000000000000000000] |
| 00044828 | EUR[0.999844561000000000],USD[0.874778451392479400] |
| 00044831 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044834 | USD[0.4966509407124960],USDT[0.000000059766700] |
| 00044840 | BNB[0.000000079252147],BTC[0.000000005000000],ETH[0.0000000084000000],EUR[50.000049431150819],USDT[0.9148075092389742] |
| 00044844 | BTC[0.000000006000000],ETH[-0.0070548563452192],ETHW[-0.0070105086779354],USD[0.000001394870206],USDT[18.8326727151379612] |
| 00044849 | BTC[0.000005600000000],EUR[0.001078124339600] |
| 00044850 | BTC[0.000000086120522],ETH[0.000000056998907],EUR[0.000000070891445],FTT[25.0150303149086009],STETH[0.000000115283556],USD[0.3509884613734296],USDT[0.000000043551530] |
| 00044851 | BAO[1.000000000000000],EUR[0.000030905864948] |
| 00044855 | TRX[0.0016790000000000],USD[-46.8912054885606889000000000000],USDT[126.1535430048376766] |
| 00044856 | USD[25.000000000000000] |
| 00044857 | USD[25.000000000000000] |
| 00044858 | TRX[0.000010000000000],USD[37.3686473290683833000000000],USDT[0.0000000301447719] |
| 00044859 | ETHW[0.0002769400000000],USD[0.000000639318612],USDT[0.000000064294734] |
| 00044863 | EUR[98.0000000062097560],USD[1105.1133827300000000],USDT[2.0047539000000000] |
| 00044866 | USD[25.000000000000000] |
| 00044872 | EUR[0.0000000026432668],KIN2.0000000000000000],USD[0.0028716685790780],USDT[0.0000000148723298] |
| 00044873 | EUR[0.000000033334313],TRX[137.6529043900000000] |
| 00044874 | AVAX[0.0000133800000000],BTC[0.3895516776981270],CAD[0.0032743500000000],ETH[1.0154460300000000],FTM[0.0003481400000000],HNT[2.6862127100000000],SOL[7.4052657100000000],USD[931.5497435512852372],USDC[0.1000000000000000] |
| 00044875 | USD[3793.2768358000704720000000000],XRP[1060.7878000000000000] |
| 00044878 | USD[0.9463876500000000],USDT[0.0000000082677316] |
| 00044880 | USD[0.9891996200000000],USDT[0.000000062366838] |
| 00044881 | EUR[107.5402562100000000],USD[0.0000001099488870],USDT[0.0000000069280879] |
| 00044885 | ALGO[834.8101900000000000],BTC[0.0000000085138000],USDT[1054.4347629156123800] |
| 00044892 | BTC[0.0127000032099584],EUR[0.0000001195844445],LTC[0.0000000044353774],USD[0.0000000013090992],USDT[1.2949084861354422] |
| 00044894 | USD[25.000000000000000] |
| 00044896 | USD[25.000000000000000] |
| 00044899 | ETH[0.0000000291104000],ETHW[0.0374514329110400] |
| 00044900 | DENT[2.0000000000000000],EUR[0.0000070457532801] |
| 00044905 | EUR[0.0001730174957],FTT[4.4589472300000000] |
| 00044909 | BAO[1.0000000000000000],ETHW[0.0500000000000000],USD[0.0000002413177584] |
| 00044919 | USD[0.1602209346126318],USDT[0.0000000026164798] |
| 00044920 | TRX[0.4462240000000000],USD[1033.6009528488250000] |
| 00044921 | ATOM[26.0742100900000000],ETH[1.9803751700000000],ETHW[1.9617400900000000],EUR[0.0000098616690226],FXS[212.8729555400000000],MYC[2001.0001246195082734],SNX[348.1727050374852500],USD[0.0000069753700414] |
| 00044922 | ACM[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],NFT (37952856056208111 18)[1],RSR[1.0000000000000000],TRX[0.0001790000000000],USDT[0.0000000062518738] |
| 00044930 | EUR[1000.0000000000000],USD[-476.2801016925000000000000000] |
| 00044931 | ETH[0.0000000050000000],ETHW[0.4341915900000000],USD[16.7340171015149230] |
| 00044933 | EUR[10.0000853275667704],USD[-5.9717091618770541000000000000] |
| 00044934 | TRX[0.0015550000000000],USD[0.0033089531057802] |
| 00044935 | EUR[0.1953446618653408],TRX[0.0008110000000000],USDT[0.7507145995897790] |
| 00044936 | SOL[0.0089132000000000],TRX[0.0007840000000000],USD[0.0075974647250073],USDT[0.0000000085250000] |
| 00044942 | DOGE[0.0000000100000000],USD[0.0000000437000] |
| 00044943 | USD[4328.8087289200000000],USDC[100.0000000000000000],USDT[2752.7898093600000000] |
| 00044947 | TRX[0.0015550000000000],USD[-98.0683845670000000],USDT[949.5500010000000000] |
| 00044952 | BTC[0.0000000054970000],EUR[0.0000000048139052],FTT[0.0249702600000000] |
| 00044954 | BUSD[890.3748691500000000],ETH[-0.0005019000075201],EUR[1.1601000000000000],USD[49.4854848700000000] |
| 00044956 | BTC[0.0000001000000000],USD[-25.3581053482750000],USDT[94.7479174707025556] |
| 00044957 | AKRO[1.0000000000000000],BTC[0.0465641500000000],DENT[2.0000000000000000],ETH[0.6888264100000000],ETHW[0.6888264100000000],EUR[150.0005360083128799],KIN[4.0000000000000000],LINK[22.7041338500000000],RSR[2.0000000000000000],SOL[5.6195691900000000],TRX[2.0000000000000000] |
| 00044959 | USD[0.0000000091966180] |
| 00044960 | EUR[0.1128163671356295],USDT[0.8324636000000000] |
| 00044963 | AKRO[5.0000000000000000],AUDIO[143.2392135500000000],BAO[20.0000000000000000],BNB[0.6064728800000000],BTC[0.2276989000000000],DENT[56178.6815169300000000],DOGE[2092.7087345100000000],DOT[52.2763443900000000],ETH[0.7656767500000000],ETHW[0.5618217600000000],EUR[3.3420969767790039],FTM[573.6885777500000000],FTT[0.4276639200000000],GALA[1993.7349119900000000],HNT[116.3065426100000000],KIN[22.0000000000000000],MATIC[133.5113233900000000],SOL[20.3433662200000000],TRX[7.0000000000000000],UBXT[2.0000000000000000],USD[-20.9945328206167637400000000000] |
| 00044965 | USD[25.000000000000000] |
| 00044966 | BAO[2.0000000000000000],BNB[0.0089032200000000],BTC[0.0174564142217540],BTT[5252193.9677038400000000],DENT[1.0000000000000000],EUR[0.0006410316201243],FTT[0.7704674800000000],KIN[1.0000000000000000],LTC[0.0080148600000000],UBXT[1.0000000000000000],USD[0.0000010090595956552] |
| 00044970 | USD[30.9430323810630506],USDT[0.0000001444474588] |
| 00044973 | BTC[0.1972682595015488],ETH[0.0000000046853632],EUR[0.0000000088244486],FTT[15.0397785700000000],GALA[0.0000000015624700],USD[0.0000000031195054],USDT[2477.1310780409041529] |
| 00044976 | EUR[50.000000000000000] |
| 00044977 | USD[0.1131602785851496] |
| 00044980 | USD[25.3642705800000000] |
| 00044981 | EUR[0.0002081933955068] |
| 00044982 | AKRO[1.0000000000000000],AVAX[15.4428592600000000],BAO[3.0000000000000000],BTC[0.0580365000000000],DOGE[21429.1490085400000000],ETH[0.2251622800000000],ETHW[0.2249545600000000],EUR[0.0000037200551211],KIN[4.0000000000000000],NEAR[44.3239709300000000],SOL[8.9033843400000000],USD[0.0000196.2483236656473869] |
| 00044990 | ETH[0.1210003900000000],ETHW[0.0000003900000000],MATIC[1.2293242500000000],USD[0.5875145791001475] |
| 00044991 | USD[40.8533620800000000000000000000] |
| 00044993 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00044994 | APT[0.000234500000000000],BCH[0.000009010000000],ENJ[0.0149029000000000],EUR[0.0091329955332315],KIN[2.000000000000000],LINK[0.0041158900000000],XRP[0.0251509600000000] |
| 00044995 | BTC[0.0210501288529000],ETH[0.000000009238600],EUR[0.0000000054976700],KIN[1.000000000000000],USDT[0.000339085072584] |
| 00044997 | USD[0.0022866400000000] |
| 00044998 | EUR[0.0000016541726169],SOL[0.0000000979715226] |
| 00045000 | EUR[25.000000000000000] |
| 00045004 | BTC[0.0010000000000000],USD[-2.9470739150000000] |
| 00045006 | BTC[0.0000958500000000],KIN[1.000000000000000],USD[5373.0849362261372655] |
| 00045007 | USD[25.000000000000000] |
| 00045008 | EUR[0.0000000870007007],USDT[4697.5286821962340348] |
| 00045009 | BUSD[1074.6212614800000000],ETH[0.0090029806200000],ETHW[0.009000000000000],FTT[8.100000000000000],MATIC[170.000000000000000],USD[0.000000092065838] |
| 00045013 | USD[0.000000067678981],USDT[0.000000056228622] |
| 00045016 | SOL[0.0000155000000000],USD[2.8270739727979918],USDT[0.000000002300000] |
| 00045018 | AKRO[1.000000000000000],BAO[2.000000000000000],DOT[0.0003732123147743],EUR[11.0208963889264792],FTT[0.000914105000000],KIN[6.000000000000000],LTC[0.000000011116077],RSR[1.000000000000000],SOL[0.0000567331050595],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00045019 | BTC[0.0000000047981545],CEL[0.0000000021302414],ETH[0.000000005035960],EUR[0.0000000059150847],FTT[0.1267400408517965],JPY[0.000000064708964],LINK[0.000000050000000],MOB[0.000000080549970],UNI[0.0000000997484495],USD[-133.9825473088091839],USDT[199.6953388653853019] |
| 00045020 | EUR[25.000000000000000] |
| 00045021 | BAO[3.000000000000000],CAD[0.0000000111741765],DENT[3.000000000000000],ETHW[0.000001000000000],EUR[256.5048180018766386],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00045030 | EUR[0.0013474700000000],TRX[0.000006000000000],USD[0.000000038139280] |
| 00045032 | USD[30.000000000000000] |
| 00045036 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0000015296327921],FTT[0.000000031715640],KIN[1.000000000000000],MATIC[0.0073171916201364],TRX[1.0015540000000000],UBXT[1.000000000000000],USDT[0.000000482369078] |
| 00045038 | USD[25.000000000000000] |
| 00045042 | AKRO[4.000000000000000],AUDIO[1.000000000000000],BAO[9.000000000000000],BTC[0.1222727600000000],DENT[2.000000000000000],ETH[0.6311284300000000],ETHW[0.5037056500000000],EUR[299701.5021167899539092],KIN[3.000000000000000],RSR[1.000000000000000],SECO[1.0106786000000000],SXP[1.000000000000000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.0000000826151011],USDC[22399.3687342200000000],USDT[0.0037858506046895] |
| 00045044 | USD[25.000000000000000] |
| 00045046 | EUR[0.0062548132469611],KIN[2.000000000000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.0000001414244848] |
| 00045047 | USD[0.000005000000000] |
| 00045050 | ETH[0.0200000000000000],ETHW[0.020000000000000],EUR[1.5709214594416462],USDT[1.9967105600000000] |
| 00045051 | BAO[1.000000000000000],EUR[1.0000045041892113] |
| 00045053 | BTC[0.0000111057702000],DOT[11.2000000000000000],EUR[3.0967165471749355],USD[0.2824261091250000],XRP[21257.000000000000000] |
| 00045056 | USD[25.000000000000000] |
| 00045059 | USD[0.7905163400000000],USDT[0.000000058697666] |
| 00045060 | BNB[21.3876533000000000],USD[0.0000012463340822],USDT[0.000000098705300] |
| 00045062 | BTC[0.0000695900000000],ETH[0.0003310525760000],ETHW[0.0003310525760000],EUR[498.1973417609743264],USD[0.0581962821916140] |
| 00045066 | USD[25.000000000000000] |
| 00045068 | USD[0.000000088616424] |
| 00045069 | EUR[424.2543744800000000],USD[0.0023212401298256] |
| 00045072 | USD[-11.1051329412054950],USDT[100.1124678433017420] |
| 00045077 | BUSD[1156.0000000000000000],EUR[0.0081278500000000],USD[0.2230959426280954] |
| 00045078 | USD[14.9625016620000000],USDT[0.000000135456699] |
| 00045082 | USD[25.3642705800000000] |
| 00045084 | USD[25.000000000000000] |
| 00045085 | USD[25.000000000000000] |
| 00045087 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0062004200000000],DENT[1.000000000000000],DOT[7.3017501400000000],ETH[0.1080246100000000],ETHW[0.1069321900000000],EUR[0.0610636398123336],KIN[1.000000000000000] |
| 00045089 | BAO[8.000000000000000],DENT[1.000000000000000],ETHW[0.6115173500000000],EUR[0.0010178154487696],FTT[0.0004978000000000],KIN[2.000000000000000],NFT [42677982234066847B][1],TRX[71.2816014000000000],UBXT[2.000000000000000],USDT[46.6077596266002029] |
| 00045091 | EUR[0.9881055600000000],USD[0.000000122552102],USDT[0.000000064221660] |
| 00045093 | EUR[15.000000000000000],USD[190.5014657675000000] |
| 00045096 | BTC[0.0046000000000000],EUR[0.8236251000000000] |
| 00045097 | BAO[1.000000000000000],EUR[0.0006403056139528],KIN[2.000000000000000] |
| 00045100 | EUR[77.000000000000000] |
| 00045101 | USD[25.000000000000000] |
| 00045102 | EUR[1000.000000000000000],USD[-508.8185904085832960] |
| 00045104 | BAO[6.000000000000000],BUSD[3972.0551143300000000],ETH[0.0000027200000000],EUR[0.0000000054244005],KIN[2.000000000000000],MATIC[0.0019875600000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000090039711] |
| 00045107 | BUSD[10.0000000000000000],FTT[0.000000014654556],SOL[100.000000000000000],USD[8711.1438833895341662000000000],USDT[0.000000146548175] |
| 00045109 | SOL[5.4012939800000000] |
| 00045112 | MATIC[9.9980000000000000],USD[4.4388338400000000] |
| 00045116 | FTT[0.9385829100000000],KIN[1.000000000000000],SHIB[2994032.8116459900000000],USD[0.0000001582993669] |
| 00045117 | BNB[0.0002078500000000],CLV[1559.7146525100000000],EUR[0.0007281824500000],USD[-0.0311801597125015],USDT[0.2340560005552670] |
| 00045121 | BAO[1.000000000000000],BTC[-0.0000001503762090],CEL[0.2303243722557865],EUR[0.0000000052341837],KIN[1.000000000000000],LOOKS[-0.0034094932784597],MATIC[-0.0000150794480154],RSR[1.000000000000000],SOL[0.0099567109927848],UBXT[1.000000000000000],USD[111.0835873074806442],USDT[160.5410150581903665] |
| 00045123 | BNB[0.0017699200000000],EUR[7.2710318233215032],FTT[0.0001049194000000],USD[0.0000001113920792] |
| 00045127 | EUR[1.0018853731918889],KIN[1.000000000000000] |
| 00045130 | BTC[0.0035668306711534] |
| 00045135 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045138 | BNB[0.000000005943476],FTT[0.173703630000000000],SOL[2.260000000000000],USD[0.046645621993782],USDT[0.0015534500000000] |
| 00045140 | NFT (4801920960610401341[1],USD[0.043131250000000] |
| 00045141 | AKRO[3.000000000000000],ALGO[101.543655860000000],ATOM[2.591632700000000],AVAX[6.530213370000000],AXS[2.323113470000000],BAO[19.000000000000000],BTC[0.038611710000000],DENT[6.000000000000000],DOT[14.766456840000000],ETH[1.315327770000000],ETHW[0.986731210000000],EUR[14246.120820818
6806984],FTM[505.061554060000000],GALA[151.924524750000000],KIN[18.000000000000000],LINK[10.143430560000000],MANA[5.897953440000000],MATH[1.000000000000000],MATIC[303.770632940000000],NEAR[6.471697680000000],RSR[3.000000000000000],SAND[13.324510250000000],SOL[15.391156980000000],TRX[3
.000000000000000],UBXT[4.000000000000000],XRP[575.071468720000000] |
| 00045143 | BTC[0.084721660000000],EUR[219.298172840000000] |
| 00045145 | EUR[0.000000030551852],USDT[0.000000005382316] |
| 00045146 | BTC[0.051084900000000],TRX[0.001554000000000],USDT[0.000000085141754] |
| 00045147 | BNB[0.020000000000000],BTC[0.122899820000000],EUR[890.918802528823704 9],SRM[5.092860540000000],TRX[19.000000000000000],USD[0.050198290701743 6],USDT[0.204788060000000] |
| 00045149 | USD[0.000000019408096],USDT[0.000000005077376] |
| 00045150 | BTC[0.000124962944818] |
| 00045152 | ETH[0.000438010000000],ETHW[0.000438010000000],USD[21.654537288712954 0] |
| 00045153 | BTC[1.645840140000000],CHZ[850.000000000000000],ETH[15.852828830000000],ETHW[10.237097130000000],EUR[1.944813414140864 0],USD[1.560137658478902600000000000],USDT[80003.994157795471886 8],XRP[1170.720202859292 1000] |
| 00045154 | EUR[0.007598480000000],EUR[1.672434627498533] |
| 00045157 | BTC[0.019775460000000],USD[0.912449770000000] |
| 00045162 | EUR[0.004566200000000],USD[-0.009954113508132 2],USDT[0.014590000000000] |
| 00045166 | BTC[0.000004620000000] |
| 00045167 | EUR[0.091724965676128 4] |
| 00045168 | EUR[11152.152384660273390 0],USD[4.778902852796927 9] |
| 00045170 | BTC[0.007061520000000],USD[-22.587224870000000] |
| 00045172 | BTC[0.013783690000000],ETH[0.156900080000000],EUR[0.570097702694532 1],NFT (5435489323607964 14)[1] |
| 00045173 | USD[0.000659487240850] |
| 00045174 | TRX[0.002121000000000] |
| 00045175 | USD[0.000000012500000] |
| 00045176 | TRX[0.000778000000000],USD[0.172147565750000 0],USDT[0.000000089988787] |
| 00045177 | LTC[0.008535600000000],USD[0.007393841777306 4] |
| 00045178 | AKRO[1.000000000000000],BTC[0.000004600000000],DENT[1.000000000000000],EUR[0.000000138141686],FTT[0.000577714935451 4],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.010099000000000],USD[25.005860800000000],USDT[0.000000067640331] |
| 00045179 | EUR[30.376670720000000],USD[0.006870125670000 0] |
| 00045186 | ETH[0.015101560000000],ETHW[0.015101560000000],KIN[1.000000000000000],USD[0.000037810124656] |
| 00045187 | ETH[0.000000026886334],EUR[0.000000063211664],USD[0.000000167425851] |
| 00045188 | EUR[0.000000023455738] |
| 00045189 | EUR[0.006731519254839] |
| 00045190 | USD[0.008599540628884] |
| 00045191 | EUR[0.000000450656806],SOL[2.800332660000000] |
| 00045192 | USD[0.391444857500000 0],USDT[0.000009486320 0137] |
| 00045197 | TRX[0.001586000000000],USD[-7.323482086750000 0],USDT[100.200000000000000] |
| 00045198 | USD[0.000000014638831 7],USDT[0.000000042240200] |
| 00045200 | AKRO[1.000000000000000],ALG O[0.000126170000000],ATOM[0.000000008891600],AVAX[0.000487313470250],BAO[6.000000000000000],BTC[0.000000177143284],DENT[2.000000000000000],DOT[0.000000033819796],ETH[0.000012935211013],ETHW[0.000000065542013],EUR[150.063026872695838 5],GMT[0.000000008500000
0],KIN[7.000000000000000],MANA[0.000000045900000],MATIC[0.000000035700000],NEAR[0.000000025000000],RSR[1.000000000000000],SHIB[35.170564577300000],SOL[0.045028441292 7080],USD[0.000000114124049],USDT[0.127727073529665 7]
ENJ[3554.491497990000000],ETH[3.831699140000000],ETHW[0.000352600000000],EUR[19.229741593730137 8],MANA[1351.363475320000000],SAND[770.244395860754696],YFI[0.021242750000000] |
| 00045202 | AKRO[1.000000000000000],ATOM[2.000000024850768],BAO[2.000000000000000],BNB[0.000000047546324],DENT[1.000000000000000],FTT[0.000000008366044],GALA[0.001021230000000],GST[0.000000019357338],KIN[5.000000000000000],MTL[20.500851742001411 0],USD[0.000001704057616] |
| 00045203 | GST[0.000001740000000],SOL[18.750000000000000],TRX[0.001555000000000],USD[0.000000044730630],USDT[669.133451419491726] |
| 00045204 | BTC[0.001000000000000],ETH[0.006000000000000],EUR[2.185844200000000] |
| 00045211 | AKRO[1.000000000000000],AVAX[5.002276440000000],BAO[11.000000000000000],BTC[0.025697730000000],DENT[1.000000000000000],ETH[0.261022740000000],ETHW[0.260918020000000],EUR[337.697494864821701 7],KIN[9.000000000000000],MANA[61.013389720000000],SAND[50.844491220000000],SOL[8.813472790 0000
0],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 00045217 | ETH[0.000009770000000],ETHW[0.000091770000000],EUR[0.000000078839838],FTT[0.002469404179349 7],USD[517.629294403799960 8],USDT[5163.738144401165172 0] |
| 00045218 | ETHW[1.000000000000000],EUR[1261.987611170000000] |
| 00045223 | USDT[0.000000004000000] |
| 00045231 | APT[169.055747980000000],USD[51.479633777033598100000000000] |
| 00045233 | USD[25.364270580000000] |
| 00045234 | TRX[0.000022000000000],USD[1396.810126956000000],USDT[1.000000098113217] |
| 00045235 | BTC[0.154167480000000],ETH[0.542000000000000],ETHW[0.542000000000000],EUR[0.399360049273247 2] |
| 00045237 | BAO[3.000000000000000],EUR[8.969842194012210],KIN[4.000000000000000],SOL[0.000226054312620 8],TRX[1.000000000000000],USD[1.953098128681720 8],USDT[0.000000078659609] |
| 00045240 | BNB[0.000000012182815],BTC[0.000000010933605],EUR[0.000000049434800],FTT[0.000000080000000],LTC[0.000000053793609],USD[138.044933929297070 8],USDT[0.000000107227815],XRP[0.000000099678050] |
| 00045242 | EUR[0.079513000000000],TRX[1.000000000000000],USD[0.051044143762220] |
| 00045245 | BTC[-0.000003221715366],SOL[-0.001986209987691 4],USD[561.646962958559349] |
| 00045255 | EUR[0.080665722979812 8],RSR[1.000000000000000],TRX[0.000280000000000],USDT[220.693749308515360 2] |
| 00045261 | EUR[0.000000108839891],FTT[0.000000018844005],LINK[0.000000076618362],MATIC[0.000187400000000],USD[0.000000072805157],USDT[0.000000011157894 9] |
| 00045262 | USDT[0.000000074190286] |
| 00045263 | BTC[0.001723000000000],USD[14.642756328077423 3],USDT[51.006023830000000] |
| 00045265 | EUR[0.000000077601128],USD[2.901046079769951 3],USDT[0.000000050731658] |
| 00045272 | USD[25.000000000000000] |
| 00045275 | TRX[0.000779000000000],USD[0.312819432975000 0],USDT[0.004446000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045280 | EUR[0.0279145019638713],LTC[0.0034351900000000],USD[0.9148188683702357],USDT[3915.4636489207145870] |
| 00045282 | BTC[0.0003317225401030],EUR[0.0000524100932995],SOL[0.0000000065000000],USD[917.1955438349226394],USDT[0.0045180600000000],XRP[0.0000000075400000] |
| 00045284 | EUR[0.0000071584449011],USD[0.0000000047441226],USDT[0.0000000044996065] |
| 00045285 | ETH[0.0009998100000000],EUR[0.0000000034776882],USD[-0.0012428524985976],USDC[699.4206813300000000],USDT[8.4576117730250570] |
| 00045286 | ETH[0.0000000090487260] |
| 00045289 | 1INCH[1.0000000000000000],BTC[0.2388429700000000],DENT[1.0000000000000000],ETH[4.3767799700000000],ETHW[4.3767799700000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0003558168256922] |
| 00045295 | USD[0.0050877240000000] |
| 00045296 | FTT[1.8588958400000000],SOL[1.5800000000000000],USD[82.1201388900830681] |
| 00045301 | BTC[0.0000073600000000] |
| 00045303 | BTC[0.0005153000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[3.6418763342675835] |
| 00045304 | AKRO[1.0000000000000000],ALGO[8588.0042639458020204],ETH[0.3620507369908312],EUR[0.0000000100342325],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0001826000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USD[-708.7913952884353760000000000000],XRP[0.0053294800000000] |
| 00045309 | EUR[378.6923671633239858],USD[0.0000000115368533] |
| 00045311 | EUR[0.0000000091249632],USD[0.7751991295050696],USDT[0.0000000087062094] |
| 00045316 | USD[25.3642705800000000] |
| 00045317 | ETH[0.0544947900000000],EUR[0.0000000063613285],USD[20.4927487119293406] |
| 00045318 | USD[25.0000000000000000] |
| 00045320 | EUR[0.0004500000000000],ETHW[0.0006548000000000],USD[1920.6097793800000000],USDT[0.0000000131583084] |
| 00045323 | AKRO[1.0000000000000000],APE[0.0001035700000000],BAO[7.0000000000000000],BTC[0.0000002000000000],DENT[2.0000000000000000],EUR[745.4018949309408813],FTT[0.0003884900000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SAND[0.0106408900000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00045324 | EUR[1.4714767679071449],FTM[0.0000004951400000],USD[1.9327876300000000] |
| 00045325 | USD[25.0000000000000000] |
| 00045327 | USD[25.0000000000000000] |
| 00045329 | ETH[0.0825441200000000],USD[0.0014936717800436] |
| 00045334 | TRX[0.0350000000000000],USDT[0.0560388483610537] |
| 00045335 | BTC[0.0021787763560000],USDT[0.0000545056856449] |
| 00045337 | BTC[0.0048090060200000],ETH[0.0641039422000000],EUR[0.0000000691900011],FTT[15.2621812684731553],USD[0.0010403333825000],USDT[0.0194709668144664] |
| 00045340 | BAO[1.0000000000000000],EUR[0.0024908846434687],USD[0.0000938131279040] |
| 00045342 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CHZ[43.7403905800000000],ETH[0.0007091880000000],ETHW[0.0007050980000000],EUR[0.0000001659071167],KIN[4.0000000000000000],MANA[0.0636910900000000],RNDR[38.4624287000000000],RSR[1.0000000000000000],USD[-0.0539215309595000000000000000],USDT[26.4035241606801220] |
| 00045345 | USD[25.0000000000000000] |
| 00045346 | AVAX[94.3807756000000000],BTC[0.0962903300000000],ETH[1.9094672500000000],ETHW[1.2335742700000000],EUR[0.0000000288648720],FTT[99.0088482600000000],LINK[274.4220682200000000],SOL[59.7149713800000000],TRX[0.0000070000000000],USD[0.0000001881060651],USDT[15.8139096653920283] |
| 00045347 | BOBA[0.0681000000000000],EUR[11500.1323713100000000],MEDIA[0.0033340000000000],SECO[299.9400000000000000],TRX[0.0000270000000000],USD[12892.2381138023940000000000000],USDT[15019.8377173155303881] |
| 00045348 | PAXG[0.0003707000000000],USD[0.0000001000000000],USDC[33194.0247895200000000] |
| 00045350 | AKRO[1.0000000000000000],EUR[0.0169694382151491],FRONT[1.0000000000000000],KIN[2.0000000000000000],MATIC[1.0004292700000000] |
| 00045351 | USD[0.1801591550000000],USDT[0.0000000091669104] |
| 00045353 | EUR[100.0000000000000000],USD[102.3400000000000000] |
| 00045354 | USD[25.0000000000000000] |
| 00045358 | EUR[130.3766823717571777],KIN[2.0000000000000000],SOL[1.0000000000000000],TRX[1.0000000000000000],USD[0.3898365424716970] |
| 00045360 | EUR[51.8266921700000000],USD[98.7629475662000000] |
| 00045364 | BNB[0.0000000020715953],BTC[0.0000000022971065],COMP[0.0000000020446464],ETH[0.0000000057651482],EUR[0.0000000074056160],LTC[0.0000000057549680],SOL[2.1146676535342272],USD[136.2140063722935417] |
| 00045369 | EUR[0.0011913600000000],USD[0.0000151567291928] |
| 00045370 | BTC[0.0562108300000000] |
| 00045372 | EUR[0.0118018232226426],USD[8.0778705364919313],USDT[0.0996866949455626] |
| 00045375 | AAVE[0.0000000006693444],BNB[0.0000000086171535],BTC[-0.0000034120520500],CHZ[9.9240000000000000],DOGE[0.5729097868472118],ETH[-0.0002161310132476],ETHW[-0.0005103864569724],LDO[0.9870800000000000],SOL[-0.0044159608548647],USD[1.2203979823909220],USDT[2.7124038302103255] |
| 00045377 | BUSD[55.0604953800000000],USDT[1.0000001693137800] |
| 00045379 | ETH[-0.0000080402425219],ETHW[-0.0000060017449590],USD[52.7693024741141818],USDT[0.0000000148999004] |
| 00045382 | TRX[0.0000010000000000],USDT[19.2000000000000000] |
| 00045387 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0009724000000000],ENJ[0.0004117200000000],KIN[1.0000000000000000],USD[0.0001897449477538] |
| 00045388 | BTC[0.0000007500000000],ETH[0.0000117000000000],EUR[0.0000000065437711],FTT[25.4179819300000000],MATIC[0.0000000098580010],NFT [3301635244284446622](t),SNX[0.0000000066168317],USD[0.4550375130992552],USDT[0.0000000097429931] |
| 00045393 | BAO[6.0000000000000000],BTC[0.0030899500000000],DENT[1.0000000000000000],EUR[0.0001080145524898],KIN[4.0000000000000000],USD[0.0006164458425121] |
| 00045396 | EUR[0.0001755090570576] |
| 00045401 | USD[5.0000000000000000] |
| 00045403 | USD[0.0000001309702100],USDT[0.0000000032442372] |
| 00045404 | AKRO[1.0000000000000000],EUR[0.0000000322262624],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000098869970] |
| 00045408 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],APT[44.7744686400000000],BAO[4.0000000000000000],BAT[1.0000000000000000],BTC[1.5548566254547985],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[18533.9254241900000000],ETH[11.2230909000000000],EUR[0.0765315271244021],FRONT[1.0000000000000000],[0000],FTT[11.4690364700000000],KIN[1.0000000000000000],LINK[1023.1911091100000000],MATIC[1.0001826000000000],RSR[2.0000000000000000],SOL[699.2100528600000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[30.0000000000000000] |
| 00045410 | BTC[0.0000003691932],ETH[0.0000000925435 62],EUR[0.0001255593937000],SOL[0.0000000800000000],USD[0.0005398131548128],USDT[0.0000000075269993] |
| 00045411 | USD[0.0000000764000000],USDC[2191.3100196800000000],USDT[0.0000000128987200] |
| 00045416 | ALGO[287.5754172300000000],APT[2.0074906000000000],ATOM[1.8286710500000000],AVAX[1.4160731700000000],BNB[0.0509701600000000],BTC[0.0187059000000000],CRO[111.3686490000000000],DOGE[195.5997331800000000],DOT[5.3672413100000000],ETH[0.2984839000000000],ETHW[0.1351146600000000],EUR[0.0044613500000000],FTM[62.5941620500000000],FTT[7.8025464000000000],HNT[3.8288262000000000],LINK[2.4377142000000000],MANA[30.2626010000000000],MATIC[35.5870392100000000],NEAR[8.6419835700000000],PAXG[0.0633458000000000],SAND[24.2297141000000000],SOL[4.4242068500000000],USD[507.2208675075824336] |
| 00045418 | SHIB[9.3049103600000000],USD[0.0000000355111133] |
| 00045419 | BAO[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0017550000000000],UBXT[1.0000000000000000],USD[0.0000000107991508],USDT[0.0000056286566439] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045421 | USD[1999.332080334000000000] |
| 00045423 | BAO[2.000000000000000000],EUR[0.900626970000000000],TRX[0.001670000000000000],USDT[0.000000004070398] |
| 00045424 | ALGO[0.000073860000000000],BAO[7.000000000000000000],BTC[0.000000030000000000],DENT[2.000000000000000000],ETH[0.000001300000000000],ETHW[0.055638090000000000],EUR[304.451829757967 6834],FTT[2.032978550000000000],KIN[7.000000000000000000],UBXT[3.000000000000000000],XRP[0.002512860000000000] |
| 00045425 | BAO[4.000000000000000000],BTC[0.122044010000000000],CHF[0.001141640000000000],ETH[0.097845850000000000],ETHW[0.096841790000000000],EUR[151.990225433339 9850],FTT[3.057468970000000000],KIN[3.000000000000000000],USD[0.829536628619 6488] |
| 00045430 | BAO[2.000000000000000000],EUR[0.000000690444 0920],SOL[0.916777100000000000],USD[0.211159950000 00000] |
| 00045432 | ETH[0.000000091634960],TRX[0.000060000000000000],USDT[0.000000006788799] |
| 00045433 | NFT [2963829108972090 91][1],SOL[0.000000032468586],USD[0.000002726900149],USDT[1.259997444653 3440] |
| 00045434 | EUR[0.000000099184202] |
| 00045435 | USD[25.000000000000000000] |
| 00045436 | AKRO[1.000000000000000000],BTC[0.000513710000000000],ETH[0.871280390000000000],ETHW[0.871280390000000000],EUR[0.000018333042 0048],USD[0.000049821795 1940] |
| 00045440 | GMT[0.004453060000000000],TRX[0.001680000000000000],USDT[0.000000000177382] |
| 00045441 | NFT [3366423208713386 15][1],TONCOIN[35.131000000000000000] |
| 00045453 | BTC[0.000292000000000000],USD[1.623656864000000000000] |
| 00045456 | AVAX[4.100347790000000000],BTC[0.069214710000000000],DOGE[2154.461408010000000000],DOT[2.361811760000000000],ETH[0.435361740000000000],ETHW[0.434095100000000000],EUR[0.494509596898 79009],USD[0.003613382720 0000],USDT[0.0000177100000 00000] |
| 00045457 | USD[30.142995272500000000] |
| 00045458 | BAO[4.000000000000000000],ETH[0.017393490000000000],ETHW[0.008877370000000000],EUR[0.000011112429 7354],KIN[2.000000000000000000] |
| 00045461 | USD[0.000144343918438 5],USDT[0.000000034432416] |
| 00045462 | USDT[285.746474860000000000] |
| 00045465 | USD[0.000000063575493],USDT[0.000000082194611] |
| 00045468 | AVAX[5.593745490000000000],BNB[0.129839800000000000],BTC[0.029144246527 3650],DOT[0.890820000000000000],FTT[11.894672000000000000],MATIC[28.923140000000000000],SOL[6.837701400000000000],TRX[74.638020000000000000],USDT[0.00000089762 9510],XRP[163.95896000000 0000000] |
| 00045472 | USD[25.000000000000000000] |
| 00045474 | ALGO[19.996200000000000000],AXS[0.099981000000000000],BTC[0.006718926000000000],DOT[0.999810000000000000],ENJ[5.998860000000000000],ETH[0.005000000000000000],KIN[1.000000000000000000],MANA[2.999430000000000000],SAND[2.999430000000000000],USD[0.010875835498249200 0000000] |
| 00045477 | USD[30.142995272500000000] |
| 00045483 | BNB[0.017520120000000000],ETH[0.002402500000000000],ETHW[0.004402500000000000],USD[8.741793034143 9480] |
| 00045484 | BAO[3.000000000000000000],KIN[3.000000000000000000],USD[0.000147194330 6766],USDT[0.000057832617 3388] |
| 00045487 | LUNC[100110.000000000000000000] |
| 00045490 | BAO[1.000000000000000000],BTC[0.270378630150000000],DENT[3.000000000000000000],DOT[2.423696118000000000],ETH[0.021978360000000000],ETHW[0.021704560000000000],EUR[0.522649778305 0538],KIN[2.000000000000000000],SOL[9.668420060000000000],USD[2.128093334258 4990] |
| 00045493 | USD[25.000000000000000000] |
| 00045494 | FTT[0.000000029716050],USD[0.000002142060344],USDT[0.000000061602184] |
| 00045495 | BNB[0.000000056099664],CEL[0.000000062000000],DOGE[0.000000033997888],ETH[0.000000005196933],EUR[0.000000060382825],FTT[0.246993242891 5757],LTC[0.000000064806000],LUNA2[4.620074000000000000],NFT [428458461107115 5702][1],RAY[0.000000010000000],SRM[0.003000550000000],SRM_ LOCKED[0.040311830000000000],SUSHI[0.000000050000000],TRX[0.000056000000000000],USD[0.000000119716515],USDT[0.000000022174 8523] |
| 00045497 | BTC[0.000000055500000],FTT[38.005065700000000000],USD[4.790565892200000000] |
| 00045499 | DENT[55200.000000000000000000],USD[0.019941569585 9208],USDT[52.286537710000 00000] |
| 00045501 | TRX[0.000017000000000000],USDT[0.057286710000000000] |
| 00045502 | USD[0.009512926465 0000] |
| 00045505 | ATOM[0.001281930000000000],BTC[0.099134330000000000],DOT[17.321250370000000000],ETH[0.174080700000000000],FTT[0.299847110935 0866],KIN[1.000000000000000000],SOL[19.169662590000000000],USD[1172.752104518081 6762] |
| 00045510 | EUR[0.067339763594 5522],USD[0.000000005345414],USDT[0.000000066574582] |
| 00045512 | USD[25.000000000000000000] |
| 00045516 | BTC[0.030000000000000000],USD[-248.325217197683 8946] |
| 00045519 | USD[25.000000000000000000] |
| 00045520 | BTC[0.000008680000000000],ETHW[0.365000000000000000],USD[686.304077402603 9264] |
| 00045522 | BTC[0.008890000000000000],BAO[7.000000000000000000],EUR[0.826692170000000000],USD[0.007722994000000000] |
| 00045523 | AKRO[5.000000000000000000],AVAX[21.294066280000000000],BAO[18.000000000000000000],BTC[0.013208580000000000],DENT[1.000000000000000000],ETHW[0.502363500000000000],EUR[43.750283853020 7914],HOLY[1.000000000000000000],KIN[26.000000000000000000],NEAR[58.154594490000000000],RSR[1.000000000000000000],SECO[1.000000000000000000 00000],SOL[0.384413160000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000] |
| 00045527 | USD[25.000000000000000000] |
| 00045529 | BAO[4.000000000000000000],USDT[3333.438586116368 1972] |
| 00045534 | BTC[0.030700000000000000],EUR[0.392368260000000000],USD[0.024046810000000000] |
| 00045535 | ETH[0.000000048139104] |
| 00045536 | NFT [3663103604264688 81][1],USD[0.038695780000000000] |
| 00045537 | AKRO[1.000000000000000000],BAO[2.000000000000000000],FTT[1.074731100000000000],KIN[4.000000000000000000],TRX[0.000035000000000000],UBXT[1.000000000000000000],USD[0.000000053410872],USDT[89.972581675501 4064] |
| 00045539 | EUR[1.473893651414523] |
| 00045541 | AAVE[0.000000007406356 8],LINK[0.000000033784946] |
| 00045543 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.057846039393 0331],DENT[6.000000000000000000],ETHW[0.259623340000000000],EUR[0.000034575186 0432],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000011346 9169],USDT[0.0000006440 15718] |
| 00045550 | USD[18.630826754625000000000000] |
| 00045551 | EUR[0.003365599202 3808],KIN[2.000000000000000000],SOL[2.132794300000000000] |
| 00045555 | ETH[1.022132400000000000],ETHW[1.022277750000000000],FTT[25.013031453228624],GRT[3343.014755730000000000],USD[0.094030440800 3813],USDC[11271.503735190000000000],USDT[0.000000099834745] |
| 00045557 | ETH[0.000000042075222],ETHW[0.000000042075222],EUR[0.000034507992451],USD[0.000000000584155 9612],USDT[0.000000004115951 2],XRP[0.940178410000000000] |
| 00045579 | AKRO[1.000000000000000000],BAO[12.000000000000000000],BTC[0.020294740000000000],DENT[2.000000000000000000],FTT[1.010146100000000000],KIN[11.000000000000000000],MANA[28.903517250000000000],SAND[24.457516590000000000],TRX[1.100809000000000000],UBXT[1.000000000000000000],USDT[190.013061106714 0613] |
| 00045580 | BTC[0.005868800000000000],ETH[0.296214140000000000],ETHW[0.296214140000000000],EUR[0.000761029930 1044],USD[0.666383019108 2306] |
| 00045581 | AKRO[2.000000000000000000],ATOM[0.000007440000000000],BAO[6.000000000000000000],BTC[0.000000078246229],DENT[2.000000000000000000],DOGE[0.007092707786486],DOT[0.000012560000000000],ETH[0.205793487661 7907],EUR[27.657258165248 9393],KIN[8.000000000000000000],MATIC[0.000000031470642],SAND[0.000093400000000000 0],UNI[0.000041457194 0928],USDT[0.000000035341753] |
| 00045584 | USD[3.082632663207339500 0000000],USDT[10.439713450000000000] |
| 00045585 | USD[0.473859408854 0367],USDT[0.756905088214 1002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045586 | ETHW[0.000650990000000000],USD[0.000552915967672] |
| 00045587 | NFT (51057352033519338131)[1],USD[0.252034905000000],USDT[0.000000016697316] |
| 00045588 | BTC[0.000000080517804] |
| 00045594 | APT[9.899739930000000],BNB[0.228283120000000],BTC[0.004468410000000],ETH[0.093064060000000],ETHW[0.149483530000000],EUR[0.017564121085751],SOL[6.111563170000000],USD[95.413850310007950],XRP[83.164992020000000] |
| 00045595 | BTC[0.000000006000000],DOGE[0.000000006481018],ETH[0.134873793219963],ETHW[0.000001380000000],EUR[0.000000002000000],USD[0.000213953787090] |
| 00045596 | USD[30.000000000000000] |
| 00045598 | ETHW[2.351240000000000],EUR[0.433593020000000],USD[1.231305890000000] |
| 00045600 | USD[25.000000000000000] |
| 00045602 | TRX[0.000776000000000],USDT[4409.200000000000000] |
| 00045614 | USD[0.000445753450268],USDT[0.000000009500000] |
| 00045615 | BTC[0.000000000000000],CRO[0.000000000000000],EUR[0.000001861509358],TRX[0.001685000000000],USD[0.085961070000000],USDT[0.000004312969268] |
| 00045616 | EUR[111.866826894882810],FTT[0.000000066876624],USD[9351.566554424257504],USDT[0.000000161840025] |
| 00045618 | EUR[0.002322200000000],USD[0.000000086114720] |
| 00045621 | BTC[0.000006600000000],DENT[1.000000000000000],EUR[0.001626105585602],TRX[1.000007000000000],USDT[0.000000094416109] |
| 00045624 | FTT[1.230216740000000],TRX[0.001754000000000],USD[38.732740110679645],USDT[0.000000115175351] |
| 00045625 | BNB[0.000000031641191],BTC[0.000000014000000],ETH[0.000000002000000],GRT[0.035901113404000],LINK[0.000000008721072],USD[0.000000672107463] |
| 00045629 | BAO[6.000000000000000],ETH[0.000000081297705],KIN[3.000000000000000],RSR[2.000000000000000],TOMO[1.000000000000000],USD[0.000000012838393] |
| 00045630 | BNB[0.000000005000000],CRO[0.000000001595091],EUR[0.000000043266431],FTT[0.000000004386195],MATIC[0.000000004082040],NFT (341902129737101104)[1],NFT (438430482272388883)[1],USD[0.000001438232736],USDT[0.000000079625574] |
| 00045633 | USD[0.000000029683820] |
| 00045634 | ETH[0.000422000000000],USD[0.000000032749088],USDC[136.946668130000000],USDT[0.000000081371864] |
| 00045646 | BTC[0.044584804000000],ETH[0.513000000000000],FTT[25.000000000000000],USD[0.000067681363458] |
| 00045646 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.068748110000000],ETH[0.165344250000000],ETHW[0.164963730000000],EUR[0.001001005241095 8] |
| 00045649 | EUR[0.000000068933166],USD[0.000000081711842] |
| 00045650 | EUR[0.000000076434265] |
| 00045651 | USD[25.000000000000000] |
| 00045652 | USD[25.000000000000000] |
| 00045655 | BTC[0.000000070000000],ETH[0.000001050000000],GALA[0.021659420000000],TRX[0.000270000000000],USDT[0.003693123697717 3] |
| 00045657 | AAPL[0.000000042132929],BAO[23.000000000000000],BTC[0.008798980000000],DENT[4.000000000000000],ETH[0.063906980000000],EUR[75.794316718734742 3],KIN[14.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00045658 | EUR[1098.645794170000000],USD[0.000000009591248],USDT[0.000000118473106] |
| 00045660 | CRO[746.969551110000000],DOT[12.569388330000000],EUR[0.000000168803134],USD[0.000000156941042],USDT[0.000000106825944] |
| 00045663 | EUR[0.000000131107598],USDT[0.000000580703 05] |
| 00045664 | BTC[0.425255900000000] |
| 00045665 | BAO[2.000000000000000],BNB[0.000000007367668],BTC[0.000000004248702],DOGE[0.000000007952996],ETH[0.000000090468336],ETHW[0.00000000242708 30],EUR[0.000000085503953],KIN[2.000000023878200],KSHIB[0.000000005524489],LTC[0.000000013499020],MATIC[0.000000006218790],NFT (512793584190386021)[1],SHIB[225118 7.809163319570684],SOL[0.000000087932585],UNI[0.000000045875562],USD[0.000000117347520],USDT[20.305329080331515] |
| 00045668 | BTC[0.003356200000000],DENT[1.000000000000000],DYDX[0.085364669200000],ETH[0.080000000000000],ETHW[0.080000000000000],EUR[0.165222547177383 4],KIN[2.000000000000000],STETH[0.000023616995704 8],USD[24.903845924174825 7],USDT[0.990377500000000] |
| 00045669 | USD[0.003515544700000] |
| 00045670 | ENJ[84.716949860000000] |
| 00045671 | USD[0.000000078894640],USD[0.000000065142826] |
| 00045674 | BTC[0.000000020078075],TRX[0.000777000000000],USD[0.000000087490894],USDT[0.000000012800000] |
| 00045676 | BTC[0.093480000000000],EUR[0.000000075273307],FTT[5.759916220000000],MATIC[1.000000000000000],SOL[1.059457800000000],TRX[0.001759000000000],USD[7035.300766170258923 6000000000],USDT[20503.391693588202912 4] |
| 00045677 | BTC[0.049995250000000],USD[2600.384493308364741 8] |
| 00045678 | BTC[0.000000049908252],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00045679 | BAO[6.000000000000000],DENT[2.000000000000000],EUR[0.000000149836268],KIN[8093.610338900000000],TONCOIN[18.501038530000000],UBXT[1.000000000000000] |
| 00045681 | BAO[2.000000000000000],BNB[0.044059670000000],BTC[0.000914510000000],DENT[1.000000000000000],EUR[46.776139071981156],KIN[2.000000000000000],TRX[1.000000000000000],USD[-9.447289110000000],USDT[0.000000142726568] |
| 00045682 | TRX[0.001566000000000],USD[0.000000011031770] |
| 00045684 | BTC[0.046823690000000],CEL[3.915180250000000],ETH[0.000107550000000],ETHW[84.192557687100000],EUR[1.804810630000000],FTT[0.400000000000000],MATIC[0.099567770000000],USD[0.000000032797500] |
| 00045687 | ATOM[1.000000000000000],AVAX[0.400000000000000],BNB[0.030000000000000],BTC[0.003699354000000],CRO[50.000000000000000],DOGE[125.000000000000000],DOT[1.000000000000000],ETH[0.005000000000000],ETHW[0.005000000000000],EUR[0.000000037442894],FTM[29.000000000000000],FTT[0.300000000000000],LINK[0.000000008000000],NEAR[1.900000000000000],SOL[0.423300828792500000],USDT[2.786303242150000 0] |
| 00045691 | AKRO[1.000000000000000],BTC[0.000198260000000],EUR[3.000180699106671 6],TRU[1.000000000000000] |
| 00045693 | ATOM[5.006440000000000],DOGE[0.782755370000000],FTT[7.800000000000000],SOL[0.380000000000000],USD[0.022275014929948 7],USDT[0.000436568000000] |
| 00045696 | TRX[0.001566000000000],USD[0.000000291224278 1] |
| 00045697 | EUR[0.000000178408510],USD[0.000000158067006],USDT[78212.156598320000000] |
| 00045698 | USD[1168.768770080000000],USDT[0.000000144915533] |
| 00045701 | EUR[20.000000000000000] |
| 00045702 | EUR[0.006449030000000],USD[0.000000111836024] |
| 00045704 | BTC[0.010909680000000],USD[66.282476789944641 4000000000] |
| 00045705 | USD[25.000000000000000] |
| 00045706 | BAO[1.000000000000000],EUR[0.000000064989876],USD[0.050646862500000],USDT[0.000000000664232] |
| 00045707 | USD[25.000000000000000] |
| 00045708 | FTT[0.278207500704492 0],USD[1.193456340250000 0] |
| 00045709 | AVAX[0.812377600000000],BTC[0.001026040000000],LTC[1.484276660000000] |
| 00045710 | ETH[0.000006791514037 0],ETHW[0.000006791514037 0],USD[0.833628519255244 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045711 | TRX[0.0015540000000000],USD[0.1741709870000000] |
| 00045712 | ATLAS[0.0000000027920320],BIT[0.0000000038871000],BTC[0.0000000090099293],DODO[0.0000000015735997],ETH[2.0438134131008117],FTT[0.0000000043463413],HNT[0.0000000070979000],KBTT[0.0000000025722384],PERP[9858.3000000033930398],RAY[0.0000000045868137],SOL[0.0000000097693533],USD[0.0000055330642920] |
| 00045715 | USD[30.0000000000000000],USDT[155.4477799103000000] |
| 00045716 | USD[25.0000000000000000] |
| 00045717 | USD[25.3642705800000000] |
| 00045719 | ETH[-0.0000002303952543],EUR[0.0005821517179790] |
| 00045720 | BTC[0.0491755760000000],EUR[1033.3881640000000] |
| 00045726 | AKRO[1.0000000000000000],ATLAS[2959.0635347402548135],BAO[4.0000000000000000],ETH[0.0200000000000000],ETHW[0.0000000067896172],EUR[103.9590388090435111],KIN[2.0000000000000000],POLIS[59.8407473451865780],TONCOIN[0.0000000054255376] |
| 00045729 | BAO[2.0000000000000000],USDT[0.0000143663806065] |
| 00045733 | FTT[0.0145176707589910],USD[0.0240002246090547],USDT[0.0000000237617479] |
| 00045738 | BTC[0.0000000078843888],ETH[0.0000000027069120],TRX[0.0001740000000000],USD[0.0000000164748490],USDT[-0.0000068797591616] |
| 00045739 | USD[25.0000000000000000] |
| 00045742 | BTC[0.0000000020000000],EUR[0.0276881461201908] |
| 00045744 | TRX[0.0015560000000000],USDT[0.0000000087618698] |
| 00045746 | EUR[0.0002053979332880] |
| 00045747 | EUR[0.0000000032118500],USDT[0.0000000036676105] |
| 00045755 | DENT[1.0000000000000000],FB[0.3273151300000000],USDT[0.0000006821383690] |
| 00045755 | BTC[0.0361209820000000],ETH[0.4469479800000000],ETHW[0.1199884800000000],EUR[178.0260140361374000],USD[0.0585271521491826] |
| 00045756 | BTC[0.0031468582466832] |
| 00045760 | EUR[0.0000000022992480],RSR[1.0000000000000000] |
| 00045762 | BTC[0.0000000080000000],UBXT[1.0000000000000000],USD[0.0000000083373929] |
| 00045763 | TRX[0.0001300000000000],USD[0.0000000071577705],USDT[49.5426420500000000] |
| 00045767 | BTC[0.0050958900000000],ETH[0.0716007400000000],ETHW[0.0716007400000000],EUR[2.7391675743212745],FTT[1.0000000000000000],SOL[0.7043251500000000] |
| 00045770 | USD[79.1098956855000000000000000] |
| 00045771 | EUR[21.6000000000000000],USD[0.0073698721000000],USDT[0.4500000000000000] |
| 00045772 | USD[-0.1509133092000000],USDT[0.1592000000000000] |
| 00045773 | EUR[0.9803532900000000],TRX[0.0020590000000000],USDT[0.0030442622913608] |
| 00045777 | USD[-25.0062244317120312],USDT[38.0492656700000000] |
| 00045779 | USD[25.0000000000000000] |
| 00045782 | BTC[0.0000000050000000],EUR[1.8700000000000000] |
| 00045783 | USD[0.0000011324304],USDT[3134.2730299865471017] |
| 00045785 | BTC[0.0000021000000000],DOGE[0.0091179700000000],ETH[0.0001154000000000],ETHW[0.0001153000000000],FTT[1.0627359047185924],USDT[0.0025674100000000] |
| 00045786 | USD[25.3642705800000000] |
| 00045790 | BTC[0.0000000200000000],DENT[1.0000000000000000],ETH[0.0000028000000000],ETHW[0.0000028000000000],EUR[0.0000000064577778],SHIB[9.3591836700000000],UBXT[1.0000000000000000] |
| 00045791 | USD[25.0000000000000000] |
| 00045792 | AKRO[1.0000000000000000],EUR[0.0000000051010296] |
| 00045794 | TRX[0.0007780000000000],USD[-85.5360796062576690],USDT[423.3222469388702448] |
| 00045796 | USD[25.0000000000000000] |
| 00045798 | TOMO[1.0000000000000000],TRX[0.0017330000000000],USDT[0.0000083259376728] |
| 00045799 | USD[7.0093199500000000] |
| 00045802 | BTC[0.1895453400000000],ETH[0.0004766860000000],EUR[0.0000000049294726],FTT[0.0000000008705280],SOL[0.2100565309829208],USD[0.0011916134034343],USDT[0.0000390625381148] |
| 00045808 | 1INCH[-0.0600552189617889],AAVE[-0.0084413360892554],APT[0.9581062630722110],AVAX[0.1172676577023715],AXS[-0.0842120494931986],BAND[0.0317457143766068],BNB[0.0091365187569898],BTC[0.1001974619574018],CEL[0.0000000073394492],CHZ[0.0082000000000000],CRV[0.0010000000000000],DAI[-0.0161533110137609],ETH[0.2008058897876381],ETHW[0.0000000043359457],FTM[0.9997974998842437],FTT[0.0089488838932935],GMT[0.3267757711623184],GRT[-0.5038464300229402],KNC[0.0000000046040328],KSHIB[1.5145000000000000],LINK[-0.0478582077529699],MATIC[-0.3408799364305531],MSOL[0.4236800935083733],NFT(546657507641934685)[1],SNX[-0.0787289193035642],SOL[0.0166652979290114],SRM[-0.0000000082700000],STSOL[0.0025790114611072],SUSHI[0.1584230730092633],TONCOIN[0.0067950000000000],UNI[-0.0012860640670306],USD[512535.8343854908987808000000000],USDC[40.0000000000000000],USDT[-820.8940209571259752],WBTC[-0.1716104105698328],WETH_WHI[0.1000000000000000],XRP[0.0000000142203324],YFI[-0.0000466676796993] |
| 00045809 | ATOM[2.0120176945968682],BAO[2.0000000000000000],BTC[0.0118351562520000],DENT[1.0000000000000000],ETH[0.0553185850000000],ETHW[0.0352241600000000],EUR[692.4787019158616450],FTT[4.2694627729188121],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[316.6714074935738760],USDT[106.1247767700000000] |
| 00045811 | BAO[1.0000000000000000],EUR[0.0000000096798517],TRX[1149.0598949100000000],USDT[122.4130041345133432] |
| 00045812 | ALGO[521.9025870000000000],ATOM[5.0990600700000000],AUDIO[1111.3845660900000000],BTC[0.0374248570000000],CHZ[359.9336520000000000],CRV[80.9850717000000000],EN_J[318.9405870000000000],EUR[15.8268943460328041],FTT[8.3774116900000000],GALA[3579.3198000000000000],GRT[1561.7092050000000000],HNT[37.4928758000000000000000],LTC[101.9806200000000000],NEAR[575.9855600000000000],RNDR[607.4274119800000000],SAND[155.9709585000000000],SOL[7.5296145450000000],USD[214.3936700000000000] |
| 00045813 | BTC[0.0035445400000000],EUR[0.0000022569902716] |
| 00045814 | USD[25.0000000000000000] |
| 00045815 | USDT[0.9371950000000000] |
| 00045817 | USD[25.0000000000000000] |
| 00045820 | BTC[0.0007509100000000],GALA[8.2976000000000000],HNT[0.3414890000000000],NEAR[0.0095440000000000],SAND[0.5810500000000000],TRX[0.0008090000000000],UNI[0.0193640000000000],USD[1.1508086947950000] |
| 00045821 | RAY[37.4343228300000000],USD[0.0000000031098920] |
| 00045823 | TRX[0.0200570000000000],USD[-43.5948453846129632],USDT[770.1941334216393628] |
| 00045824 | AKRO[8.0000000000000000],APE[0.0000208000000000],BAO[23.0000000000000000],BTC[0.0011958811953168],DENT[1.0000000000000000],DOT[1.5665045200000000],ETH[0.0157379184071790],ETHW[0.0000007000000000],FTT[7.1010254900000000],GAL[4.1313725500000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[0.7538189300000000],UBXT[1.0000000000000000],USD[0.0572563570628171],USDT[0.2857704218579100],YFII[0.0011949600000000] |
| 00045829 | FTT[9.1000000000000000],USD[1.5912707362500000] |
| 00045835 | BTC[0.0187128440399985],EUR[0.0000000042220028],USDT[0.0000631409316903] |
| 00045836 | BTC[0.0042850900000000],EUR[0.0001303481809413],USD[0.0845196032000000] |
| 00045837 | BTC[0.0000000070780000],EUR[0.7768525700000000],USD[0.0000000060000000] |
| 00045838 | BNB[1.3251027500000000],BTC[0.0358126100000000],ETH[0.3778467491400000],FTT[0.0002910428193776],USD[15.4862358792261328],USDT[190.1301259333019684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045842 | USD[40.11997729750000000000000000],USDT[838.10541900652736698] |
| 00045843 | EUR[0.000000075433747],USD[0.000000000638770 4],USDT[0.000000003828800] |
| 00045844 | USD[25.000000000000000] |
| 00045845 | AAVE[0.610000370000000],ALGO[212.039295740000000],APE[19.304281340000000],ATOM[0.000394560000000],BAO[2.0000000000000000],BCH[0.010000000000000],BTC[0.009005670000000],CHZ[80.027221900000000],DENT[1.000000000000000],DOT[7.000009130000000],ETH[0.109441516000000],ETHW[0.101478856000000 00],EUR[0.036533361460488 2],FTM[67.005817660000000],FTT[25.004263187517 4321],GRT[928.040942300000000],HNT[52.900010010000000],HT[0.900021010000000],LINK[1.601324330000000],LTC[0.410005040000000],MANA[196.301309200000000],MKR[0.001000660000000],NEAR[74.70000000000000],NFT [338753953578185628311],SAND[121.008696380000000],SNX[19.700150660000000],SOL[6.983036150000000],SRM[364.000082190000000],USD[1314.964852024351 7503],XRP[398.690112570000000] |
| 00045847 | EUR[88688.576094250000000],TRY[0.850084090000000],USD[0.781982374516456 0],USDT[78.929793397842 4032] |
| 00045853 | USD[25.000000000000000] |
| 00045854 | EUR[0.000207176685 9864],USD[0.442447310000000] |
| 00045855 | TRX[0.000007100000000],USDT[0.268789000000000] |
| 00045858 | BAO[1.000000000000000],EUR[0.000580723541 2187],FIDA[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00045861 | BAO[6.000000000000000],BTC[0.006232579018 2500],DENT[1.000000000000000],ETH[0.043903980883 1900],ETHW[3.276882977501 5506],EUR[0.000000084967060],KIN[3.000000000000000],SOL[0.253311054902 5500],USD[0.000000004788009 0],USDT[15.124326740000000] |
| 00045863 | EUR[0.000000014349936],FTT[0.100017210000000],USD[0.008822089186 260],USDT[200.705282825629 5580] |
| 00045864 | DOGE[19.996400000000000],USD[0.021925868500000] |
| 00045870 | EUR[0.000000003335 1912],USD[0.000000030665 3727],USDT[196.649637901851 1942] |
| 00045876 | BTC[0.048097820000000],ETH[0.741885000000000],ETHW[0.555922200000000],EUR[6.222663000000000] |
| 00045877 | KIN[1.000000000000000],SOL[0.007783760000000],USD[21.460083155906379] |
| 00045880 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000004887928 4],FTT[0.013006180000000],USDT[0.0041713 00000000] |
| 00045881 | ATOM[4.398740000000000],AVAX[0.099802000000000],BTC[0.000000020000000],DOGE[241.829180000000000],DOT[8.897192000000000],ETHW[6.096423710000000],EUR[0.000000047525528],LTC[0.049784000000000],SOL[0.879591400000000],TRX[1.886608000000000],USD[0.000000133475500],USDT[16.584412743561200 9],XRP[2.981460000000000] |
| 00045883 | USD[25.000000000000000] |
| 00045884 | USD[0.000931855200000] |
| 00045885 | BTC[0.000000090200000],CRO[0.000000034117129],EUR[0.000000074502343],FTT[0.000000065602348],KIN[0.000000100000000],SOL[0.000000003248891] |
| 00045893 | BTC[0.044392008000000],ETH[1.079805600000000],ETHW[1.079805600000000],FTT[8.578694080000000],NEAR[99.982540000000000],PYPL[2.999460000000000],USD[-1233.024799183936 1237] |
| 00045895 | USD[25.000000000000000] |
| 00045897 | BTC[0.090062363967 9617],ETHW[0.000000080000000],EUR[0.000000058850502],FTT[0.000000100000000],SOL[4.999418000000000],TRX[0.000070000000000],USD[0.000000168179857],USDT[0.000060462878823],WBTC[0.000000056000000] |
| 00045898 | 1INCH[447.366869420000000],BAO[7.000000000000000],DOT[0.084202550000000],ETH[0.004909430000000],FTT[25.176051710000000],LTC[0.003671730000000],MATIC[0.447942520000000],NEAR[0.252959900000000],NFT [571347218331065091 21],SOL[0.001754030000000],USD[0.000000005738400] |
| 00045901 | USD[73.365112180000000] |
| 00045906 | AKRO[4.000000000000000],BAO[6.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[0.000000100934949],KIN[5.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000] |
| 00045908 | BTC[0.000001300000000],NFT [497249309888162851 1][1] |
| 00045912 | EUR[0.000000019927451] |
| 00045914 | BAO[1.000000000000000],USD[0.000351375000000] |
| 00045915 | EUR[0.000916150545040],TRX[0.000000000838083] |
| 00045916 | EUR[0.000000066557400],USDT[0.000952670000000] |
| 00045918 | BTC[0.262400000000000],EUR[11.020563050000000],USD[0.002915428800000],USDT[1776.429305840000000] |
| 00045921 | EUR[1.160486698481431],FTT[3.957408860000000],UBXT[1.000000000000000] |
| 00045922 | USD[25.000000000000000] |
| 00045926 | SRM[186.525117640000000],SRM_LOCKED[1.474702680000000] |
| 00045932 | BAO[2.000000000000000],TRU[1.000000000000000],TRX[0.000815000000000],USD[0.066446193580 1258],USDT[0.000000037306037] |
| 00045933 | USD[0.106783792500000] |
| 00045934 | USD[25.000000000000000] |
| 00045935 | BTC[0.002301140000000],EUR[0.000001619226714 5],MATIC[0.615653300000000],SOL[0.754369390000000] |
| 00045936 | TRX[0.001573000000000],USD[1036.935580849740000],USDT[0.000000095345587] |
| 00045939 | EUR[300.000000000000000] |
| 00045941 | USD[25.000000000000000] |
| 00045942 | EUR[0.320651060000000],PERP[0.005505430000000],USD[0.156429395429 1854],USDT[0.836458262514 7083] |
| 00045943 | ALGO[0.022969480000000],ATLAS[7294.622743150000000],BAO[2.000000000000000],POLIS[0.000000008 9249755],SOL[0.000002290000000],USDT[0.041499690000000] |
| 00045947 | USD[10.156612000000000] |
| 00045948 | BTC[0.032624242547 9400],EUR[72.111252932311 1795] |
| 00045950 | BTC[0.024495345000000],EUR[8.815600000000000] |
| 00045953 | ETH[0.305737059585 5726],ETHW[0.614737059585 5726],EUR[21.420230204298 3820],FTT[25.095231570000000],LTC[0.009289220000000],SOL[0.008891535970 0304],USD[2918.364672702022 4567],USDT[0.202865925500000] |
| 00045966 | AKRO[5.000000000000000],BAO[1.000000000000000],BTC[0.046195930000000],DENT[2.000000000000000],ETH[0.036932620000000],EUR[0.001461466852192],KIN[21.000000000000000],NFT [569033415893427686][1],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.063818290726764] |
| 00045967 | BTC[0.001320300000000],ETH[0.000000011037176],SAND[8.786635000000000],USD[0.000000080468085],XRP[26.370249400000000] |
| 00045969 | APE[2.183951390000000],ATOM[0.460930800000000],AVAX[1.047685130000000],BAO[4.000000000000000],BNB[0.023108840000000],BTC[0.006069610000000],DENT[1.000000000000000],DOGE[55.031331220000000],ETH[0.108004430000000],ETHW[0.099808610000000],EUR[0.001271120048129],KIN[6.000000000000000],MANA[11.088681420000000],MATH[32.168796360000000],SAND[6.278398700000000],SOL[1.354498030000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.598944440000000] |
| 00045970 | TRX[0.003758000000000],USDT[0.500000000000000] |
| 00045971 | AKRO[1.000000000000000],BTC[0.137972510000000],EUR[0.001725035764260],USD[0.000193311513794 4],USDT[0.000056753555904] |
| 00045972 | USD[0.135074407925000],XRP[0.000000002818 2006] |
| 00045975 | BAO[1.000000000000000],BTC[0.004877260000000],ETH[0.166212480000000],ETHW[0.165849490000000],EUR[0.0521057731215612] |
| 00045981 | USD[115.351124047000000],USDC[36.763010090000000] |
| 00045983 | USD[76.030931945161 3490],USDT[-2.592017151043 7327] |
| 00045986 | USD[7.403987118300000] |
| 00045987 | AKRO[1.000000000000000],BTC[0.000785590000000],EUR[1.079493703447 8701],KIN[1.000000000000000],SHIB[506920.1827647200000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00045990 | ATOM[0.000000008196808],BNB[0.000000074468935],BTC[0.000000088979762],CRO[0.0000000167854860],DOGE[0.000000091115245],DOT[0.000000023862165],ETH[0.0000000129363283],EUR[0.000000008262612],KIN[1.00000000095739268],LINK[0.000000091115245],MATIC[0.000000076812129],SOL[0.000000002167219],SOS[351.63741103000000000],TRX[0.000000089000000],USD[0.000000219642646],USDT[478.78401891252514411] |
| 00045992 | USDT[0.0000000068369197000] |
| 00045993 | EUR[0.000000027474848436],TRX[1.00000000000000000] |
| 00045994 | TONCOIN[0.02000000000000000],USD[6.78334833000000000] |
| 00045997 | AVAX[0.09992000000000000],BAO[1.00000000000000000],BTC[0.0000998000000000],CHZ[19.99200000000000000],LINK[0.09966000000000000],LTC[0.0009540000000000],TRX[3.18438200000000000],USD[13.76849557800000000],XRP[0.99760000000000000] |
| 00046006 | AKRO[1.000000000000000000],AVAX[0.0000000075000000],BAO[1.00000000000000000],DOT[0.0000000050000000],KIN[3.000000000000000],MATIC[0.0000000075000000],SAND[0.0000000075000000],SOL[0.0000000019000000],UBXT[1.000000000000000000] |
| 00046007 | AKRO[1.00000000000000000],BNB[0.000000005718048],BTC[0.00000000221 4141],EUR[0.0000024253951997],KIN[1.00000000000000000],TRX[1.620000000920630],USD[0.000000098897800],USDT[0.000432940 44888] |
| 00046009 | BTC[0.004000781230 2208],ETH[0.000000061797760],EUR[0.692136449334 3250],USD[0.0126369090 48413] |
| 00046011 | SOL[4.9686961200000000] |
| 00046018 | USD[0.1265622725581435],USDT[0.0041105056357614] |
| 00046024 | USD[25.00000000000000] |
| 00046027 | EUR[0.5419541800000000],TRX[0.0009910000000000],USD[0.0006511084540430],USDT[0.0049741155860958] |
| 00046031 | USD[25.00000000000000] |
| 00046036 | USD[25.00000000000000] |
| 00046042 | BTC[0.0001064000000000] |
| 00046043 | AKRO[1.00000000000000000],BAO[9.000000000000000],ENJ[0.0134540100000000],ETH[0.000000006072812 1],EUR[0.0000045031109392],KIN[5.00000000000000000],SOL[0.0000716000000000],UBXT[2.00000000000000000] |
| 00046044 | USD[25.00000000000000] |
| 00046046 | SOL[6.5118227100000000] |
| 00046050 | ALGO[4.9817157900000000],ALICE[1.1431472700000000],ATOM[2.2024016100000000],AVAX[0.0022397800000000],BNB[0.0300634780000000],BTC[0.0000601180027076 2],COMP[0.00018376614 00000],CRO[10.0531959100000000],DOGE[1.9593317500000000],DOT[0.1052993200000000],ENJ[17.1908842400000000],FTM[0.9942284100000000],FT[FTT[0.0200811896311884],KIN[1.3986270500000000],LEO[0.1037954300000000],LINK[0.0004932000000000],LTC[0.5921329860000000],MATIC[0.0047224600000000],MKR[0.0000001480000000],NEAR[0.1989000200000000],SHIB[100623.51248976000000000],SOL[0.4228732420000000],STETH[0.0000000077956 40],TRX[0.0520722800000000],UBXT[1.0000000000000000],UNB[0.0099436000000000],USDT[1.7251927408593731],USDT[0.2859187670100000],WAVE[SI8.0526186200000000],XRP[0.0011507100000000],YFE[0.000000026200000 00] |
| 00046053 | ETH[0.0000000077389378],ETHW[0.000000007989937 8],EUR[0.000000126732118],FTT[28.375221951362081 2],LINK[0.0002462823662592],MATIC[0.0000000088128352],SOL[11.561121745703926 0],USD[0.0000000271172490] |
| 00046055 | EUR[5000.0000001272024582],SOL[13.0042477300000000] |
| 00046057 | USD[0.0000000057419425] |
| 00046058 | BTC[0.0000954970000000],USD[0.3393729583500000] |
| 00046060 | BTC[0.0029529300000000],DAI[0.000229850000000 0],ETH[0.0415262700000000],ETHW[0.0023976900000000],EUR[0.0083488700573625],FTT[9.6014497900000000],USD[36.5873670950000000],USDT[1015.7521058300599440] |
| 00046062 | BTC[0.0799840000000000],EUR[1865.504500000000 0000],FTT[3.9992000000000000],SAND[199.9600000000000000],SOL[14.9970000000000000],USD[0.6278396800000000] |
| 00046063 | EUR[0.00000000035871361],USD[0.00000000033669192] |
| 00046065 | AAVE[-0.0045283913988656],ALGO[845.9971950000000000],ATOM[0.000000000920952 94],BNB[1.0038439305961271],BTC[0.000000009000000 0],EUR[0.0000000042860997],TRX[0.0010510000000000],USD[0.0000007912252771],USDT[-1.3583075401670641] |
| 00046067 | AKRO[1.00000000000000000],BAO[4.000000000000000],USD[0.0000010927085387] |
| 00046068 | USD[0.0000000057615627],USDT[0.0000000015024444] |
| 00046070 | USD[25.00000000000000] |
| 00046072 | EUR[0.0088762300000000],TRX[0.0015610000000000],USDT[0.000000009560086] |
| 00046075 | USD[25.00000000000000] |
| 00046078 | GST[0.0000017200000000],USD[36.5364773244000000] |
| 00046080 | BTC[0.0023813200000000],CEL[0.1000000000000000],ETH[0.0158425500000000],ETHW[0.0158425500000000],GMT[5.0000000000000000],KIN[2.0000000000000000],USD[46.0652569646958406000000000],USDC[340.0000000000000000] |
| 00046082 | USD[0.0016475289366086],USDT[0.000000023551428] |
| 00046083 | ETH[0.1693400400000000],ETHW[0.1697874600000000],EUR[0.0000000046335476],KIN[1.0000000000000000],SOL[4.2414315600000000],TRX[1.0000000000000000],USD[-139.5872817794733896000000000],USDT[45.0722134995178680] |
| 00046088 | USD[0.0000001679081 06],USD[0.0000016619630184] |
| 00046094 | AVAX[0.0000000682680 08],AVAX[0.0000000382855 28],BTC[0.00000000909150 00],CRO[0.000000004208058 4],DOT[0.0000000094122620],ETH[0.0000000652501 85],EUR[0.0000000043646638],FTT[0.0995550896974918],HOLY[0.0120908300000000],JPY[53.5628685527500000],MANA[0.0000000070750100],NEAR[0.0000000000968400],O KB[0.0000000454999762],SAND[0.0000000013048753],SOL[0.0000000574496 58],USD[0.0108548613449799],USDT[1486.1177531538668928] |
| 00046095 | ETHW[0.00094379000000000],USD[0.0000000273533395],USD[7.9925.1693161577607586] |
| 00046100 | EUR[0.0000000005775795],HNT[21.7000000000000000],USD[0.1161362618929536],USDT[0.0000000166453281] |
| 00046108 | BTC[0.0000499200000000],USD[10.3186423752679552] |
| 00046109 | USD[25.00000000000000] |
| 00046110 | EUR[13400.0001951353372336],USD[-3108.6126011154497890000000000] |
| 00046111 | USD[30.00000000000000] |
| 00046112 | EUR[0.8208032500000000],USD[-0.5546013831585745] |
| 00046114 | ETH[0.1360000000000000],EUR[0.0000000013233954],USD[50.8701023672500000],USDT[0.5557222810588993] |
| 00046115 | BTC[0.3475574440000000],USD[-1669.9612591547645458000000000] |
| 00046116 | BTC[0.0007000000000000],USD[0.6093993500000000] |
| 00046117 | USD[5.00000000000000] |
| 00046119 | EUR[0.0000000545970396],USD[0.0054406550000000] |
| 00046120 | USD[0.1642448600000000] |
| 00046123 | USD[16.3554186752046898] |
| 00046125 | ATOM[4.2211726700000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOT[12.7748398200000000],EUR[811.7397567752178859],FTM[108.5133832000000000],GMT[1.0304816300000000],KIN[8.0000000000000000],MANA[8.5294893900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00046126 | USD[25.00000000000000] |
| 00046129 | USD[6.0114648000000000] |
| 00046130 | BAO[1.0000000000000000],BTC[0.0048405900000000],USDT[0.0001604551018494] |
| 00046143 | BTC[0.0000000010000000],USD[0.0778911472969184] |
| 00046147 | USD[0.3282522048940962] |
| 00046148 | CEL[0.4232470757304356],ETH[0.0026931900000000],ETHW[0.0026931900000000],USD[0.0000000054938349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046149 | ETH[8.174387420000000000],ETHW[8.174230700000000000] |
| 00046153 | BTC[0.000056850000000000],SOL[0.010000000000000000],USD[0.191536050000000000] |
| 00046157 | SOL[1.128252300000000000],USD[0.000000043941916S],USDT[0.000000055804576Z] |
| 00046161 | CHZ[220.000000000000000000],DOT[1.000000000000000000],DYDX[27.696979000000000000],FTM[130.000000000000000000],GMT[20.000000000000000000],MATIC[20.000000000000000000],NEAR[0.094186000000000000],USD[0.361798537493780O],USDT[0.000000064102805] |
| 00046162 | USD[11.844402375000000000000000] |
| 00046164 | ETH[1.016499643865143O] |
| 00046165 | USD[0.003902620000000000],USDT[0.000000074611712] |
| 00046166 | BTC[0.000000007131443S],ETH[0.000000004037501A],ETHW[0.000000085442671],USD[0.000000008308996S],XRP[0.000000069942438] |
| 00046167 | AKRO[3.000000000000000000],AUDIO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000000174706792],FIDA[1.000000000000000000],HOLY[1.033555120000000000],KIN[5.000000000000000000],TRX[4.000000000000000000],UBXT[1.000000000000000000] |
| 00046168 | BNB[0.000000067057612],BTC[0.021653523040367],EUR[0.000144063314663G],FTM[0.000000032369500],FTT[0.540000000000000000],LDO[0.000000001250000],LIC[0.000000000160000],OKB[0.000000005060400],SUSHI[0.000000007366800],USD[0.000001190826815],USDT[0.000009321396285S],XRP[0.000000057457300] |
| 00046170 | USD[25.000000000000000000] |
| 00046171 | AVAX[0.008908285027740O],BNB[0.007465588238970O],ETH[0.000000077657300],ETHW[0.000000038904100],FTT[0.002724462963041S],MATIC[97.557883748673940O],SOL[0.010336010574260O],STETH[0.012451801864745S],USD[31.004492416135177S] |
| 00046172 | AKRO[1.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],DENT[3.000000000000000000],EUR[0.654030585457254O],HOLY[1.023214950000000000],KIN[3.000000000000000000],MATIC[1.000018260000000000],RSR[3.000000000000000000],TOMO[3.068523950000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],U BXT[5.000000000000000000],USD[0.003153459804399I] |
| 00046173 | USD[25.000000000000000000] |
| 00046178 | ETH[0.000000029817270],EUR[0.009517480000000],USD[0.000000019319875] |
| 00046179 | USD[25.000000000000000000] |
| 00046180 | ATOM[7.699281230000000000],AVAX[7.600000000000000000],BTC[0.094268264194662T],DOGE[611.000000000000000000],DOT[13.900000000000000000],ETH[0.919518665493449S],ETHW[0.000296798165118],EUR[0.000000026697946Z],FTT[15.359774963356406T],LINK[115.100000000000000000],MATIC[893.000000000000000000],NEAR[26.700000000000000000],SOL[22.752191750000000O],USD[-3908.565516217932367L],USDT[0.000000225617884],XRP[2077.000000000000000000] |
| 00046181 | AAVE[1.335953336016897B],ALGO[345.804057819761610],ATOM[2.002336900000000000],BTC[0.005559855394170B],DOGE[32.580428510000000],EUR[0.093149667524327S],FTT[0.000000007800000],LDO[3.992348088141000O],MATIC[51.892005052016828S],MKR[0.165762888268000O],NEAR[51.590683311331000O],SOL[0.113971117821000O],STEP[205.667721269100000O],TRX[0.000000000718642],USDI[45.497160472738877900000000000],USDT[116.932919452555678O],XRP[0.298214273640000O] |
| 00046182 | USD[0.000220005151055B],USDT[0.000000048635823] |
| 00046183 | BTC[0.860165413380000O],FTT[7.998576200000000O],LTC[0.005696930000000000],USD[0.008877151267200O],USDT[1188.750000000000000000] |
| 00046184 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.110648820000000O],EUR[0.000098483657768V],FRONT[1.000000000000000000],RSR[1.000000000000000000] |
| 00046185 | USD[25.000000000000000000] |
| 00046186 | EUR[0.002620876407105Z],USD[0.000000298921872S] |
| 00046188 | ETH[0.000000076206854],EUR[0.909381812809762T],USD[0.014039308327130] |
| 00046194 | BTC[0.000712706158500O],ETH[0.005000000000000000],ETHW[0.005000000000000000],USD[39.740493978950000O],XRP[132.994060000000000000] |
| 00046195 | BTC[0.483170303000000O],EUR[3271.234785172000000O] |
| 00046200 | BTC[1.550183510000000O],DOGE[10.000000000000000000],ETH[0.052000000000000000],ETHW[0.052000000000000000],EUR[0.001451796847689],KNC[1.899620000000000O],LINK[0.097840000000000O],LTC[0.099980000000000O],SHIB[300000.000000000000000O],SOL[0.119980000000000O],USD[158.882693621850000O],XRP[18.998000000000O] |
| 00046202 | USD[25.000000000000000000] |
| 00046206 | USD[0.000000010284590O],USDT[0.000000047945660] |
| 00046209 | USD[25.000000000000000000] |
| 00046211 | DOT[7.018580000000000O],EUR[0.000000791883497],LINK[11.306598910000000O],SOL[12.369650590000000O],USD[0.003935682024816] |
| 00046213 | USD[0.000000004738166] |
| 00046216 | BTC[0.039718240000000O],USDC[2166.384034610000000O] |
| 00046219 | USD[25.000000000000000000] |
| 00046220 | ALGO[135.975790000000000O],APE[14.197488280000000O],AVAX[0.121181310000000O],BCH[0.229491180000000O],BNB[0.079985600000000O],BTC[0.034193905020000O],DOGE[700.876493000000000O],DOT[8.308415960000000O],ENJ[208.152353300000000O],ETH[0.084984700000000O],FTM[303.945280000000000O],FTT[12.899493660000000O],SOL[28.174514000000000O],LINK[7.898578000000000O],SUSHI[78.861427630000000O],UNI[6.298866000000000O],USD[700.400297208607200O],XRP[130.977127400000000O] |
| 00046221 | BAO[5.000000000000000000],BTC[0.020168840000000O],DOGE[0.000000007021170],FTT[3.753177449451919S],KIN[3.000000000000000000],PAXG[0.389714465041532],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.003768012346060],XRP[0.001512500000000O] |
| 00046223 | BTC[0.035179404000000O],ETH[0.046991450000000O],ETHW[0.046991450000000O],EUR[0.000000025000000],SAND[148.971690000000000O],USD[800.403792682574640] |
| 00046224 | ETH[0.187964280000000O],ETHW[0.187964280000000O],EUR[216.456000019031787],MATIC[8.334991490000000O],USD[508.894729100000000O] |
| 00046226 | USD[25.000000000000000000] |
| 00046227 | BUSD[100.000243430000000O],ETH[0.177000000000000O],USD[0.388515840000000O] |
| 00046229 | USD[47.247344729123000O],USDT[0.000000009792050S] |
| 00046238 | USD[1.842788261500000O],USDT[230.532252000000000O] |
| 00046239 | BTC[0.000090787445600O],FTT[9.987156000000000O],TRX[0.000239000000000O],USD[13.158166086747500O],USDT[0.432940561250000O] |
| 00046241 | BAO[2.000000000000000000],BTC[0.045632640000000O],EUR[0.000000308869696106],KIN[2.000000000000000000],RSR[1.000000000000000000],YFII[0.000000800000000] |
| 00046242 | EUR[0.004352902748036I],USD[0.000000021881780] |
| 00046244 | BTC[0.000000000000000000] |
| 00046246 | BTC[1.383323280000000O],ETH[0.000307144988059B],USD[16.339041029855736Z],USDT[102.170992565133819B] |
| 00046250 | BAO[3.000000000000000000],USD[0.000001904328925],USDC[810.498465950000000O] |
| 00046251 | EUR[0.036874080000000O],TRX[0.950474000000000O],USD[0.000000004000000O] |
| 00046254 | TRX[0.001555000000000O] |
| 00046256 | USD[11.352149360356804600000000O],USDT[0.000000148005766] |
| 00046257 | USD[36.528948097448043S] |
| 00046259 | USD[0.838974705145340B],USDT[0.000000005264725] |
| 00046260 | AKRO[1.000000000000000000],ALEPH[0.000000030969888],BTC[0.000000082335360],DENT[1.000000000000000000],DOGE[0.000000002213620B],ETH[0.000000037769140],ETHW[101.488024700000000O],EUR[0.000000451440212J],LTC[0.000000093302400],MKR[0.000000087241132],SOL[0.000000093105152],USD[0.000000016199013O],VGX[0.000000005059146] |
| 00046261 | BTC[0.000223920000000O],ETH[0.000394210000000O],ETHW[0.000394210000000O],USD[211.371325874829202S] |
| 00046265 | BAO[2.000000000000000000],BTC[0.001010030000000O],ETH[0.018152583321384],ETHW[0.017928543321384],EUR[0.000186462910441],NFT [32228224460333008],[1],SOL[0.057607840575000O] |
| 00046267 | ALGO[409.244528640000000O],ATOM[0.000000023277448],BTC[0.140447010000000O],ETH[2.195238810000000O],EUR[34.256068420000000O],FTT[34.506842000000000O],LINK[48.391995960000000O],LTC[1.977487300000000O],MATIC[0.002422200000000O],RSR[1.000000000000000000],TRX[1.000000000000000000] [0],USDT[0.004898830000000O],XRP[220.330841000000000O] |
| 00046270 | AAPL[2.902429600000000O],AKRO[3.000000000000000000],AVAX[7.294580090000000O],BAO[25.000000000000000000],BAT[1.000000000000000000],DENT[5.000000000000000000],DOT[20.212157010000000O],ETHW[0.103786770000000O],EUR[118.906084193765685],FTM[412.818982660000000O],GOOGL[4.261252880000000O],GRT[1282.483987320000000O],KIN[36.000000000000000000],LINK[14.754689710000000O],MATIC[182.344452610000000O],NVDA[2.574341760000000O],SOL[5.495171620000000O],TRX[1.000000000000000000],TSLA[1.810545600000000O],UBXT[3.000000000000000000],USD[0.084414220000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00046273 | EUR[3833.28486639498342290],USD[0.000000086947753],USDC[2513.848018010000000] |
| 00046275 | EUR[0.0002025385955580],FTT[0.0000000029944000],SOL[0.009334000000000000],USD[0.000000056547916],USDT[0.000000143956582] |
| 00046277 | EUR[3.0000000000000000] |
| 00046279 | BNB[0.000000100000000],CRO[0.000000800000000],TRX[3211.469907580000000] |
| 00046281 | FTT[0.0041435000000000],TRX[0.0007770000000000],USD[0.0637507829000000],USDT[0.000000165457041] |
| 00046284 | USDT[0.0002292287582803] |
| 00046285 | USDT[0.0000002226892275] |
| 00046288 | AKRO[1.0000000000000000],AVAX[0.000038270000000],BAO[6.0000000000000000],BCH[0.000001690000000],BTC[0.000000280000000],DENT[2.0000000000000000],DOT[13.518027490000000],ETH[0.000000680000000],ETHW[0.073244000000000],EUR[0.000000441638742],FTT[0.000027390000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[0.000012290000000],UBXT[1.0000000000000000] |
| 00046291 | BTC[0.0000000070703620],EUR[0.0000262091943027],USDC[76.9732268200000000] |
| 00046292 | USD[0.0027839966917977] |
| 00046294 | LOOKS[653.0000000000000000],SWEAT[811.0000000000000000],USD[0.058257484720000],USDT[0.0000000124868900] |
| 00046298 | EUR[29.4272737971524475],USDT[0.0000000135942521] |
| 00046300 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.026029090000000],DENT[1.0000000000000000],DOT[11.301302290000000],ETH[0.691930940000000],ETHW[0.000003570000000],EUR[4.437174819840943/6],FTT[1.806976990000000],KIN[7.0000000000000000],NEAR[13.689129240000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00046307 | BTC[0.002664910000000],USD[19.393999317000000000000000],USDT[179.0089328829596033] |
| 00046308 | ETH[2.1000000000000000],EUR[0.0000214500000000],USD[8848.6980169047000000000000000] |
| 00046312 | USD[0.0013574243233820],USDT[1132.9465002000000000] |
| 00046315 | USD[0.6476799404039768],USDT[0.0096992117140600] |
| 00046318 | EUR[0.0017051700000000],USD[0.0033623810476927] |
| 00046320 | USD[25.0000000000000000] |
| 00046322 | BTC[0.000036110000000],EUR[1.0011490280139516],FTT[1.3001906100000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.6409860995869006] |
| 00046323 | NFT (53288628372897372)[1],SWEAT[201.998956830000000],USD[2.1220030274397537] |
| 00046329 | BAO[1.0000000000000000],BTC[20.0000026673120500],ETHW[0.161366470000000],EUR[1.7399606494116443] |
| 00046333 | EUR[0.3171674871804031],USD[0.0009041434464666] |
| 00046335 | ETH[0.0008408396784925],ETHW[0.0008408396784925] |
| 00046344 | BTC[0.050266820000000],ETH[0.033353910000000],FTT[0.0033094624043943],KIN[1.0000000000000000],SOL[1.794569570000000],USD[0.003090605968516],USDC[338.4210306800000000],USDT[0.0000000009142440] |
| 00046346 | USD[25.0000000000000000] |
| 00046347 | BTC[0.0000000019878000] |
| 00046348 | BTC[0.000000076682116],ETH[0.000849380000000],EUR[0.000000119546520],USD[0.000005553503151 5],USDT[21049.1817147669626142] |
| 00046349 | USD[-123.8588240200000000000000000],USDT[199.7100000000000000] |
| 00046350 | BTC[0.000059685543750 0],ETHW[0.000765600000000],EUR[0.0563746000000000],USD[5.7817989625000000] |
| 00046351 | USD[0.0014454610636601],USDT[0.0000000075159343] |
| 00046353 | USD[12467.0499055438708665],USDT[0.0000000079626146] |
| 00046354 | USD[25.3645022100000000] |
| 00046355 | USD[1.1151913603021517],USDT[0.0000000145708580] |
| 00046356 | USD[25.3645022100000000] |
| 00046358 | USD[-29.4462377748766972],USDC[100.0000000000000000] |
| 00046361 | BTC[0.000000084532944],EUR[0.0078927793685898],FTT[0.000000087667840 6],USD[0.0002123017807235],USDT[0.0000000010992563] |
| 00046364 | EUR[0.0000000035171448],KIN[1.0000000000000000],USDT[1081.2640425400000000] |
| 00046366 | BNB[0.0137917200000000],USDT[0.0000000050328695] |
| 00046369 | EUR[21.4500214500000000],STETH[0.0000000100244429],USD[0.1206621650000000] |
| 00046373 | USD[0.0667329629006760],USDT[0.0000000065137153] |
| 00046374 | ETHW[1.0031073300000000],TONCOIN[273.6539844400000000] |
| 00046378 | AVAX[0.1918244783639926],BTC[0.000000010000000],USD[0.000002397830285],USDT[156.3618433638746552] |
| 00046380 | BAO[2.0000000000000000],BTC[0.0173921700000000],EUR[0.0001079847875958],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 00046381 | EUR[0.0000000064036860],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[30.8809522500000000] |
| 00046385 | SHIB[10365771.0890753400000000] |
| 00046386 | USD[25.3645022200000000] |
| 00046391 | ETH[-0.0000004145019993],ETHW[-0.0000004118186868],USD[0.0010517000000000] |
| 00046394 | USD[25.0000000000000000] |
| 00046408 | DOT[0.0351340000000000],ETH[0.2491296600000000],ETHW[0.2491296600000000],SOL[40.0008470000000000],USD[219.4279880443565682] |
| 00046409 | BAO[2.0000000000000000],BTC[0.000000016000000],EUR[0.000000083264580],LTC[0.000000009689473],TRX[0.0000000000000000],USD[0.0474187597013 70],USDT[0.0000000057708563] |
| 00046410 | AVAX[0.0001463000000000],BNB[0.0978151700000000],ETH[0.1234093000000000],ETHW[0.0788481700000000],EUR[0.0005511206409732],FTM[0.001094130000000],FTT[0.000000000000000],KIN[2.0000000000000000],USD[10.0000022347322098] |
| 00046411 | ETH[0.000000056000000],ETHW[0.0080531000000000],EUR[1.0395382502574602],RSR[1.0000000000000000],STETH[0.0000000084772820],USD[0.0090087504000000] |
| 00046412 | ETH[0.000189900000000],EUR[0.0076180474967949],MATIC[0.0090949200000000],USD[0.0077531669502264],USDT[0.0086750406289824] |
| 00046413 | ATOM[0.000071050000000],BTC[20.000001200000000],EUR[0.000001797313 5665],LINK[0.000096760000000],USD[8.2469273375294391] |
| 00046415 | USD[1166.1130452523889836],USDT[0.0000000047645136] |
| 00046417 | EUR[0.0000000100125302],FTT[3.9994600000000000],SOL[1.9996400000000000],USD[23.9334234788986565000000000],USDT[83.7206320250816284] |
| 00046424 | USD[6.3525658300000000] |
| 00046425 | USD[101.9702467669000000] |
| 00046427 | DENT[1.0000000000000000],EUR[0.0398460800000000],USD[0.0000000099486848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046428 | AKRO[1.000000000000000000],BTC[0.000611080000000000],EUR[2366.2404125755743675],USDT[2904.5764107900000000] |
| 00046430 | CHZ[1.000000000000000000],USD[0.0000021111787503] |
| 00046432 | USD[25.000000000000000000] |
| 00046433 | USD[30.000000000000000000] |
| 00046434 | EUR[103.0972079300000000] |
| 00046437 | USD[25.000000000000000000] |
| 00046440 | DOT[154.300000000000000000],SAND[3910.7000000000000000],USD[6990.2843391845000000000000000000],USDT[0.0000000036342008],XRP[9006.0558000000000000] |
| 00046442 | BTC[0.1626665000000000],ETHW[2.0585978900000000],EUR[79098.6913904317664539],PAXG[1.1000000000000000],USD[0.0045822429827040],USDT[203.3803314300000000] |
| 00046444 | EUR[0.0000004000000000],NFT (5114824022842187126)[1],USD[0.0000000146545422] |
| 00046446 | TRX[12163.0000000000000000],USD[1.9261041220692741],USDT[0.2255739151762361] |
| 00046447 | BTC[0.0089726800000000],ETH[0.1032969015840600],ETHW[0.1022372115840600],EUR[0.0027410044647196],SOL[1.2863317000000000] |
| 00046452 | BAT[42.5062946200000000],BNB[0.9812898500000000],BTC[0.0834017700054950],CRO[70.4259483950006750],ETH[0.7194091895427520],EUR[439.7500030161454133],USDT[0.0000000040550220] |
| 00046453 | USD[25.000000000000000000] |
| 00046455 | BNB[0.0000000048866362],ETHW[0.0970000000000000],USD[0.0000000131121031],USDT[20.5169692494225452] |
| 00046457 | USD[25.000000000000000000] |
| 00046458 | BTC[0.0000000099960846],EUR[6.9296516480540753],USD[0.0000001725287221] |
| 00046460 | USD[25.000000000000000000] |
| 00046462 | BTC[0.0005413900000000],ETH[0.0045820000000000],ETHW[0.0003138000000000],EUR[0.0000000054430128],TRX[0.0000010000000000],USD[12901.0365099825000000000000000000],USDT[0.0001260465119587] |
| 00046464 | BTC[0.0051836100000000],EUR[0.0000000076835509] |
| 00046467 | EUR[0.0000001261701616],TRX[1876.0000000000000000],USD[0.1884286463346141],USDT[4000.0000000117425054] |
| 00046468 | BTC[0.0075076209911105],DOGE[1494.8673100000000000],EUR[0.0000000275382000],FTT[0.0999810000000000],USD[0.3277646872134040] |
| 00046469 | USD[25.000000000000000000] |
| 00046472 | USD[25.000000000000000000] |
| 00046474 | BAO[4.000000000000000000],BNB[0.0000003163750000],CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[0.0002971115056485],ETHW[0.0087576449056485],EUR[0.0000000072037365],KIN[2.000000000000000000],SOL[0.0000000092400000],UBXT[2.000000000000000000],USD[2.8589715964059142] |
| 00046476 | AKRO[2.000000000000000000],ATLAS[0.0163566500000000],BAO[3.000000000000000000],CRV[23.6024068300000000],EUR[0.0000000065286215],KIN[2.000000000000000000],SOL[0.0000062000000000],XRP[147.1624421700000000] |
| 00046483 | USD[25.000000000000000000] |
| 00046484 | AKRO[1.000000000000000000],EUR[0.0000000007379494] |
| 00046485 | USD[0.0000001062988899],USDT[0.000000046750000] |
| 00046490 | EUR[0.0015783662742528] |
| 00046492 | USD[25.000000000000000000] |
| 00046494 | CEL[187.9624000000000000],CONV[81760.0000000000000000],USD[0.0121074300000000] |
| 00046495 | EUR[0.0000000702658635],USD[0.0000080429065318] |
| 00046504 | BTC[0.0011896543350000] |
| 00046506 | ETH[0.1001906900000000],ETHW[0.1001906900000000] |
| 00046508 | USD[0.0155623600000000] |
| 00046509 | USD[25.000000000000000000] |
| 00046511 | EUR[0.0000001515272271],FTT[0.8997530000000000],LINK[-0.0019049962219902],USDT[89.4264212787500000] |
| 00046517 | BTC[0.0083891100000000],USD[0.0000069369007790] |
| 00046519 | USD[0.0201002530092218],USDT[0.0000000893353368] |
| 00046521 | EUR[0.0000018527242206],FTT[0.1792735332109176],LTC[0.0000084000000000] |
| 00046525 | BTC[0.0015540000000000],USD[0.0000000054092973],USDT[0.0000000305020043] |
| 00046526 | BTC[0.0024000000000000],DOT[3.9992000000000000],ETH[0.9698106000000000],ETHW[0.5548936000000000],EUR[0.0000000073956911],SOL[6.9986000000000000],USD[0.1684873007002197],USDT[0.9862290400000000],XRP[772.8454000000000000] |
| 00046527 | USD[25.000000000000000000] |
| 00046529 | BAO[1.000000000000000000],EUR[0.0022143936885388],USDT[241.0228294900000000] |
| 00046530 | USD[11.1841631200000000] |
| 00046532 | USD[2.5071202665000000] |
| 00046535 | USD[25.000000000000000000] |
| 00046537 | USD[25.000000000000000000] |
| 00046538 | EUR[0.0000000304544426],USD[0.0039902501802052] |
| 00046539 | ETH[0.0809843400000000],ETHW[0.0809843400000000],EUR[0.0000044037538899],UBXT[1.000000000000000000],USD[-53.9227802170297147],USDT[0.0002217353426171] |
| 00046541 | USD[0.0000000057089755] |
| 00046543 | BTC[0.0981296300000000],ETH[0.5182427700000000],ETHW[0.5180251900000000],EUR[0.0000131797803501],KIN[1.000000000000000000],SXP[1.000000000000000000] |
| 00046556 | ATOM[0.0033127500000000],USD[0.0000000068042744] |
| 00046560 | USD[25.000000000000000000] |
| 00046562 | TRX[0.0007780000000000],USDT[1.000000000000000000] |
| 00046563 | BTC[0.0007283100000000],EUR[0.0000636960134960] |
| 00046564 | EUR[0.0017537443857736],FTT[0.0000000004849173],USD[0.0000000085239384],USDT[0.0000000060385359] |
| 00046565 | GMT[0.6875443600000000],GST[0.0800018700000000],MATIC[0.6080000000000000],SOL[18.6951880000000000],USD[0.3828413891000000] |
| 00046567 | AVAX[3.0571523500000000],BAO[2.000000000000000000],BTC[0.0037871100000000],DENT[1.000000000000000000],DOT[3.8704195600000000],ETH[0.0448252900000000],EUR[0.0000000002406308],FTT[1.7586691400000000],GALA[121.4339393100000000],KIN[2.000000000000000000],LRC[18.9575079400000000],MANA[16.6789336100000000],MATIC[44.0893140700000000],NEAR[9.7114537300000000],RSR[755.0679516900000000],SAND[8.0378723300000000],SOL[0.6855149500000000],USD[0.4042100387750436],USDT[0.0000000817702430] |
| 00046572 | EUR[0.0000009739750000],USDT[0.0000000019519708] |
| 00046573 | EUR[0.0000000045966944],USD[0.0094252990957014],USDT[0.0059805302669297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046574 | TRX[0.0008660000000000],USD[0.0152263681500000] |
| 00046578 | BTC[0.0000991800000000],USD[0.0240322200000000] |
| 00046579 | USDT[121.1337117240475000] |
| 00046581 | SOL[0.0026284000000000],USD[2.4455527878466710] |
| 00046586 | SHIB[7197568.0000000000000000],USD[1.2814399490971458] |
| 00046589 | EUR[100.1181801367166630],KIN[2.0000000000000000],USD[0.4762767200000000] |
| 00046590 | BTC[0.0000000444457393],EUR[0.0000000040701175],MATIC[0.0000000029307685],OXY[157.5028242611462776],UBXT[1.0000000000000000],USDT[0.0000000102867496] |
| 00046595 | EUR[0.2481277343654638],NFT [4542852969843687371][1],USD[0.0011080143498300],USDT[2.6544642914038814] |
| 00046596 | EUR[0.1007908600000000],USD[-0.0951401076446076] |
| 00046597 | EUR[0.0513441043083435],TRX[0.0007930000000000],USDT[0.0000000102447164] |
| 00046598 | SOL[0.0010789391963573],USD[0.8467344700000000] |
| 00046600 | BTC[0.0001000000000000],USD[-2.2172796125000000],USDT[141.5633714726757900] |
| 00046601 | USD[25.3645022200000000] |
| 00046603 | USD[0.7570704721200000] |
| 00046605 | EUR[0.1352289562919369],FTT[15.0000000000000000],USD[1.3655089452743416],USDT[996.6949024031500000] |
| 00046612 | BAO[1.0000000000000000],BTC[0.0584078193474857],ETH[0.0000000003301480],STETH[0.0000000034613628],USD[0.0003607832944399],WBTC[0.0000000012143413] |
| 00046616 | USD[25.0000000000000000] |
| 00046617 | USD[25.0000000000000000] |
| 00046618 | EUR[0.0000097077489050],USD[0.0000000066743697] |
| 00046621 | USD[0.0000003389929778] |
| 00046623 | EUR[0.0089861000000000],USD[2615.5231773864031285] |
| 00046624 | ETH[0.0000000092897680],USD[1.1617543786991804],USDT[1.7567960800000000] |
| 00046626 | USD[25.0000000000000000] |
| 00046629 | USD[25.0000000000000000] |
| 00046630 | USD[25.0000000000000000] |
| 00046634 | EUR[0.0000086720463288],USD[27.9474641195398344] |
| 00046635 | USDT[0.0000000072800000] |
| 00046636 | BTC[0.9850190000000000] |
| 00046639 | USD[10.0000000000000000] |
| 00046643 | USD[36.8108052037743442],USDT[596.2928355217130081] |
| 00046644 | USD[0.2919968343412428],USDT[0.0000623813703335] |
| 00046646 | EUR[0.0000000091376960],USDT[0.0000000036276164] |
| 00046648 | MAPS[199.9620000000000000],USD[36.6458312180000000],USDT[0.0000000023112200] |
| 00046650 | USD[-0.7598867011000000],USDT[0.7815862000000000] |
| 00046651 | USD[25.0000000000000000] |
| 00046652 | ETH[0.0184200400000000],EUR[0.0000182514632244] |
| 00046655 | BTC[0.0019508719190043],DOT[5.0297730000000000],EUR[0.0000031559115098],MATIC[0.0000000002100000],USD[0.0016189743197226] |
| 00046657 | USD[25.0000000000000000] |
| 00046663 | USD[25.0000000000000000] |
| 00046668 | BNB[0.0000000028212823],USD[0.0542447137500000],USDT[0.0002074311202043] |
| 00046671 | EUR[0.0000014500000000],USD[0.0075961100224000] |
| 00046672 | BAO[10.0000000000000000],BNB[0.1325754200000000],BTC[0.0187345300000000],DENT[2.0000000000000000],DOGE[194.1367694500000000],DOT[1.5886987000000000],ETH[0.2685219700000000],ETHW[0.2683284200000000],EUR[0.0004983696916519],KIN[7.0000000000000000],LINK[1.9304491400000000],SOL[9.2375714000000000],TRX[171.4886007300000000],UBXT[1.0000000000000000],UNI[4.6570766800000000] |
| 00046673 | USD[0.0000000048937838] |
| 00046675 | BNB[0.0000016700000000],BTC[0.0000242400000000],DOT[0.0000439000000000],MATIC[0.0001225000000000],TRX[0.0001420000000000],USDT[0.0000000044218200] |
| 00046676 | USD[0.0550856600000000],USDT[2.3853095434271376] |
| 00046678 | ETH[0.0007854000000000],ETHW[0.0007854000000000],EUR[1912.8554518000000000],USD[1.5583500000000000] |
| 00046680 | USD[999.6170240000000000] |
| 00046681 | USD[25.0000000000000000] |
| 00046688 | BTC[0.0000000050000000],FTT[0.0000000083787881],USD[0.0076569599200000],USDT[0.0000000074649280] |
| 00046690 | BTC[0.0000000080000000],USD[30.0000000000000000],USDT[2.4500000000000000] |
| 00046694 | AMPL[0.00000027759438],AVAX[1.4700000000000000],BNB[0.5372754700000000],BTC[0.0050143800000000],BUSD[324.2511831500000000],ETH[0.0503080000000000],FTT[0.0000000143502000],MATIC[91.5000000000000000],USD[0.0000001539535340],USDT[0.0000000225401162] |
| 00046695 | BRZ[56.0691070900000000],EUR[0.0000000018908793],KIN[2.0000000000000000],XRP[111.1250780200000000] |
| 00046696 | BUSD[710.4681096000000000],ETH[0.0000000078512775],LINK[0.0002821700000000],MANA[0.0027978800000000],TRX[0.7865200000000000],USD[0.0000000059178627],USDT[0.0000000164334985] |
| 00046697 | USD[3.9643355567500000] |
| 00046701 | USD[0.0000000066221472] |
| 00046709 | USD[25.0000000000000000] |
| 00046710 | BNB[0.0000000020000000],BTC[0.0000015868350880],ETH[0.0000000142000000],EUR[0.0000000055749998],FTT[25.3123985990422147],IP3[102.6596473900000000],NFT [408429194686488474][1],USD[26.4843991665500000] |
| 00046711 | USD[0.0000070750000000] |
| 00046712 | TRX[0.0015540000000000],USD[0.0164294750000000],USDT[0.0000000075000000] |
| 00046713 | USD[0.0415274910000000] |
| 00046716 | ETH[0.0000000007296645],HXRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000004732827834],USDT[0.0000037690656] |
| 00046717 | BAO[3.0000000000000000],BTC[0.0044964500000000],ETH[0.0614933200000000],ETHW[0.0385860900000000],EUR[0.0006835611259153],KIN[7.0000000000000000],LTC[0.1233439500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046719 | TRX[0.0015600000000000],USD[0.00000003796694 2],USDT[0.000000007340987 0] |
| 00046722 | BTC[0.0000722500000000],EUR[0.0000000022179358],USD[0.0000001234698 18],USDT[0.0000000029368674] |
| 00046723 | USD[0.679148800000000 0],USDT[0.0000000093542256] |
| 00046724 | AUDIO[34.0841729300000000],BAT[19.0217018200000000],BTC[0.0000000180970 00],CEL[8.5380446600000000],EUR[0.0000000024835691],FTT[10.290597490000000 0],HNT[5.6281832200000000],USD[0.1759429612500000],USDT[0.0000000291544919] |
| 00046727 | ALGO[150.4168765300000000],AMPL[0.0000000021575775],ATOM[0.0000000934025483],CHZ[110.0000000000000000],SUSHI[19.0000000000000000],UNI[3.7500000000000000],USDT[0.2443142416654249] |
| 00046729 | BTC[0.0000914100000000],EUR[0.0007000200000000],USD[0.0000001106190 56],USDT[0.0000001004488 71] |
| 00046730 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],EUR[36.1427341813300103],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SUSHI[1.0131316500000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0692055993283956] |
| 00046731 | BAO[1.0000000000000000],BTC[0.0012559400000000],USD[0.0005555757771844] |
| 00046736 | TRX[0.0007820000000000],USDT[132.3200000000000000] |
| 00046747 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000880000000] |
| 00046748 | EUR[22.1695925980000000],USD[-15.5959826006866326],XRP[75.7336230500000000] |
| 00046750 | ATLAS[780.0000000000000000],USD[0.0632442857500000] |
| 00046751 | ATOM[25.0091582600000000],AVAX[8.3483959400000000],BAO[2.0000000000000000],BTC[0.0440568963848825],DOGE[4012.1359483288483477],ETH[0.6691042611034800],ETHW[0.3389319800000000],EUR[0.0000823147504360],FTM[415.0756373700000000],FTT[6.1314347600000000],KIN[1.0000000000000000],LINK[8.7879582900000000],MANA[30.4535985900000000],MATIC[246.3435318100000000],RSR[1292.3424306600000000],SOL[0.0000364700000000],TSLA[1.9504623400000000],TWTR[0.0000004721966 0],USD[278.8362415298189838],USDT[425.6471021590466257] |
| 00046752 | USD[0.3535879585300000] |
| 00046753 | AVAX[4.5991260000000000],BTC[0.3392404920000000],ETH[11.9618938500000000],ETHW[0.0009194700000000],EUR[0.0000000051894472],USD[35.5894774917400000],USDT[1.8500001138624379] |
| 00046754 | EUR[498.5520453274293048] |
| 00046755 | USD[0.9954442620804562] |
| 00046756 | EUR[36.1506291600000000],TRX[0.0018510000000000],USDT[0.0000000060836684] |
| 00046757 | USD[2.3514550699409536],USDT[17.4884024283474652] |
| 00046760 | EUR[0.0000005591945780],USD[0.0000000018467273] |
| 00046761 | EUR[1.4345524500000000] |
| 00046762 | EUR[0.0000000077428504] |
| 00046764 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000018800000000],EUR[286.5617981852019909],SOL[0.0000259500000000],TRX[1.0000000000000000],XRP[0.0001251300000000] |
| 00046768 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CHF[0.0034912694687842],DENT[1.0000000000000000],EUR[0.0000086652781492],GRT[2.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],UBXT[1.0000000000000000] |
| 00046772 | ETH[1.3411184100000000],ETHW[0.5928873300000000],EUR[1.9810066878558425],USD[0.0000001012360 77] |
| 00046779 | BTC[0.0601716900000000],CHF[0.0153736800000000],DENT[1.0000000000000000],EUR[0.0001372192312324],TRX[1.0000000000000000] |
| 00046780 | BTC[0.1707517490470000],MATIC[5.1648973900000000],SAND[750.8438184000000000],STETH[0.2993454018436858],USD[0.0000000064000000],USDT[0.9656046630000000] |
| 00046783 | ETH[0.0000000094816174] |
| 00046787 | EUR[0.0000000050751368] |
| 00046788 | ETH[0.0081079000000000],USD[0.0001209735593208] |
| 00046790 | ALCX[0.0000000060000000],BCH[0.0000000800000000],BTC[0.0000000340000000],ETH[0.0000000080000000],FTT[0.0000000069383018],MKR[0.0000000400000000],USD[0.0000000092014690],USDT[0.0000000092500000],YFI[0.0000000080000000] |
| 00046793 | FTT[0.0568663524195090],TRX[0.0001530000000000],USD[0.7662722409162500],USDT[333.0126770054560000] |
| 00046794 | EUR[0.0000002094671715],SOL[0.0000000068456250],TRX[1.0000000000000000] |
| 00046795 | USD[25.0000000000000000] |
| 00046797 | BAO[8.0000000000000000],BNB[0.0359257300000000],BTC[0.0117086800000000],ETH[1.6808944700000000],ETHW[1.4960498600000000],EUR[170.8965992136011237],KIN[1.0000000000000000],MATIC[168.8327813600000000] |
| 00046798 | EUR[250.0000000915374 10],USD[78.4121953200000000000000000000],USDT[212.1296646911123702] |
| 00046800 | BTC[0.3158696470000000],EUR[0.0000024417114026],USD[1.0567286079352320] |
| 00046804 | BTC[0.0642829190001345],ETH[0.4669629513498180],ETHW[0.4096011813498180],EUR[0.0757887448642400],USDT[43.7618531000000000] |
| 00046808 | USD[25.0000000000000000] |
| 00046809 | USD[25.0000000000000000] |
| 00046812 | APE[79.0000000000000000],BTC[0.0133500000000000],ETH[2.0284098430000000],ETHW[3.6690998130000000],FTT[22.5458996900000000],MATIC[1290.8874700000000000],USD[-1777.4436904721022608],USDC[629.2360235900000000] |
| 00046815 | USD[168.1978687527000000] |
| 00046816 | ETH[0.0004774000000000],ETHW[0.0003222000000000],USD[3608.5550727800000000] |
| 00046819 | DOGE[14.0000000000000000],USDT[4.9212421968000000] |
| 00046821 | AKRO[1.0000000000000000],BTC[0.1702907500000000],ETH[0.0040092300000000],ETHW[1.0146897100000000],EUR[3033.0433324534435048],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000009606626],USDC[2135.9661917700000000] |
| 00046822 | AKRO[1.0000000000000000],ALGO[0.0059444400000000],BAO[37.0000000000000000],BNB[0.0000064100000000],DENT[2.0000000000000000],EUR[1012.5760887260769323],FTT[0.0001855800000000],KIN[48.0000000000000000],MATIC[0.0018559800000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 00046823 | BAO[4.0000000000000000],DOT[0.0008849000000000],EUR[1.9570793840314194],GALA[0.0057788800000000],KIN[5.0000000000000000],REAL[0.0001052200000000],SHIB[13722.7618636700000000],UBXT[2.0000000000000000],USD[-0.1296736883863099000000000000],USDT[0.0035480689859232] |
| 00046824 | USD[25.0000000000000000] |
| 00046827 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0094979900000000],ETH[0.1125979000000000],ETHW[0.1125979000000000],EUR[0.0199892446083872],KIN[7.0000000000000000],SOL[0.9837759400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00046828 | TRX[0.0015620000000000],USD[0.0020732350000000],USDT[0.0000000021100618] |
| 00046830 | AKRO[1.0000000000000000],DENT[1.0000000000000000],USD[0.2699608712856152] |
| 00046832 | BTC[0.0019870000000000],USD[0.0041089490000000] |
| 00046833 | AKRO[5.0000000000000000],BNB[0.2604621924000000],BTC[0.0336557139475130],DENT[5.0000000000000000],ETHW[0.4762693528500000],EUR[0.0000000929289866],FTT[9.4350493023660000],GMT[8.9956972042675000],GST[20.6546133076025000],INTER[4.0856278646700000],KIN[1.0000000000000000],MATIC[196.3905522775548503],RSR[1.0000000000000000],SOL[0.0000000069375000],SWEAT[420.8817178000000000],TONCOIN[44.2693758066549870],UBXT[1.0000000000000000],USDT[0.0009912650719577] |
| 00046840 | USD[0.0000000050000000] |
| 00046841 | BTC[0.0223000000000000],EUR[0.8577264165000000] |
| 00046845 | USD[25.3645021000000000] |
| 00046847 | BTC[0.0000000000000000],ETHW[0.0004030200000000],EUR[0.0000000054164968],USD[1277.1200849495000000],USDT[-12.5222214562599270] |
| 00046848 | BTC[1.8084986800000000],DOT[2299.1715491100000000],EUR[0.0037678496239025],FTT[0.0686764800000000],MATIC[10000.0000000000000000],SOL[162.6856305800000000],SRM[18097.9466447600000000],SRM_LOCKED[40.7064294300000000],TRX[0.0007950000000000],USD[0.4326155555337495],USDT[88.9954764561146609] |
| 00046852 | EUR[0.0000000647308 18] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046853 | USD[25.000000000000000] |
| 00046855 | AVAX[0.000000006100000],BAO[1.000000000000000],BNB[0.000000053762500],BTC[0.000000028573605],CRV[0.000000091358736],ETH[0.067198637753789],EUR[98.631301423621097],FTT[0.000000075638958],MATIC[0.000000010946929],UBXT[1.000000000000000],USD[0.000114680084039],USDT[0.000000059202954] |
| 00046860 | BTC[0.004020060000000],USD[30.000000000000000] |
| 00046863 | BTC[0.004830100000000],EUR[21278.987408694070558],USD[-13919.092903329474919700000000] |
| 00046866 | BTC[0.003895840000000],USD[0.000705134963050],USDT[0.000054786406262j] |
| 00046867 | EUR[0.185312091915000],USD[0.000000089882581] |
| 00046870 | BTC[0.110019900000000],ETH[1.620898170000000],ETHW[0.967954970000000],TRX[0.000979000000000],USD[0.029863050000000],USDT[471.981787143415086j] |
| 00046872 | EUR[21.450247146867668j] |
| 00046874 | BTC[0.001129420000000],EUR[0.000003848686324] |
| 00046878 | EUR[100.000000000000000] |
| 00046879 | USD[30.000000000000000] |
| 00046880 | BAO[2.000000000000000],BTC[0.032434310000000],ETH[0.750144240000000],ETHW[0.749829140000000],EUR[797.421077865568061],HXRO[1.000000000000000],KIN[1.000000000000000],USD[2.345661684340000] |
| 00046885 | BTC[0.000000063398348],FTT[0.000000011347251],USD[0.000186523897616],USDT[0.000000042580712] |
| 00046889 | BUSD[51.976956850000000],USD[29.589404152152743] |
| 00046891 | BTC[0.000000006070994],ETH[0.000000006548492],EUR[133.500286042193191g] |
| 00046892 | BAO[1.000000000000000],EUR[0.000000031255268] |
| 00046893 | BAO[1.000000000000000],EUR[0.000072773543826] |
| 00046895 | USDT[5.807305840000000] |
| 00046898 | AAVE[0.000000020000000],AMPL[0.000000075225486],BADGER[0.000000040000000],BCH[0.000000040000000],BNB[0.000000060000000],BTC[0.054922475106778],COMP[0.000000060000000],ETH[0.000000020000000],ETHW[0.000000020000000],EUR[0.000000080294089],FTT[0.000000052440260],MEDIA[0.000000060000000],SOL[0.000000020000000],STETH[0.000000045984771],USD[0.000049626928886],USDT[870.780000000000000],YFI[0.000000064000000],YFII[0.000000058000000] |
| 00046905 | ALPHA[1.000000000000000],BAO[1.001033740000000],BTC[0.135853490224932],DENT[1.000000000000000],ETH[8.676203244780000],ETHW[1.155391270000000],EUR[0.000000598306169],USD[0.000000013172107],USDT[0.000000037875133] |
| 00046906 | ETHW[0.121150830000000],EUR[0.000000064080169],FTT[0.000000082186456],SOL[8.501712770000000],USD[2879.509630304903092000000000],USDT[0.000000116417730] |
| 00046907 | PAXG[0.000045900000000],SAND[1444.832095430000000],TRX[0.000280000000000],USD[0.000000078500714],USDT[838.129297881302063],XRP[0.833169750000000] |
| 00046908 | BTC[0.092025594000000],ETH[0.188116430000000],ETHW[0.187901430000000],EUR[21.819323570258982],FTT[0.025314557583610],RAY[38.481993650000000],SOL[2.508513560000000],USD[0.000000001715696] |
| 00046909 | EUR[354.676853668054455],USD[0.000000030133125] |
| 00046915 | BTC[0.002000000000000],ETH[0.019087935800000],ETHW[0.019087935800000],EUR[87.610387501178336],FTT[1.507615152080000],GST[99.900000000000000],SOL[0.000000045262575],UNI[4.145088709710594],USD[1.886540006364210],XRP[221.100614000000000] |
| 00046920 | EUR[0.000005343437402],IMX[234.272938570000000],USD[0.000000058572426],USDT[446.750127854256849] |
| 00046923 | 1INCH[17.031389540000000],APT[3.055393500000000],FTM[100.184644260000000],FTT[1.002349730000000],KIN[2.000000000000000],MATIC[22.068599450000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000854186892829],USDC[93.229312150000000] |
| 00046929 | USD[3.421028059300000] |
| 00046930 | BTC[0.000014650000000],KIN[1.000000000000000],TRX[0.000786000000000],USD[0.895149460000000],USDT[54.300982585077980] |
| 00046931 | USD[20.147804785000000000000000] |
| 00046932 | TRX[0.000897000000000],USD[0.000000058000000] |
| 00046938 | EUR[0.000863459267240],USDT[0.000000022020154] |
| 00046939 | USD[25.000000000000000] |
| 00046940 | USD[25.000000000000000] |
| 00046941 | ETH[0.000000038915992],EUR[0.000005301574856g],FTT[0.253864363191624g],GBP[0.000010393314920],RSR[0.000000006644327],TRX[0.000078000000000],USD[0.000012797405319],USDT[0.000001709092424] |
| 00046943 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000010153036],KIN[2.000000000000000],MATIC[0.000000025000000],SOL[0.000000087218396],UBXT[1.000000000000000] |
| 00046944 | USD[25.000000000000000] |
| 00046945 | USD[0.000000017123443],USDT[0.146441088718091U] |
| 00046947 | USD[0.169708255000000] |
| 00046948 | EUR[0.000000079265356],USDT[0.000000096208988] |
| 00046950 | USD[0.000000105453320],USDT[0.000000039447995] |
| 00046953 | USD[25.000000000000000] |
| 00046954 | USD[0.000000133737367366],ETH[0.000002430000000] |
| 00046955 | USD[25.000000000000000] |
| 00046958 | APE[0.000000023992979],BTC[0.012848322776468],ETHW[0.000004680000000],EUR[0.000000181454592],HOLY[0.000091800000000],TRX[0.001740200000000],USD[0.000000160818506],USDT[0.000152060694739] |
| 00046959 | USD[25.000000000000000] |
| 00046962 | BTC[0.233753215241480],CHZ[2010.000000000000000],ETH[0.001130053156693j],ETHW[0.000662307679759j],EUR[3.303130850000000],FTT[0.004200000000000],ORCA[418.922000000000000],USD[-180.924585255451918z],USDT[1127.376873914756718z] |
| 00046965 | EUR[0.000193767657707],FTT[2.000000001050365g],TRX[0.000000085565352],USD[0.000000005758908] |
| 00046966 | EUR[0.001698328726328] |
| 00046973 | KIN[1.000000000000000],USD[0.000000017120094] |
| 00046974 | ETH[0.011138160000000],EUR[1.187319856210167g],KIN[1.000000000000000],USD[-0.545361310000000],XRP[10.111299300000000] |
| 00046975 | USD[0.054227830242500000000000],USDT[0.031101425000000] |
| 00046976 | BTC[0.001099780000000],USD[1.619000000000000] |
| 00046977 | USD[25.000000000000000] |
| 00046978 | USD[30.000000000000000] |
| 00046979 | USD[25.000000000000000] |
| 00046980 | BAO[8.000000000000000],BNB[0.000001800000000],BTC[0.001939800000000],DENT[1.000000000000000],EUR[0.000000099621291],FTM[0.000140800000000],KIN[6.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.001358403986478] |
| 00046981 | USD[25.000000000000000] |
| 00046982 | USD[0.000000094734160],USDT[0.000000047635688] |
| 00046983 | USD[-0.602125273119299z],USDC[133.743271540000000],USDT[0.919546684548238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00046984 | AKRO[2.000000000000000000],BAO[2.000000000000000000],ETH[0.000223790000000000],ETHW[0.000223790000000000],EUR[0.000000007245428],KIN[1.000000000000000000],TRX[1.000065000000000000],UBXT[2.000000000000000000],USD[-31.113819498735012[1],USDT[49.503538168106861[5] |
| 00046986 | USD[25.000000000000000000] |
| 00046988 | USD[25.000000000000000000] |
| 00046989 | EUR[0.003414247452636[3],USD[0.000000047803234] |
| 00046992 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.004349054080059[95],MATIC[0.004599740000000000] |
| 00046995 | AKRO[1.000000000000000000],BAO[10.000000000000000000],BIT[18.718894650000000000],BNB[0.000064300000000000],BTC[0.014748250000000000],CEL[23.287840070000000000],DENT[1.000000000000000000],DOGE[24.413108070000000000],ETH[0.000000460000000000],ETHW[0.049495510000000000],EUR[266.382423842640592[4],FTM[14.807157370000000000],KIN[6.910000000000000000],SOL[0.636852320000000000],TRX[2.000000000000000000] |
| 00046997 | BAO[1.000000000000000000],BTC[0.003296840000000000],DENT[1.000000000000000000],EUR[0.000205413596069[3],UBXT[1.000000000000000000] |
| 00047001 | BTC[0.011061710000000000],USD[-17.688443939925510[2] |
| 00047006 | BTC[0.000194803442595[4],DENT[25369.135343440000000000],DFL[3368.413707510000000000],DOT[8.007506660000000000],EUR[0.003102847730094[7],GALA[150.776841390000000000],GST[177.444050450000000000],LINK[14.603571220000000000],MATIC[66.350171420000000000],MTA[358.948894400000000000],RAY[78.299845290000000000],RSR[1521.275805210000000000],SHIB[2577542.778423480000000000],SLRS[609.929724630000000000],SNY[242.104178470000000000],USD[0.000000070773456],USDT[0.000000067148137] |
| 00047009 | USD[25.000000000000000000] |
| 00047010 | USD[25.000000000000000000] |
| 00047013 | USD[25.000000000000000000] |
| 00047014 | USD[25.000000000000000000] |
| 00047015 | BAO[1.000000000000000000],BTC[0.002847970000000000],EUR[0.000141188814516[6],KIN[1.000000000000000000] |
| 00047016 | FTT[0.347317350000000000],SAND[0.001568450000000000],USD[0.159568905138913[2],USDT[0.147941140000000000] |
| 00047019 | BAO[2.000000000000000000],EUR[0.003472442887000[0],USD[0.004512318012691[5],USDT[0.000000006075456[5],XRP[0.009739200000000000] |
| 00047021 | EUR[0.000000004389371[9],KIN[2.000000000000000000],USD[1965.099351790442640[47],USDT[0.000000035583530] |
| 00047023 | BTC[0.013041688000000000],ETH[0.069184700000000000],ETHW[0.004069800000000000],EUR[310.840246020000000000],USD[3.682518320000000000],USDT[1.133750650000000000] |
| 00047024 | AVAX[0.711582440000000000],BNB[0.018605490000000000],ETH[0.003156200000000000],ETHW[0.003156200000000000],MATIC[20.290263540000000000],NFT (3195098600093100089[1],USD[1284.559090116887500[0] |
| 00047025 | USD[25.000000000000000000] |
| 00047026 | BAO[1.000000000000000000],BTC[0.000502570000000000],ETH[0.008918890000000000],ETHW[0.008918890000000000],USD[0.000171427692908] |
| 00047028 | USD[25.000000000000000000] |
| 00047031 | TRX[0.000013000000000000],USD[47.520847145352808[2],USDT[0.000000155178674] |
| 00047035 | EUR[0.000000027288877] |
| 00047037 | USD[25.364502210000000] |
| 00047038 | USD[2.582580269716346[5],USDT[0.000000074002292] |
| 00047041 | BTC[0.007125820000000000],DENT[1.000000000000000000],DOGE[14.938201200000000000],ETH[0.002981170000000000],EUR[0.570322055229697[4],KIN[2.000000000000000000],MANA[26.235883450000000000],XRP[136.712476930000000000] |
| 00047042 | AAVE[0.000000002000000000],BTC[0.018500000000000000],FTT[5.938571850000000000],USD[1.783867509779733[9] |
| 00047043 | ATOM[0.099259000000000000],AVAX[0.099544000000000000],BNB[0.019969600000000000],BTC[0.000095877000000000],CRO[9.963900000000000000],ETH[0.000935400000000000],ETHW[0.000937600000000000],FTT[0.099791000000000000],SHIB[99696.000000000000000000],SOL[0.009713100000000000],USD[39.650408861202973[5] |
| 00047045 | AKRO[1.000000000000000000],EUR[0.179855490000000000],TRX[0.007770000000000000],USD[0.000000056218908],USDT[0.000000084886456] |
| 00047048 | TRX[0.000001000000000000],USD[-211.071075231994143[8],USDT[1960.600000000000000000] |
| 00047049 | USD[1.144633980000000],USDT[0.000000063442549] |
| 00047052 | USD[25.000000000000000000] |
| 00047053 | USD[30.000000000000000000] |
| 00047056 | USD[30.000000000000000000] |
| 00047058 | 1INCH[163.693647470000000000],AAVE[1.191727450000000000],BAO[3.000000000000000000],BTC[0.030781070000000000],EUR[0.010901476765559[9],KIN[4.000000000000000000],SHIB[8202311.163768200000000000],SUSHI[60.556802330000000000],UBXT[1.000000000000000000] |
| 00047061 | USD[0.014348424105000[0] |
| 00047062 | ATOM[0.099482000000000000],EUR[0.088559741232309[9],USD[0.000000014224552],USDT[0.000000129443158] |
| 00047064 | USD[25.000000000000000000] |
| 00047068 | ETH[0.183157910000000000],EUR[0.000079272442025[0],USD[0.001256287825862] |
| 00047070 | USD[0.063320858817154[2],USDT[0.000000002253200] |
| 00047071 | BAO[5.000000000000000000],BTC[0.001360450000000000],ETH[0.000000070000000000],ETHW[0.000000070000000000],EUR[0.002563841284969],KIN[6.000000000000000000] |
| 00047073 | EUR[0.000000016156164],USD[0.014736024664811[8],USDT[0.000000004856892[3] |
| 00047075 | BAO[2.000000000000000000],ETHW[0.001827890000000000],EUR[78.325819713016901[9],KIN[4.000000000000000000],SOL[0.565580470000000000] |
| 00047076 | EUR[0.000000049310416],TRX[0.000867000000000000],USD[0.000000102472344],USDT[0.000000002000000] |
| 00047080 | AKRO[2.000000000000000000],BAO[2.000000000000000000],EUR[4.489939002225364[7],GST[0.074353050000000000],KIN[1.000000000000000000],USD[104.656843149327524[5] |
| 00047083 | AAVE[2.380013334083595[2],BNB[1.519708000000000000],BTC[0.105385040962440[40],ETH[2.859058000000000000],EUR[0.000000085485507],USD[111.060656724467568[00000000000] |
| 00047086 | EUR[0.000000040048906[1],SOL[0.010000000000000000] |
| 00047089 | USD[0.000000049952529],USDT[0.003830865000000000] |
| 00047092 | USD[-127.118212696660000000000000],USDT[291.860000000000000000] |
| 00047095 | AKRO[2.000000000000000000],AVAX[0.997407240000000000],BAO[2.000000000000000000],BNB[0.000048200000000000],DENT[1.000000000000000000],EUR[0.495197631884197[0],HNT[16.468836110000000000],KIN[4.000000000000000000],NEAR[4.789538040000000000],TRX[307.559729920000000000] |
| 00047096 | ATOM[0.000000016342226],EUR[0.000000003012779],USD[0.005751151664811[20],USDT[0.000001151899368] |
| 00047098 | BTC[0.000376330000000000],FTM[0.217781390000000000],FTT[0.374468900000000000],MATIC[0.644751400000000000],USD[636.022283214508820800000000000] |
| 00047100 | USD[25.000000000000000000] |
| 00047102 | USD[0.003928817100000] |
| 00047103 | USD[25.364502210000000] |
| 00047106 | USD[0.002487686000000],USDT[0.000000065674048] |
| 00047109 | USD[0.005586230000000] |
| 00047113 | AKRO[2.000000000000000000],BAO[10.000000000000000000],BUSD[10.000000000000000000],DENT[2.000000000000000000],EUR[0.002009818722111[25],KIN[14.000000000000000000],SXP[1.000000000000000000],TRX[5.000000000000000000],UBXT[2.000000000000000000],USD[0.103725274935901[1],USDT[1581.403828687127829[9] |
| 00047116 | EUR[0.009200000000000000],USD[2.337367175000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047117 | USD[25.000000000000000] |
| 00047118 | ETH[-0.000503686068624 69],ETHW[-0.000500478358 2179],USD[1.2156745100000000] |
| 00047119 | BTC[0.0026994940000000 0],FTT[0.037992780000000 00],EUR[0.000000008814 0455],FTT[0.2187767966845875] |
| 00047126 | AKRO[1.0000000000000000 0],APT[30.000000000000000 0],BAO[1.00000000000000 0000],BTC[0.02339940436 00000],DENT[1.000000000 000000],EUR[0.000195406 073754],FTT[34.61857831 00000000],GMX[1.0060727 40000000],KIN[1.00000000 00000000],LINK[31.794965 1400000000],RSR[1.00000000000000000],SOL[24.24036531000000000],SWEAT[46340.718932800000000],TRX[2846.000000000000000],USD[2445.00093569195897 23] |
| 00047128 | BTC[0.0264257312866836],DOGE[82.241097630000000 00],EUR[0.0000000397374388],FTT[2.191718048230 0540] |
| 00047131 | ETH[0.0000017300000000],EUR[0.001518455862270],UBXT[1.0000000000000000] |
| 00047132 | USD[1.9372358400000000],USDT[7.7100000079346489] |
| 00047134 | EUR[2242.061035670000000 0] |
| 00047138 | EUR[0.3950000000000000] |
| 00047143 | ETH[0.0000000040533380] |
| 00047147 | AKRO[1.0000000000000000 0],BAO[6.00000000000000 0000],ETH[0.012268170000 00000],ETHW[0.015495160 0000000],EUR[0.000054119 102700],KIN[7.00000000000 0000],UBXT[1.00000000000 00000],XRP[0.0004255000000000] |
| 00047148 | BTC[0.0000000024820000],CEL[100.677940888332763 6],EUR[0.0000000862783 20],KIN[1.000000000000000 0],USD[0.0000000076572960] |
| 00047151 | BNB[153.64013126212036 00],BTC[18.131843004488621 0],BUSD[22641.1045030800 000000],ETH[45.254738606 588151 2],ETHW[0.0000000 60859500],EUR[0.00000007 7495400],FTT[1000.000500 0100000000],SOL[0.000000139523800],SRM[1.4900531700000000],SRM_LOCKED[62.109946830000000],USD[0.000000356731928],USDC[452508.6596572700000000],USDT[0.000000031348356] |
| 00047152 | USD[0.0093210499588188] |
| 00047153 | AKRO[1.0000000000000000 0],ALGO[42.160423470000 0000],BAO[1.00000000000 0000000],BNB[0.018351220 0000000],FTT[0.4317201757 069530],USDT[0.000000005 3840840] |
| 00047154 | USD[25.000000000000000] |
| 00047155 | EUR[0.0054580600000000],USD[0.0000000121059556] |
| 00047156 | EUR[0.0095639016876800],TRX[0.000006000000000],USDT[0.0000000069381438] |
| 00047165 | ETH[0.0000000051086816] |
| 00047166 | USD[0.0000000046050000] |
| 00047172 | ATOM[26.154725280000000 0],BTC[0.4058504600000 00000],NFT (424403902960964365)[1],SOL[17.8047194500000000] |
| 00047175 | USD[151.64743147450000 00] |
| 00047179 | BTC[0.0000000060000000],MATIC[0.000000009586727],USD[0.0000000102173839] |
| 00047180 | USD[25.000000000000000] |
| 00047182 | TRX[46.929867000000000 0],USD[390.99865226234428 8600000000000],USDT[0.0000000181282000] |
| 00047183 | EUR[90.830286858634609 3],USD[-5.18326613701448 940000000000] |
| 00047188 | BTC[0.0030997625000000],ETH[0.0409922400000000],EUR[0.9261093985000000] |
| 00047189 | BAO[2.0000000000000000 0],DENT[1.0000000000000 0000],EUR[0.00494915124 72781],USD[0.0000000049058710] |
| 00047202 | KIN[1.0000000000000000 0],USD[-0.230238744000 0000],USDT[0.257733140495 4900] |
| 00047204 | USD[0.0000018869585982],USDT[0.0000000083365455] |
| 00047205 | USD[-6.206294883532779 5],USDT[13.229118030000 0000] |
| 00047206 | BTC[0.0047990400000000],ETH[1.0878240000000000],ETHW[1.0879824000000000],USDC[1490.221067000000 0000] |
| 00047210 | EUR[100.000000000000000 0],USD[-44.493239742450 0000] |
| 00047212 | APT[7.741959497284531 0],BAL[0.000000032285532],DOGE[-373.547090495192 8980],ENS[0.0000000448 32640],EUR[-17.545824253 4577652],USD[0.55292656 21486673],USDT[28.686990 4568000000] |
| 00047213 | EUR[0.0003354953862225] |
| 00047215 | ETH[0.0149429000000000],ETHW[0.0149429000000000],NFT (480684092769241238)[1],USD[0.0000105132732420] |
| 00047216 | BTC[0.0559788800000000],EUR[0.0000364462425714] |
| 00047217 | EUR[0.0000000083004220],KIN[1.0000000000000000],USD[134.66018479 77782987],USDT[0.0000000167325384] |
| 00047218 | EUR[160.557352310000000 0],USD[-102.487501451045 3870] |
| 00047221 | USD[30.000000000000000] |
| 00047222 | KIN[1.0000000000000000 0],USD[0.0107306420447524],USDT[0.0000930132507488] |
| 00047232 | USD[0.0000000048247321],USDT[0.0000000044631154] |
| 00047238 | USD[2.0397504600000000] |
| 00047241 | EUR[0.8673391300000000],FTM[15000.19880000000 00000],USD[0.0045825244568138] |
| 00047245 | USD[0.0000000689713468],USDT[0.0000000077631368] |
| 00047254 | EUR[0.0000000333936059],TRX[0.00000700000000 00],USD[0.014088245579 4375],USDT[0.0000000044807657] |
| 00047257 | EUR[401.359399820000000 0],USD[332.30913286324749 44000000000] |
| 00047257 | EUR[0.0000000429904080],USD[0.0000000121974830],USDT[0.0000000152806830] |
| 00047258 | EUR[0.4500214500000000],USD[0.0021641627000000] |
| 00047265 | EUR[0.0001024103999745],USDT[0.0000000046202918] |
| 00047267 | USD[25.364502210000000 0] |
| 00047274 | USD[-0.4774107500000000 000000000],USDT[9.66379 42116049819] |
| 00047277 | AKRO[2.0000000000000000 0],BAO[3.00000000000000 0000],BTC[0.08200029000 00000],DENT[3.0000000000 00000],ETH[1.08649086000 00000],ETHW[1.086034550 0000000],EUR[1.176685591 2564286],KIN[1.00000000000000000],MATIC[1576.5215087900000000],SXP[1.0000000000000000],UBXT[1.0000000000000000] |
| 00047279 | EUR[1.5006146612700000],USD[0.4752189679061250],USDT[0.7100000000000000] |
| 00047280 | AVAX[0.9964232100000000],AXS[1.30533221000000 00],BAO[1.000000000000 00000],BTC[0.00092194000 00000],ETH[0.01613614000 00000],ETHW[0.016136140 0000000],EUR[200.0001640 0946934 76],KIN[4.0000000000000000],SOL[0.534137830000000] |
| 00047285 | USD[0.0000000089335119],USDT[2.0654620100000000] |
| 00047289 | USD[0.0000000048637018] |
| 00047290 | USD[0.0385099446448338],USDT[0.0000000078761773] |
| 00047292 | BAO[4.0000000000000000 0],BTC[0.006755520000000 0],ETH[0.071317100000000 0],ETHW[0.07043034000000 00],EUR[0.000006936013742 5],KIN[8.0000000000000000],RSR[1.0000000000000000] |
| 00047297 | EUR[10000.0000000000000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047299 | EUR[0.0000000057538865],FTT[0.00000001 7662568],USD[90.143290457573191 7],USDT[0.0000000031819415] |
| 00047304 | BTC[0.0019996400000000],EUR[0.6216000000000000] |
| 00047306 | USD[0.2011919066095403] |
| 00047309 | AKRO[1.0000000000000000],BAO[4.0000000000000000],EUR[0.0000000667005916],LINK[91.0909357500000000],USDT[0.0000000415607749] |
| 00047311 | ATLAS[0.0000000080693692],EUR[0.0000002901439714],FTT[4.7688720000000000],POLIS[100.0000000075384746],SOL[0.0000000061502046],USD[0.1420038129257898],XRP[0.0000000075943033] |
| 00047312 | USD[25.0000000000000000] |
| 00047317 | EUR[1011.0098886300000000] |
| 00047319 | EUR[0.0000000023254842] |
| 00047321 | USD[25.0000000000000000] |
| 00047324 | BTC[0.1011478700000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],USD[-922.1540744000000000000000000] |
| 00047325 | EUR[1.9992320000000000],TRX[0.0000130000000000],USD[992.9736118193000000000000000],USDT[75.3135585580952212] |
| 00047326 | EUR[95.4666797200000000],TRX[1.0000000000000000],USDT[0.0000540067045460] |
| 00047327 | ETH[0.0006111200000000],ETHW[1.5846796600000000],EUR[4.5207112700000000],TRX[0.4845900000000000],USD[5278.7798346172500000] |
| 00047331 | USD[0.0899657100000000],USDT[0.0089785800000000] |
| 00047340 | BTC[0.0000000492532500],DENT[1.0000000000000000],ETH[0.0002366700000000],ETHW[0.0002663400000000],EUR[0.0012934256422110],FTT[0.7000319500000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0034106600000000],TRX[0.0002250000000000],USD[0.0000000100116062],USDT[0.0619431249663665],XRP[0.0536531000000000] |
| 00047341 | SHIB[0.3100000000000000],USD[0.0783877249023640] |
| 00047342 | ETHW[0.0007718000000000],SWEAT[99.0908000000000000],USD[0.0000000050000000] |
| 00047343 | USD[0.2706881000000000] |
| 00047346 | AKRO[3.0000000000000000],ATOM[70.4812636700000000],BAO[1.0000000000000000],BTC[0.1840751800000000],DENT[1.0000000000000000],ETH[3.0463835600000000],ETHW[3.0463835600000000],EUR[0.0001134425958436],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 00047347 | RSR[2.0000000000000000],USD[0.0000036307734106] |
| 00047352 | ETH[0.2009323600000000],EUR[2751.0679787500000000],SPY[0.0081458863245 13],USD[2860.5455740443500000] |
| 00047359 | USD[25.0000000000000000] |
| 00047361 | ATOM[11.5976800000000000],BNB[0.0099860000000000],BTC[0.0659291013410500],DOT[0.0895400000000000],ETH[0.1509280000000000],ETHW[0.1729312000000000],EUR[0.0000000086696825],FTT[0.0998000000000000],LINK[0.0962400000000000],MATIC[0.9880000000000000],NEAR[9.2000000000000000],SOL[0.0072600000000000],UNI[0.0469700000000000],USDI-172.8283432179029125000000000],USDT[78.9084587975000000],XRP[0.8800000000000000] |
| 00047363 | USD[25.3645021000000000] |
| 00047365 | BTC[0.1221207300000000],ETH[2.4121185400000000],FTT[0.1504174900000000],USD[0.0000000186411352] |
| 00047368 | BTC[1.5395000000000000],EUR[0.3872838487000000],FTT[43.1000000000000000],TRX[0.1009160000000000],USD[0.2182172780800000],USDT[4002.1500000000000000] |
| 00047371 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2816757100000000],ETHW[0.2814829600000000],EUR[0.3664547920902375],USDT[0.0000000002172148] |
| 00047372 | BAO[3.0000000000000000],BTC[0.0031949700000000],KIN[5.0000000000000000],TRX[0.0001090000000000],UBXT[1.0000000000000000],USDT[0.0007999657046407] |
| 00047373 | USD[5.0000000000000000] |
| 00047379 | USD[25.0000000000000000] |
| 00047380 | BTC[0.1326014700000000],ETH[0.0800000000000000],EUR[0.0002362394715 20],USD[0.0000000011800000],USDC[9.8684089900000000] |
| 00047384 | EUR[0.0000000005282020],USDT[321.4222794071375786] |
| 00047385 | BTC[0.0095981760000000],ETH[0.4139437600000000],ETHW[0.4139437600000000],EUR[0.6001543120000000] |
| 00047386 | EUR[0.0043479073430 72],XRP[15.5899092400000000] |
| 00047389 | EUR[382.8800217744878156] |
| 00047391 | BTC[0.0000058000000000],EUR[0.0866368700000000],MATIC[0.0001793200000000],USD[0.0699255790367810] |
| 00047393 | BTC[0.0348935000000000],EUR[0.6088888900000000] |
| 00047394 | USD[25.0000000000000000] |
| 00047399 | ETH[5.4500460000000000],ETHW[5.4500460000000000],SOL[16.9900000000000000],XRP[236.2323000000000000] |
| 00047400 | BTC[0.0000000060000000],USD[0.0000000207641843],USDT[93.6316176590655210] |
| 00047402 | ALGO[434.0000000000000000],ATLAS[30120.0000000000000000],BTC[0.0246000000000000],COMP[2.4354000000000000],FTT[99.9810000000000000],GALA[8700.0000000000000000],LINK[20.9000000000000000],PUNDIX[192.1000000000000000],USD[0.2087903502950000],XRP[433.0000000000000000],ZRX[468.0000000000000000] |
| 00047404 | USD[25.0000000000000000] |
| 00047405 | BTC[0.1300893060000000],ETH[0.6911880600000000],ETHW[0.6913024400000000],EUR[0.1800000000000000],USD[2.0441819939000000],USDT[814.0217072420000000] |
| 00047406 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[3.4080130000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000001 06678248] |
| 00047410 | CHZ[104.1160649600000000],GALA[724.5847037400000000],PAXG[0.1965264300000000],SNX[69.5614472900000000],TRX[1.0000000000000000],USD[0.0000135521104684],XRP[87.2109842600000000] |
| 00047411 | BTC[0.0516341063037639],EUR[0.0000199473119600],USD[0.0003813378727666] |
| 00047412 | DOT[3.5902880000000000],USD[0.0880000000000000] |
| 00047418 | AMPL[0.0000000043841181],AVAX[8.0000000000000000],BCH[0.0000000056000000],BNB[0.0000000000100000],BTC[0.0000000446642804],COMP[0.0000000081000000],ETH[0.1449773232000000],ETHW[0.0000000032000000],EUR[0.0000001456045665],FIDA[0.0000000055633000],KNC[1385.0046968000000000],MKR[0.0000000014000000],SOL[5.8385798060000000],STETH[0.0000000098703713],TRX[302.9454600000000000],USD[257.1761217768823522],USDT[0.0000000908222209],XRP[275.8329600000000000],YFI[0.0000000024000000] |
| 00047421 | AKRO[3.0000000000000000],APE[0.0005368000000000],BAO[17.0000000000000000],BTC[20.0000037000000000],CEL[0.0044152800000000],CHZ[2.0000000000000000],DENT[6.0000000000000000],DMG[0.0625718500000000],EUR[298.8576331610176582],GMT[0.0001271600000000],HXRO[1.0000000000000000],KIN[15.0000000000000000],MATIC[0.0044987000000000],RSR[1.0000000000000000],SHIB[93424.7077563700000000],TRX[25.0000000000000000],UBXT[2.0000000000000000],USDI[1.2791122279747814] |
| 00047423 | CLV[2882.7670084500000000],EUR[0.5564038900000000],MATIC[0.0048021300000000],MOB[278.4620214400000000],USD[0.2854508470000000] |
| 00047424 | EUR[0.0002214599547884],USD[0.0037461220708628] |
| 00047425 | BTC[0.0000001880000000],USD[0.0001760944327616],USDT[0.0000540060141782] |
| 00047432 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[20.0000029381250],DENT[3.0000000000000000],EUR[0.0013388673409341,KIN[6.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[8.0000000000000000],UBXT[2.0000000000000000] |
| 00047433 | USD[30.0000000000000000] |
| 00047434 | CEL[0.0114000000000000],GBTC[77.3300000000000000],USD[0.0000002846131456] |
| 00047435 | EUR[1000.0000000000000000],USD[-448.7899468284632109] |
| 00047437 | ETH[2.0975551700000000],ETHW[2.0975551700000000],USD[0.0000000042056628],USDC[502.7504558100000000] |
| 00047441 | USD[25.0000000000000000] |
| 00047442 | USD[64.8385144462500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047443 | USD[5.0000000000000000] |
| 00047444 | BTC[0.0577905600000000],EUR[0.0001241080229713] |
| 00047446 | EUR[0.0040901144858251] |
| 00047449 | BTC[0.0000000897224440],EUR[0.0027067000000000] |
| 00047455 | USD[202.9040715746126800],USDT[0.0000000080681834] |
| 00047457 | DENT[1.0000000000000000],EUR[0.0000000713867694] |
| 00047458 | EUR[12.0000000000000000] |
| 00047459 | AKRO[1.0000000000000000],AVAX[4.8508103200000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0409441000000000],ETH[0.2675465700000000],ETHW[0.2675465700000000],EUR[0.0001586405033838],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00047460 | ETHW[0.6518595700000000],EUR[0.0000000085120000],KIN[3.0000000000000000],USD[9.6678487668872310] |
| 00047464 | BAO[1.0000000000000000],EUR[2933.4243343537505604],KIN[1.0000000000000000],SOL[5.1436304100000000] |
| 00047466 | TRX[0.0000000394240069],USD[0.5651101304380178],USDT[0.0017636688515984] |
| 00047467 | USD[25.0000000000000000] |
| 00047468 | BTC[0.0000009600000000],USD[537.3175956242000000] |
| 00047469 | ETH[0.0009975300000000],ETHW[0.0009975300000000],SOL[0.0099696000000000],USD[25.4310683309125000] |
| 00047473 | BTC[0.0959054300000000],TRX[3.9992000000000000],USD[0.3539303053205300] |
| 00047474 | BTC[0.0000074800000000],USD[0.0041429278768776] |
| 00047476 | EUR[0.0011301500000000] |
| 00047479 | BTC[0.0050000000000000],ETH[0.2040000000000000],ETHW[0.2040000000000000],EUR[1.3810150000000000],USDT[0.4520321200000000] |
| 00047484 | AKRO[2.0000000000000000],APE[18.1035273400000000],BAO[1.0000000000000000],BTC[0.0547426800000000],ETH[0.5661943300000000],ETHW[0.5661943300000000],EUR[0.0005027831947889],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 00047489 | ETH[0.6166019800000000],ETHW[0.6106091200000000] |
| 00047490 | EUR[0.0000000058936063],USD[0.0000000005053464] |
| 00047491 | EUR[0.0000000082641326],USD[0.0000000007409192],USDT[1069.6275353900000000] |
| 00047492 | EUR[0.0000000394240069],TRX[0.0000380000000000],USD[2.3615778821108935],USDT[3823.6967283493906465] |
| 00047494 | USD[0.0000000090000000] |
| 00047497 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0660533900000000],DENT[7.0000000000000000],ETHW[0.0619333500000000],EUR[0.0001712205263559],HOLY[1.0000000000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],SOL[41.2141047900000000],TRX[6.0000000000000000],UBXT[1.0000000000000000] |
| 00047506 | BTC[0.0898126540000000],ETH[0.0584445200000000],EUR[0.0000634890655646],USD[0.6965620672000000] |
| 00047507 | USD[28.6364200000000000],XRP[1723.4454000000000000] |
| 00047508 | ETH[0.0000001000000000],EUR[0.0010727700000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USD[10.0000000105245693] |
| 00047509 | AKRO[2.0000000000000000],APE[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000663759952],KIN[2.0000000000000000],TRX[0.0003500000000000],UBXT[3.0000000000000000],USD[0.0000000001549655],USDT[0.0000000031126415] |
| 00047510 | BTC[0.0195554300000000],EUR[0.0013352347615521] |
| 00047512 | ALGO[766.0274632921920000],ETH[0.4206992271000000],EUR[0.0022380056684363],USDT[117.1592267115905000] |
| 00047515 | BTC[0.0000960480000000],USD[510.0318016336000000000000000000] |
| 00047517 | BAO[1.0000000000000000],CRO[4689.8747706700000000],DENT[1.0000000000000000],EUR[0.0000000012643340],GALA[10785.6333404300000000],USD[0.3162500000000000] |
| 00047518 | EUR[2393.2833885655273329],USD[0.0000000643320565] |
| 00047521 | USD[490.0805542100000000] |
| 00047528 | USD[0.0000000057000000],USDT[0.0022284287532728] |
| 00047532 | BNB[0.0676636000000000],BTC[0.0198000000000000],ETHW[0.6253291900000000],EUR[175.1626177200000000],USD[-280.5151694260026892] |
| 00047536 | LINK[0.0000000050000000],PAXG[0.0000000175000000] |
| 00047537 | BTC[0.0002400000000000],USDT[2279.1502071080000000] |
| 00047538 | EUR[0.0000000033482355],USD[284.0002244539000000],USDT[2000.3814297796189887] |
| 00047541 | TRX[0.0007780000000000],USD[0.0682519403000000] |
| 00047548 | USD[-0.0036985946073851],USDT[0.0055990000000000] |
| 00047549 | USD[25.0000000000000000] |
| 00047552 | USD[25.0000000000000000] |
| 00047553 | BTC[0.0017998950000000],USD[0.9912617096578377] |
| 00047554 | BAO[1.0000000000000000],BTC[0.0650936300000000],ETH[0.6407007663792152],EUR[0.0000000020186248],FTT[4.0215371200000000],USDT[1017.9552492816245151] |
| 00047555 | USD[0.0000000083713136] |
| 00047557 | EUR[2458.0207621463268412],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00047560 | EUR[0.0000000041798148],USD[0.0000000045060800] |
| 00047563 | EUR[0.3362138256771632],FTT[0.0000000084576372],USD[0.0457822789588032000000000],USDT[0.0000000000891425] |
| 00047566 | BTC[0.0059724700000000],EUR[0.0000861691934230],KIN[1.0000000000000000],USD[0.0003637449773360] |
| 00047570 | APE[2.3540911800000000],AVAX[1.9688427300000000],BAO[5.0000000000000000],FTT[1.3821118500000000],KIN[2.0000000000000000],NFT[379802442738867474][1],POLIS[134.9919837000000000],TRX[1.0000000000000000],USD[0.0000000353566172] |
| 00047571 | ATOM[0.0002220200000000],BAO[6.0000000000000000],BTC[0.0000001000000000],ETH[0.0000000001121536],KIN[8.0000000000000000],RNDR[0.0000000041780596],SHIB[9.2067217000000000],SOL[0.0002766789296061],USD[3.0105960314982723] |
| 00047572 | USDT[0.0338084831414869] |
| 00047573 | ETH[0.2432705400000000],ETHW[0.2432705400000000],USD[0.0021350247783258] |
| 00047577 | BTC[0.0000000047665000],CTX[0.0000000022277941] |
| 00047578 | AVAX[0.0000000021874725],ETH[0.2005633189768309],EUR[0.0000000008943448],MATIC[0.0900000000000000],SOL[1.0000000018909930],USD[0.0000033002034698],USDT[0.0000035443163902] |
| 00047582 | BUSD[21.9169840200000000],USD[0.0000000076000000] |
| 00047583 | BAO[2.0000000000000000],BTC[0.1164123300000000],CEL[1.0065777000000000],EUR[0.0006861113897068],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00047584 | BTC[0.0000000577292377],ETH[0.0000000063849450],EUR[0.0000008188544828],USD[0.0280936606076299],USDT[0.0000000058635479] |
| 00047586 | EUR[0.0000000078821838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047587 | BTC[0.0046703060000000],DOGE[1237.00000000000000],ETH[2.32272298000000000],ETHW[0.0007229800000000],EUR[0.0000000083884411],FTT[1328.10000000000000],KIN[415.30000000000000],MATIC[1230.00000000000000],SOL[35.99000000000000],TRX[6260.00000000000000],UNI[116.70000000000000],USD[0.0344677050235261,USDT[0.00000001418964321,XRP[5826.027139360000000001 |
| 00047588 | USD[158.4952097440804839000000000000] |
| 00047589 | BTC[0.0637766400000000],EUR[1.21112800000000000] |
| 00047593 | BAO[1.00000000000000000],BTC[0.00015595600000000],CHZ[1.00000000000000000],ETH[0.00014145000000000],ETHW[0.0005308400000000],EUR[3.61777544325801260],KIN[1.00000000000000000],MATH[1.00000000000000000],SOL[0.62431687000000000],USD[23852.91803167000000000] |
| 00047594 | USD[25.00000000000000000] |
| 00047598 | EUR[0.00182499000000000],USD[0.00000001343819461] |
| 00047599 | BTC[0.00483825473797561],USD[9.74712944144712121] |
| 00047600 | BTC[0.00000009715340],USD[0.00000000427505071],USDT[0.00000000823759401] |
| 00047605 | EUR[0.00000287187124411],USD[0.00000000548156981,USDT[0.00000000072228601] |
| 00047611 | EUR[0.90936358000000000] |
| 00047614 | BTC[0.00009537069521221,TRX[0.62441692415067201,USD[0.92226725280926831,USDT[0.00640000000000001] |
| 00047618 | TRX[0.00077700000000000],USD[0.00489760000000000],USDT[0.00000000661658291] |
| 00047620 | EUR[0.00037520000000000],EUR[0.00169225970479361] |
| 00047623 | USD[25.00000000000000000] |
| 00047630 | FTT[0.00203464701724901,NFT [5080111118184323952][1],USD[0.00000010223868211,USDT[0.00000000775000001] |
| 00047631 | EUR[0.45674530000000001,GALA[9.64280000000000001,USD[0.00000003781167001] |
| 00047634 | BTC[0.01489998100000000],EUR[8.82863936750000001] |
| 00047635 | BAO[1.00000000000000000],USD[189.84975984884420940000000000] |
| 00047636 | USD[25.00000000000000000] |
| 00047638 | BTC[0.00000031039000001,FTT[0.09480000000000000],USD[1.17609410540000001] |
| 00047643 | BTC[0.00000009000000000],EUR[0.00000000570100491,USD[0.00466244116000001,USDT[0.00009312449917321 |
| 00047644 | USD[0.00387468698235801,USDT[0.00000000027964207] |
| 00047646 | USD[5.73054631500000000000000000] |
| 00047647 | BNB[0.10531200000000000],EUR[0.00640188440669351,KIN[1.00000000000000000],TRX[0.00035700000000000],USD[3628.39350616400000000000000000],USDT[0.40000002383455671] |
| 00047650 | AUDIO[201.00000000000000000],BCH[2.15783200000000000],BTC[0.03105093258284841,ETH[0.33987169780000000],ETHW[0.0000007800000000],EUR[0.00000002135948811,LINK[14.80000000000000001,LTC[1.65000000000000000],MATIC[120.00000000000000000],NEAR[33.70000000255560],SAND[0.00000001985115311,SOL[2.40000000000000000],UNI[12.40000000000000000],USD[0.08058992431167391,USDT[0.0000000376563629],XRP[281.00000000000000000] |
| 00047652 | USD[0.00000001425447221 |
| 00047657 | ETH[0.00000000454454441,ETHW[0.00013456201233001,EUR[1854.00000000000000001,USD[1.19653439457295871,USDT[5.73097408000000001] |
| 00047660 | BTC[0.00000710000000001,DENT[1.00000000000000000],EUR[19.57913522504040001,KIN[2.00000000000000000],RSR[1.00000000000000000],USD[1.03642894299533272],USDT[0.47483577336691151] |
| 00047662 | CHF[0.00000004034426411,EUR[0.00000001172069791,USD[0.00000000862148891,USDT[0.00000000673933900] |
| 00047665 | EUR[1000.00000000000000000] |
| 00047669 | EUR[21.45502145000000000] |
| 00047671 | EUR[0.55010910610409641 |
| 00047673 | BTC[0.00001209000000000],USD[0.03236726005000000] |
| 00047675 | FTT[0.00000009688860001,TRX[0.00041000000000001,USD[-0.00021127654221851,USDT[0.01058012726842781 |
| 00047678 | USD[0.00000000701446701,USDT[0.00000000172261961 |
| 00047679 | AKRO[1.00000000000000000],ATOM[0.00010985000000001,AVAX[0.00005408000000001,BAO[12.00000000000000001,BAT[1.00000000000000000],FTT[0.00016002000000000],GALA[0.07295439000000001,KIN[7.00000000000000000],MATH[1.00000000000000000],RSR[4.00000000000000001,SAND[0.00343353000000001,UBXT[6.00000000000000001,USD[30.00001854163972791 |
| 00047680 | ATOM[0.03572000000000001,SOL[0.00498800000000000],USD[0.00000003494846681,USDT[27325.26869442841338581 |
| 00047682 | BUSD[2921.67900000000000001,FTT[0.00504334000000001,USD[0.00930918811336440],USDT[0.00000005363494961 |
| 00047685 | BTC[0.03121378000000000],ETH[0.00000001000000001,EUR[0.00000001863194611,EUROC[2.00022207000000001 |
| 00047686 | BTC[0.00006050000000001,USD[0.00000000181659661,USDC[9.25396344000000000] |
| 00047688 | EUR[5.35021722583950271,USDT[26.76342991000000001 |
| 00047689 | BAO[5.00000000000000001,BTC[0.04817636000000001,DENT[2.00000000000000001,ETH[0.75579813000000000],ETHW[0.75579813000000001,EUR[0.00104105983251051,KIN[6.00000000000000001,RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 00047690 | USD[25.00000000000000000] |
| 00047692 | USDT[0.00000016495179681 |
| 00047694 | BAO[1.00000000000000000],EUR[0.00010906062498251 |
| 00047696 | TRX[0.00077700000000000],USD[0.00000000848127401,USDT[0.00000000448438301 |
| 00047697 | USD[25.00000000000000000] |
| 00047698 | BTC[0.10744010000000001,ETH[0.45036610000000000],ETHW[0.45017704000000000],EUR[3108.79827257000000000] |
| 00047699 | EUR[0.68635140000000001,USDT[0.00000000182199171 |
| 00047705 | USD[25.00000000000000000] |
| 00047706 | BTC[0.00000003897600001,ETHW[8.55350232000000001,STETH[0.00005221327450781,USD[0.00000002235707071 |
| 00047708 | BTC[3.42953840000000001,ETH[0.00035333000000001 |
| 00047709 | APT[252.00000000000000000],AVAX[1.00000000000000000],ETH[0.10000000000000000],USD[0.00090652807029021,USDT[5387.97832487181346771 |
| 00047710 | AKRO[3.00000000000000001,BAO[2.00000000000000001,DENT[1.00000000000000000],DOGE[1.00000000000000000],ETH[2.04501830000000000],ETHW[2.04416908000000001,EUR[0.59086830442109021,FTM[1248.95924629000000001,HXRO[1.00000000000000000],RSR[2.00000000000000001,SOL[19.37161282000000000],TOMO[1.00000000000000000],TRX[2.90220000000000001,UBXT[1.00000000000000000],USDT[0.04752832000000000] |
| 00047713 | USD[0.07413708000000001 |
| 00047714 | BAO[3.00000000000000001,EUR[0.00000000541843111,GARI[4758.44790651069371021,KIN[2.00000000000000000] |
| 00047715 | BAO[3.00000000000000001,BTC[0.03445178200000000],CRO[0.00704618000000001,ETH[0.02051961000000000],ETHW[0.02026266000000001,EUR[0.00000000627668871,FTT[1.02203110000000001,KIN[2.00000000000000000],UBXT[2.00000000000000001,USD[-375.47542548800874181 |
| 00047718 | USD[478.16035748300000000000000000] |
| 00047720 | USD[102.42544032760000000000000000] |
| 00047723 | EUR[5000.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047725 | USD[0.046183016250000000] |
| 00047726 | BAO[1.000000000000000000],BTC[0.002537890000000000],DENT[1.000000000000000000],ETH[0.050190160000000000],ETHW[0.049566120000000000],EUR[206.398277717685165600] |
| 00047729 | EUR[0.000000000804751600],KIN[1.000000000000000000],LTC[0.654562049352744000],USD[0.000000023989075],USDT[0.000000000688079800],XRP[91.807893300000000000] |
| 00047730 | BTC[0.001800000000000000] |
| 00047731 | AVAX[0.097803000000000000],BTC[0.000098018000000000],CHZ[9.825200000000000000],LINK[0.086766000000000000],LTC[0.008201500000000000],USD[213.708944362100000000],XRP[0.754650000000000000] |
| 00047737 | BTC[0.001257210000000000],KIN[1.000000000000000000],USD[0.000720342906766] |
| 00047738 | USD[1.582179482600000000] |
| 00047739 | USD[25.000000000000000000] |
| 00047741 | ALGO[731.732195960000000000],ETH[0.717129070000000000],ETHW[0.559301060000000000],EUR[521.450032452133757700],XRP[496.955541020000000000] |
| 00047742 | BTC[0.000000020026150],USD[0.000000004634073] |
| 00047743 | ETH[0.000118770000000000],ETHW[0.000118770000000000],USD[0.000000053101073],USDT[0.000000013650813] |
| 00047746 | EUR[454.448215290000000000],USD[0.000000083493686] |
| 00047749 | USD[25.000000000000000000] |
| 00047752 | ETH[1.799357930000000000],ETHW[1.798602150000000000] |
| 00047757 | MATH[1.000000000000000000],USD[0.000000005499020300] |
| 00047760 | USD[253.881567445000000000] |
| 00047766 | DOGE[0.002840000000000000],EUR[0.000000072159930],FTT[0.000050246574150000],USD[0.003347375516625800],USDT[0.004377482100000000],XRP[0.146380000000000000] |
| 00047767 | AKRO[1.000000000000000000],BTC[0.050000003000000000],DENT[2.000000000000000000],EUR[4000.022687794530381800],FTT[0.055221921259336750],KIN[2.000000000000000000],USD[0.000000150965327],USDT[3926.091135738422668] |
| 00047769 | EUR[0.000000003853378],TRX[1.000000000000000000] |
| 00047770 | BTC[0.001071370000000000],ETH[0.014722750000000000],ETHW[0.014722750000000000],EUR[744.122439711362865400],TRX[346.937540000000000000],USD[246.236297109395374600000000000] |
| 00047771 | FTT[0.000000052868300],USD[0.000146306671485] |
| 00047772 | BTC[0.130859930000000000],BUSD[992.256943590000000000],ETH[2.183209517965337200],EUR[0.000000167357182],MATIC[1000.000000000000000000],USD[0.000000009571636],USDT[0.000000082772672] |
| 00047774 | BAO[2.000000000000000000],BTC[0.135526424000000000],DOGE[1.000000000000000000],EUR[0.009160654695403800] |
| 00047777 | EUR[0.000000087753130] |
| 00047778 | BTC[0.000000063587838],DOT[3474.676092471738720000],FTT[150.000344775524914800],USD[78457.729177210234470500],USDT[0.000000010000000] |
| 00047780 | BAO[1.000000000000000000],EUR[452.854638490000000000],TRX[1.000000000000000000],USD[0.000000063462927],USDT[0.000000011733114] |
| 00047781 | ETH[0.000000084465912] |
| 00047786 | BTC[0.100000000000000000],USD[66.886420772112176000] |
| 00047788 | USD[0.000114884233422] |
| 00047789 | AKRO[5.000000000000000000],ATOM[19.504971952679824000],BAO[19.000000000000000000],BNB[0.741842270844799200],BTC[0.000008100000000000],CRO[1040.657451730000000000],DENT[5.000000000000000000],DOT[26.479404498906148900],ETH[0.414490332524287400],ETHW[0.392537552524874000],EUR[0.000000009951818184],FTT[5.679249003837391200],KIN[39.000000000000000000],SAND[150.637916461838626200],SOL[6.327441972735001500],UBXT[3.000000000000000000],USD[0.000000008835010300],USDC[99.055519320000000000] |
| 00047794 | BAO[1.000000000000000000],EUR[46.256029673251360],SHIB[9308393.392536110000000000],USD[1678.248189824796636300] |
| 00047795 | TRX[0.000778000000000000],USD[597.021249250000000000],USDT[0.000000045503364] |
| 00047796 | BTC[0.000053141100000000],ETH[0.007372400000000000],ETHW[0.007372400000000000],USD[0.000000158995808] |
| 00047797 | USD[0.387110242000000000] |
| 00047798 | EUR[736.231280848913285200],USD[-68.953151285521177000] |
| 00047799 | AKRO[1.000000000000000000],BNB[6.779884480000000000],CHF[0.009144920000000000],EUR[0.977415060000000000],TRX[1.000000000000000000],USD[0.002443981375870600] |
| 00047800 | LTC[0.008008359460000000],NFT [553251268276084123(1],USD[192.418473764884120500] |
| 00047802 | USD[0.000993298558262800],USDT[0.000000002533468] |
| 00047806 | SHIB[1907186.797831170000000000],XRP[1053.804647060000000000] |
| 00047812 | USD[22.640268917910759600],USDT[1.574588650000000000] |
| 00047821 | BAO[1.000000000000000000],BTC[0.025457040000000000],EUR[0.000897832573928],RSR[1.000000000000000000] |
| 00047821 | ETH[0.000943376561386],USD[0.135276525412767100],USDT[0.000000003452839] |
| 00047825 | BTC[0.000000002815750],SOL[0.009887900000000000],USD[2.784949208743688700000000000],USDT[1.041641425681123200] |
| 00047830 | BTC[0.058788244000000000],EUR[0.400000000000000000] |
| 00047833 | BTC[0.000731642256464],KIN[1.000000000000000000] |
| 00047837 | BAO[1.000000000000000000],BNB[4.580207660000000000],DENT[3.000000000000000000],KIN[4.000000000000000000],MATIC[0.002283830000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.013714881127957500] |
| 00047838 | USD[92.000000000000000000] |
| 00047840 | EUR[0.000000047150265],USD[0.008335357000000000],USDT[2579.561540620000000000] |
| 00047842 | EUR[0.000001004000496],USDT[15.540064890000000000] |
| 00047843 | BNB[0.310129470000000000],BTC[0.017237150000000000],CHF[0.000000054198200],DOT[33.900000000000000000],USD[0.604976875208920900] |
| 00047845 | USD[26.006831440000000000] |
| 00047846 | TRX[0.000060000000000000],USD[0.015606060000000000] |
| 00047848 | EUR[0.025705171754124700],TRX[2.000000000000000000] |
| 00047849 | BNB[0.005680300000000000],BTC[0.000057322484804800],CHZ[149.970000000000000000],DOGE[453.909200000000000000],DOT[8.698260000000000000],ETH[0.009656067442162],ETHW[0.006702067442162],EUR[0.431507800000000000],FTT[0.081363364143130],REEF[10208.362000000000000000],RNDR[130.200000000000000000],SHIB[4400000.000000000000000000],SOL[0.000000087883179],STG[0.973200000000000000],USD[243.992386715190217110],USDT[0.956528409087284140] |
| 00047853 | EUR[0.000013764528497] |
| 00047858 | EUR[0.003286242674373] |
| 00047860 | EUR[500.000000000000000000] |
| 00047863 | BTC[0.000044860000000000],ETH[0.006988540000000000],ETHW[0.006663200000000000],EUR[0.203036469925872],KIN[1.000000000000000000],USD[1222.089239970000000000],USDT[0.009621480894140800] |
| 00047864 | BCH[0.000000065000000],BTC[0.000000358270804],DOGE[0.000000086558302],ETH[0.000000067001620],FTT[0.000000081365905],GODS[0.000000094200000],LTC[0.000000006000000],MANA[0.000000070000000],USD[0.000158676263434356],USDT[0.000025591267263] |
| 00047865 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00047866 | BTC[0.0000000056521951],ETH[0.0000000045221555],ETHW[0.0000000090669921],EUR[0.0000000050617369],USD[0.0039106460390822],USDT[95.1774921150515959] |
| 00047869 | AKRO[2.00000000000000000],BAO[8.00000000000000000],BTC[0.0000000088457224],EUR[0.0000000708181153],KIN[4.00000000000000000],TRX[1.00000000000000000],USD[1.4245629932876546],USDT[0.0000000147350719] |
| 00047871 | BTC[0.0097069600000000],ETH[0.1835525600000000],ETHW[0.1835525600000000],KIN[2.00000000000000000],USD[0.0001187648248000] |
| 00047872 | BTC[0.0137214800000000],ETH[0.0705279300000000],ETHW[0.0969517700000000],EUR[105.2343806900000000] |
| 00047874 | BAO[2.00000000000000000],DOGE[1.00000000000000000],ETH[1.8408514000000000],ETHW[1.8402966700000000],EUR[0.0091453174219149],SRM[63.9911925900000000] |
| 00047877 | EUR[0.0000000138307756] |
| 00047879 | USD[9.0221870382199375000000000000] |
| 00047880 | USD[18.7803048431176657000000000],USDT[164.3321374900000000] |
| 00047883 | BTC[0.0000070033076],EUR[0.0000000174479381],USD[0.0000000224029946],USDT[-0.0000000072357407] |
| 00047884 | USD[25.00000000000000000] |
| 00047886 | APT[6.3456508600000000],DOGE[2316.1335351300000000],DOT[0.0083363400000000],ETH[0.0330650363781205],EUR[0.1181622499077092],FTT[2.1309559800000000],MANA[124.0990080300000000],SAND[88.8045202800000000],USD[0.0000000137719596] |
| 00047888 | BTC[0.0040636800000000],USDT[6.5056950000000000] |
| 00047895 | USD[25.00000000000000000] |
| 00047897 | USD[25.00000000000000000] |
| 00047898 | USD[1.3877231139697461] |
| 00047901 | USD[0.0038667400000000],USDT[0.0000000013979859] |
| 00047906 | LINK[11.9976000000000000],USD[1.4409430015629000] |
| 00047907 | USD[30.00000000000000000] |
| 00047908 | EUR[203.0853361400000000],USD[-84.9639871702750000] |
| 00047909 | BTC[0.0555159300000000],EUR[4.1179921500000000] |
| 00047910 | BTC[0.0000000400000000],SUN[865.5481732800000000],USD[0.0318073979903372] |
| 00047911 | BTC[0.0254949000000000],ETH[0.3038818000000000],ETHW[0.0049416000000000],USD[0.0018434018262285],USDT[360.7835448260883325] |
| 00047912 | EUR[50.00000000000000000] |
| 00047918 | EUR[150.0000000000000000],USD[-58.5586754282500000] |
| 00047924 | ETH[0.0068792200000000],USD[1593.2782292342866422],USDC[10.00000000000000000] |
| 00047926 | ETH[0.0009870700000000],ETHW[0.0009870700000000],USDT[0.1767365250000000] |
| 00047928 | EUR[103.1424109000000000] |
| 00047929 | BTC[0.0000323000000000],EUR[0.7231407308825064] |
| 00047930 | EUR[0.0000000184931184] |
| 00047932 | USD[25.00000000000000000] |
| 00047933 | BTC[0.0000000053607826],DAI[0.0000000006000000],ETH[0.0000000148388211],ETHW[0.0000000148388211],MANA[0.0000000080000000],USD[0.0000057965185538],USDT[0.0000073687820431],XRP[0.0000000025000000] |
| 00047934 | EUR[0.0083821004030622] |
| 00047935 | KIN[1.00000000000000000],USD[2.2488058700000000],USDT[16.1557146664000000] |
| 00047944 | BTC[0.3793776800000000],EUR[0.4497311090000000] |
| 00047946 | USD[25.00000000000000000] |
| 00047947 | BAO[6.00000000000000000],DENT[3.00000000000000000],EUR[3.0000001472353514],KIN[6.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[-50.3484257639473879],USDT[1504.8892857800000000] |
| 00047948 | USD[25.00000000000000000] |
| 00047951 | ETH[0.0004947666200517],ETHW[0.0004947666200517],EUR[0.0000000045963028],SOL[0.0094744407941234],USD[411.2566327167676731],USDT[0.0000000085176644] |
| 00047952 | USD[25.00000000000000000] |
| 00047954 | USD[30.00000000000000000] |
| 00047955 | USD[0.0000000113722378],USDT[0.0000000050319856] |
| 00047959 | BTC[0.0189976200000000],EUR[0.6060199000000000],USDT[0.3490554600000000] |
| 00047962 | BAO[1.00000000000000000],EUR[0.0000000046077095],KIN[2.00000000000000000],NFT (3529887074678258 20)[1],NFT (4054873272402201 35)[1],NFT (4545228291152006 82)[1],NFT (4865718035518817 90)[1],NFT (5158363086186107 14)[1],NFT (5592894886746726 58)[1],USD[0.0000000065990886] |
| 00047964 | ATOM[2.3502367178062167],DOGE[0.0000000087906096],HT[0.0000000046114970],MATIC[45.6770672603266800],OKB[0.0000000053781676],USD[0.0000000317663320] |
| 00047969 | BTC[0.0016357300000000],EUR[148.6801651359844199],USD[0.0000901933205984] |
| 00047971 | BTC[0.0000090000000000],BUSD[2.00000000000000000],ETHW[0.0009400000000000],EUR[0.6828303405312798],LTC[0.0004105800000000],MATIC[4.00000000000000000],TRX[0.0007770000000000],USD[0.0129721293219992],USDT[1.7360830600000000] |
| 00047975 | 1INCH[1.00000000000000000],ALPHA[1.00000000000000000],CHZ[1.00000000000000000],EUR[0.0000194743786296],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 00047976 | EUR[0.0000020625713400] |
| 00047980 | EUR[0.0075796856602304],USDT[0.0000000092480615] |
| 00047981 | USD[25.00000000000000000] |
| 00047985 | USD[0.0097186359200000],USDT[0.0000000005000000] |
| 00047990 | BTC[0.0000000057457560],EUR[0.0001241420526062],USD[0.0000000122765955] |
| 00047991 | AUD[0.0000000068262607],BTC[0.0000000031601440],ETH[8.6844694820200000],EUR[0.0000000096992630],SOL[0.0000000024000000],USD[100.3819741860038513] |
| 00047992 | USD[25.00000000000000000] |
| 00047995 | BTC[0.0125748500000000],ETH[0.2178522800000000],ETHW[0.2178522800000000],EUR[0.0000683587090217] |
| 00047997 | BNB[0.0000001000000000] |
| 00047999 | USD[0.0000000174550049],USD[0.0000000171683996] |
| 00048001 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.0059220000000000],DENT[1.00000000000000000],ETH[0.2528780900000000],EUR[0.0574656932617358],FTT[0.0828958100000000],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],XRP[311.8235864200000000] |
| 00048002 | BTC[0.0000008163680],CUSDT[0.0000000005609445],ETH[0.0000000073178989],EUR[0.0000000046294793],EURT[0.0000000085460875],FTT[0.0000000076339287],HKD[0.0000000073217964],MATIC[0.0000000032980442],USD[0.0000000071612371],USDT[0.3117931566160209],XAUT[0.0000000025646480] |
| 00048003 | BTC[0.0120390762759571],USD[-142.6586285110157961] |
| 00048006 | EUR[11.9904926160138205],USD[0.0057374319029406] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048010 | BTC[0.0319000800000000],USD[0.0000789628133720],USDT[0.0000000052669240] |
| 00048017 | BTC[0.0444165100000000],EUR[0.0020230999484855] |
| 00048020 | BTC[0.8916358840000000],ETH[0.8019280000000000],USD[4.2931942293340036],USDT[5426.1089021791492615] |
| 00048021 | BTC[1.0108335880358340],ETH[6.3002000000000000],ETHW[4.0002000000000000],TRX[0.0000020000000000],USD[0.0033103923785035],USDT[0.0000774511405436] |
| 00048023 | USDT[0.0000000004779849] |
| 00048025 | USD[246.9222858750912500] |
| 00048026 | EUR[0.0000000061615292],FTT[0.0998200000000000],SPA[361.0766891600000000],SYN[0.0354067700000000],USD[500.5487600076212373000000000000] |
| 00048028 | BAO[1.0000000000000000],EUR[0.0000494866272506] |
| 00048031 | EUR[0.0000000029679616] |
| 00048032 | TRX[0.0007790000000000],USD[0.0085757724255673],USDT[8.6289078900000000] |
| 00048034 | BTC[0.0107717500000000],EUR[12630.3278968300000000],SXP[1.0000000000000000],USD[0.0000000070233545],USDC[50.0000000000000000],USDT[205.2195420600000000] |
| 00048035 | USD[25.0000000000000000] |
| 00048036 | USD[25.0000000000000000] |
| 00048037 | BTC[0.0036302000000000],EUR[0.0000000074162003],USD[0.0001045559629384],USDT[0.0000000024397212] |
| 00048038 | USD[25.0000000000000000] |
| 00048044 | USD[-0.4430612200000000],USDT[10.7052834300000000] |
| 00048046 | USD[0.0007083860448870],USDT[0.0000000095022729] |
| 00048049 | BTC[0.0000464200000000] |
| 00048050 | EUR[0.7337284100000000],STETH[14.1166019597364509],USD[0.1099847330000000] |
| 00048051 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0096527300000000],EUR[9008.9621680516044191],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000068404812] |
| 00048055 | EUR[0.0000000035178903],SOL[0.8348423200000000],USD[-2.3303685424650869] |
| 00048061 | USD[10.0000000000000000] |
| 00048063 | BTC[0.0000000080000000],BUSD[1053.1856271500000000],USD[0.0000000034636708] |
| 00048065 | USD[0.3305022365210163],USDT[0.0000000045218550] |
| 00048066 | BAO[3.0000000000000000],BTC[0.1181433300000000],EUR[0.0001490564669511],FIDA[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-20.7767866474193106] |
| 00048068 | USD[685.4895480000000000] |
| 00048070 | ETHW[0.1070000000000000],EUR[0.0000000135227550],USD[1.0233092300000000] |
| 00048074 | BTC[0.2884484910000000],USD[3.2911960103750000],USDT[0.0000000055788452] |
| 00048075 | BTC[1.5137478300000000],EUR[0.0016111500011046],USD[0.0074438511911280] |
| 00048082 | ETH[5.2382339800000000],ETHW[5.2367079900000000],EUR[0.0001634794899965],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000001344599020] |
| 00048089 | EUR[0.0000002724940029],SOL[44.2218304459844552] |
| 00048091 | DOGE[0.7572000000000000],EUR[0.0000000051761078],USD[0.9187323629753099] |
| 00048092 | USD[25.3645022100000000] |
| 00048095 | TRX[0.0000110000000000],USD[0.0000000177155318],USDT[0.0000000088116848] |
| 00048096 | EUR[0.0042092596438836],USD[0.0000000080898994],USDT[19.5391000003756490],XRP[11.4181000000000000] |
| 00048098 | BAO[3.0000000000000000],GMT[0.0000000017000000],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00048101 | EUR[22.6183076330000000] |
| 00048103 | CHF[0.0000000008675440],EUR[21.4500214537597452],USDT[0.0003206000000000] |
| 00048105 | ETH[1.0400013500000000],ETHW[0.5540013500000000],EUR[0.0000000054135785],USD[30.0000000000000000],USDT[0.0000000043685024] |
| 00048106 | BTC[0.0664932600000000],USDT[7290.1208374400000000] |
| 00048107 | BTC[0.0000254100000000],EUR[0.0070648900000000],USD[0.0000000033432552] |
| 00048108 | EUR[21.4506351682133478] |
| 00048109 | ATOM[77.0000000000000000],BTC[0.1000000000000000],CRO[1500.0000000000000000],ETH[3.1660000000000000],EUR[5000.4500214500000000],MATIC[1281.0000000000000000],SHIB[144300000.0000000000000000],SOL[91.2600000000000000],USD[0.3921711034500000] |
| 00048110 | DOT[8.1985240000000000],ETH[1.0012753200000000],ETHW[1.0012753200000000],GALA[1549.7210000000000000],USD[1.7053787629468580],USDT[0.0000000097387181] |
| 00048112 | ETH[0.0053164200000000],ETHW[0.0053164200000000],EUR[5000.0003457874582452],USD[1588.5949987169982357] |
| 00048118 | EUR[0.0009694000000000],TRX[0.0000400000000000],USDT[0.0000000095834772] |
| 00048121 | EUR[0.0007603145117840],SOL[0.0557498000000000],USD[0.0000000761292150] |
| 00048123 | ETH[0.0000001000000000],USD[0.0000000059083299],USDT[74.1590935747629685] |
| 00048124 | BTC[0.0000010600000000],ETHW[0.5164995800000000] |
| 00048127 | APT[0.0000001664040097],AVAX[0.0000000089382206],BNB[0.0000002810000000],ETH[0.0000000095129638],SOL[0.9126553810718793],USD[0.0000002023744825],USDT[0.0086356595626137] |
| 00048131 | USDT[1999.4200000000000000] |
| 00048132 | USD[0.0001582497873334] |
| 00048133 | ATOM[5.3734798600000000],BTC[0.0128035800000000],ETH[0.0945464500000000],EUR[0.0000000028138445],MATIC[94.7954600700000000],USDT[1528.2328397273380821] |
| 00048137 | EUR[3690.0118034190984905],TRX[0.0000140000000000],USD[0.0028298960942824],USDT[1.9581653950948613] |
| 00048139 | EUR[5.0000000000000000] |
| 00048142 | BLT[180.0257061859503516],ETH[0.0201229100000000],ETHW[0.0198764900000000],KIN[1.0000000000000000] |
| 00048146 | AKRO[1.0000000000000000],APE[10.9829388597500000],BAO[16.0000000000000000],ENJ[125.5395730269600000],ETH[0.0000003400000000],FTT[2.2991514104250000],GALA[1382.9096150324900000],KIN[18.0000000000000000],MATIC[15.0390815772515742],SOL[0.7764925365630885],UBXT[2.0000000000000000],USD[0.0000082303801876],XRP[24.1321197535600000] |
| 00048147 | EUR[0.0000001342806837],USD[101.4470182601938848] |
| 00048149 | USD[25.0000000000000000] |
| 00048151 | DENT[1.0000000000000000],EUR[0.0006643671148350],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048153 | AKRO[2.000000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.000000006720416],DENT[2.000000000000000],EUR[0.0001668879780193],NFT[3679168686674842Z7][1],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000061001631],USDT[31.044110433913600] |
| 00048154 | EUR[0.0008652830894177] |
| 00048158 | ETH[0.004000000000000],USD[0.484494282800000] |
| 00048161 | EUR[0.000000050000000],USD[271.539531267086352800000000000] |
| 00048162 | DOT[3.245842000000000],USD[0.000000308901800] |
| 00048164 | EUR[0.000000195101462],USD[0.000000091975775] |
| 00048168 | EUR[0.6887755400000000] |
| 00048170 | USD[25.00000000000000] |
| 00048173 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],ETHW[0.0739332400000000],EUR[394.504732635979405],KIN[6.000000000000000],TRX[1.000000000000000] |
| 00048175 | EUR[0.000000014935047],UBXT[2.000000000000000],USD[0.3555507150000000] |
| 00048176 | EUR[0.0040705200000000],USD[0.0098719835830888] |
| 00048177 | ETH[5.0089530581365280],ETHW[-0.0067761928390443],HT[3.000000000000000],USD[16708.6066708998438379],USDT[-0.0040215633681294] |
| 00048179 | USD[25.3645022200000000] |
| 00048180 | BTC[0.0000000047482423],EUR[0.8928038000000000],USD[0.000000082557384] |
| 00048181 | USD[25.00000000000000] |
| 00048188 | USD[10.6614612940000000],USDT[0.000000009354664] |
| 00048190 | EUR[5.00000000000000] |
| 00048192 | BAO[1.000000000000000],BTC[0.0045684820000000],ETH[0.0219762600000000],ETHW[0.0144331200000000],EUR[4.6989361342195034],FTM[33.6098021900000000],KIN[5.000000000000000],RSR[1.000000000000000],SAND[32.3652791700000000],SOL[1.1565909100000000] |
| 00048194 | EUR[0.000000014500043],FTT[3.4868513960275900],USD[1.2987800802248615],USDT[0.000000122763337] |
| 00048196 | BTC[0.0001524797465117],EUR[0.0000062095191995],USD[0.0012915983024423] |
| 00048198 | USD[148.5100791677000000000000000] |
| 00048201 | EUR[0.6139689200000000],USD[0.0000000183607548] |
| 00048204 | TRX[0.0007780000000000],USD[0.0039034022680733],USDT[0.0047216716205424] |
| 00048207 | EUR[0.000000055001240],USD[0.0000000063449620],USDT[0.0000000097502210] |
| 00048211 | ETH[0.4968000036692500],USD[0.7458645990000000] |
| 00048214 | BTC[0.2375498088604174],CHZ[1.000000000000000],ETH[0.0501049584400000],EUR[1.0284524632255538],FTT[0.0093160000000000],RSR[1.000000000000000],USD[1.5305824461391719],USDT[84.1010887911500000] |
| 00048215 | BTC[0.0000555020310000],FTT[23.1388329200000000],KIN[3.000000000000000],TRX[0.0002100000000000],USDT[0.0000000621263240] |
| 00048217 | USD[25.00000000000000] |
| 00048224 | BTC[0.2487219009805968],USDT[250.5191858712153664] |
| 00048225 | USD[25.00000000000000] |
| 00048226 | BTC[0.0000749800000000],ETH[0.0005952000000000],ETHW[0.0008092000000000],EUR[9268.0196000000000000],USD[3.5573032570000000] |
| 00048228 | EUR[0.0001121652911124],TRX[0.4466862900000000],USD[0.0000000085381543],USDT[0.0000000065774657] |
| 00048232 | ETH[0.0048000000000000],ETHW[0.9304975196480000],ETHW[0.9304975196480000],USD[-136.2727535205000000] |
| 00048233 | BAO[2.000000000000000],BTC[0.0000000019058767],EUR[0.0001594699652231],KIN[4.000000000000000] |
| 00048236 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.0000011500000000],CHZ[1.000000000000000],EUR[0.0025415928751430] |
| 00048237 | USD[25.00000000000000] |
| 00048245 | BTC[0.0024995500000000],USD[0.9962450000000000] |
| 00048246 | USDT[10.6785990685000000] |
| 00048248 | AUDIO[2912.000000000000000],USD[0.0596565557500000] |
| 00048251 | EUR[0.000000039095074],KIN[1.000000000000000],USD[0.000000033311887],XRP[351.6516340700000000] |
| 00048252 | EUR[0.000000446099963],USD[985.8612560200000000],USDT[0.000000038529950] |
| 00048253 | EUR[0.0000000074782826],LRC[1.0105048835564681] |
| 00048254 | BAO[3.6120407600000000],EUR[18.6822649904310306],KIN[2.000000000000000],LTC[0.0000032200000000] |
| 00048255 | USD[25.00000000000000] |
| 00048256 | USD[0.0063104215000000] |
| 00048257 | EUR[0.0000016524186610],USD[0.0000001103343360],USDT[0.2113078394125762] |
| 00048258 | ATOM[3.6753779000000000],BTC[0.0348028880000000],ETH[0.0351297500000000],ETHW[0.0346916700000000],EUR[607.6190101958908304],KIN[1.000000000000000],TRX[0.0000060000000000],USD[0.0009281654275032] |
| 00048261 | USD[0.0000000107670330] |
| 00048262 | EUR[1039.4617309400000000],USD[-200.3737675718428565000000000] |
| 00048264 | USD[0.0096767285808077],USDT[0.0000001435562160] |
| 00048267 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.8542634821835594],KIN[1.000000000000000],USD[0.2287424670000000],USDT[0.0000000050283785] |
| 00048269 | BUSD[139.4320469000000000],FTT[2.000000000000000],NFT[315464931312531588][1],USD[0.0000000001000000],USDT[0.0000000007731200] |
| 00048271 | USD[99.3736083900000000] |
| 00048272 | BTC[0.0029522000000000],ETH[0.0415400000000000],ETHW[0.0017776300000000],EUR[0.0000000057944842],USDT[2158.4141570593518230] |
| 00048275 | EUR[0.0005006482556660] |
| 00048277 | USD[25.00000000000000] |
| 00048279 | SOL[3.9000000000000000] |
| 00048281 | BTC[5.3658798155125750],EUR[0.7984123619547600],USD[0.0007676929396214] |
| 00048288 | BNB[0.0000000077993864],BTC[0.0000000750000000],DOGE[0.0200405900000000],EUR[0.0000001027024845],USD[0.0000002817037914] |
| 00048289 | BTC[0.2000193600000000],DOGE[1.000000000000000],EUR[0.0001845498679696],SECO[1.000000000000000],USD[151.4529566900000000] |
| 00048290 | USD[0.1550167617075630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048291 | ETH[0.4430000000000000],EUR[0.2719694039300000],FTT[82.7965429200000000],SOL[10.6500000000000000],USD[1.2734543246700000] |
| 00048292 | USD[0.0009823322744111] |
| 00048294 | USD[0.0457220552710000] |
| 00048296 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0244334900000000],DENT[2.0000000000000000],DOT[25.0319804500000000],EUR[0.0011977514790076],HOLY[1.0000000000000000],KIN[7.0000000000000000],TRX[1.0000000000000000] |
| 00048298 | USD[0.0053167500000000] |
| 00048301 | EUR[0.0000000078239920],USD[0.0000000062507653] |
| 00048303 | USD[25.0000000000000000] |
| 00048304 | BTC[0.0342040800000000],ETH[2.4021035800000000],ETHW[0.0001035800000000],EUR[0.1000000000000000],USD[0.7291449545662778] |
| 00048307 | USD[25.0000000000000000] |
| 00048312 | ETHW[0.0025268800000000],TRX[0.0001940000000000],USD[0.2729782786000000],USDT[20.0000000018569816] |
| 00048313 | USD[25.0000000000000000] |
| 00048315 | EUR[0.0026868300000000],FTT[0.0000485902829146],USD[0.3468626134529563],USDT[0.0000000018183116] |
| 00048317 | BTC[0.0000008000000000],EUR[0.0039486292686372] |
| 00048318 | BAO[2.0000000000000000],ETH[0.0000000099863822],EUR[0.0000000041471380],FTT[4.0295799000000000],USD[0.7285485788322039],USDT[0.0000103500366477] |
| 00048321 | ETH[0.0000004396240800],EUR[272.1374694815615210],USD[0.0000000168608052],USDT[0.0000000106029085] |
| 00048326 | BAO[1.0000000000000000],EUR[0.0000000059540004],USDT[7.4964120100000000] |
| 00048327 | BTC[0.0001150721888396],ETH[0.0000000006579443],ETHW[0.0000000002637155],EUR[0.0000000074917235],FTT[25.0000000036959501],USD[0.0000000003781072],USDC[110074.7410083300000000] |
| 00048328 | ETH[0.5732669300000000],TRX[0.0000080000000000],USD[-826.2189296399091502000000000],USDT[2040.1175828000000000] |
| 00048329 | ETHW[0.0002110200000000],SWEAT[41.9689155100000000],USD[0.0000000065334947] |
| 00048330 | DENT[2.0000000000000000],ETH[0.0002325000000000],FTT[1.4924649200000000],USD[0.0000000564762765] |
| 00048332 | EUR[0.4565657700000000] |
| 00048333 | BUSD[48.5081938000000000],USD[0.0000000009004550] |
| 00048335 | BNB[0.0000000079480000],ETH[1.8794513274640850],EUR[0.0000000082206204],LINK[0.0000000087874065],MATIC[797.9477500800000000],STETH[0.0000000002821286],USDT[0.0012351013627320],WAXL[0.0000000096160000] |
| 00048341 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000068735891],KIN[6.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000061807156],USDT[810.7582611000000000] |
| 00048344 | AKRO[2.0000000000000000],ALGO[230.0000000000000000],BAO[5.0000000000000000],BTC[0.1000000000000000],DENT[2.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[1.5994030258606679],KIN[2.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[3.0000000000000000] |
| 00048346 | USD[25.0000000000000000] |
| 00048347 | USD[10.0000000000000000] |
| 00048361 | USD[1.8070494637860246],USDT[0.0000000156148570] |
| 00048363 | EUR[0.0002275018524530] |
| 00048368 | ETH[0.0005112600000000],ETHW[0.0005112600000000],SOL[0.0000001126199614] |
| 00048369 | BTC[0.0000000464430000],DOGE[0.1370000000000000],USD[0.0077060394000000],USDT[11.8426697655375080] |
| 00048371 | EUR[0.0000000022444861] |
| 00048372 | BTC[0.0129147100000000],EUR[0.0001298471130745],USDT[1.5525598600000000] |
| 00048376 | USD[0.0000000059015176],USDT[0.0000000038354631] |
| 00048377 | CHZ[2.2503485300000000] |
| 00048378 | KIN[1.0000000000000000],USD[0.0000026798625938] |
| 00048381 | USD[25.0000000000000000] |
| 00048385 | ETHW[0.0002108200000000],GODS[0.0000000071000000],USD[0.0000000635908878],USDT[0.0000000094802214] |
| 00048386 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BNB[0.4213918000000000],BTC[0.0034217300000000],DOT[17.6505280200000000],ETH[0.1580503800000000],ETHW[0.1279513900000000],EUR[6.6683583766396628],KIN[12.0000000000000000],MATIC[124.7558849600000000],SOL[4.9320052100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00048387 | AKRO[1.0000000000000000],BAO[18.0000000000000000],BTC[0.0792676847147332],DENT[4.0000000000000000],DOGE[1.0000000000000000],DOT[0.7159133800000000],EUR[0.0000000109333349],KIN[10.0000000000000000] |
| 00048388 | SPY[0.0019354000000000],USD[95.4460639120713513],USDT[0.0000000085617168] |
| 00048393 | BTC[0.0105000000000000],USD[-92.6847807900000000000000000] |
| 00048394 | USD[689.8504592114922960] |
| 00048395 | BAO[1.0000000000000000],BTC[0.0005676700000000],DENT[1.0000000000000000],EUR[24.4578273008960164],FTT[0.4352786400000000],RSR[1.0000000000000000] |
| 00048399 | USD[0.0000001818100039],USDT[0.0000000093143664] |
| 00048400 | USD[25.0000000000000000] |
| 00048401 | BTC[0.0218000000000000],USD[1.5959593110000000] |
| 00048402 | USD[3359.7329619060000000] |
| 00048407 | EUR[0.0000000067040051],USD[443.9145741973616778000000000],USDT[0.0000000013113035] |
| 00048408 | BTC[0.0056000000000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],EUR[34.4093417432005675],FTT[1.8183803500000000],MANA[55.4921551500000000] |
| 00048409 | USD[0.0001581382930309] |
| 00048410 | EUR[0.0000000716494347],FTT[0.2055467600000000],USD[34.0516380672837592] |
| 00048411 | BTC[0.0081994780000000],ETH[0.1179922600000000],EUR[0.0000000060268000],USD[97.9142506654782710] |
| 00048412 | BTC[0.0000000080000000],EUR[0.0000000078615010],FTT[0.0000000098356311],MATIC[1.3408466772297806],USD[0.0000007899471526],USDT[0.0000000016216539] |
| 00048414 | ETHW[0.5289038000000000],MATIC[0.0001000000000000],USD[0.0000000076059078] |
| 00048416 | BTC[0.0005345800000000],EUR[2100.0000001040364652],LTC[1.2300000000000000],USD[0.0000000109193754],USDT[3003.2272703500000000] |
| 00048417 | USD[0.0001431484230304] |
| 00048418 | USD[0.0000000104484248] |
| 00048420 | BAO[7.0000000000000000],DENT[3.0000000000000000],EUR[7.8599998320234564],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000473624873401] |
| 00048421 | EUR[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048424 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0002941275934654],TRX[1.000000000000000000] |
| 00048428 | BTC[0.0000000049469787],EUR[0.0000000005847395],GALA[1501.6036722557443671],MATIC[0.0000000084910625],SOL[0.0000000004264982],USD[0.0042357001066830],USDT[0.0000000062132480] |
| 00048431 | EUR[0.0000000021031464] |
| 00048432 | USD[0.3762662384825589],USDT[0.0000000085754880] |
| 00048434 | USD[25.000000000000000000] |
| 00048435 | TRX[0.0007790000000000] |
| 00048436 | ETH[0.0010319500000000],ETHW[0.0010182600000000] |
| 00048438 | USD[76.0466624905829625000000000000] |
| 00048439 | TRX[0.0000020000000000] |
| 00048441 | USD[25.000000000000000000] |
| 00048442 | USD[10.000000000000000000] |
| 00048450 | USD[25.000000000000000000] |
| 00048452 | BAO[1.000000000000000000],USDT[0.0000000080115940] |
| 00048453 | BTC[0.0554511700000000],EUR[0.0001700643428789] |
| 00048454 | BTC[0.0019972100000000],EUR[0.0018659549428724] |
| 00048455 | EUR[725.1204212600000000],TRX[0.0007770000000000],USD[2217.6530754240000000],USDT[0.0087900000000000] |
| 00048457 | ATOM[0.0997800000000000],AVAX[0.0999200000000000],BTC[0.0000078653280000],ETH[0.0009582000000000],ETHW[0.0009582000000000],EUR[1200.6046633304555582],FTM[0.2379605000000000],TRX[3295.3408000000000000],USD[0.1336923042340592] |
| 00048459 | USD[0.0000000085000000] |
| 00048462 | BNB[8.8682378400000000],BTC[0.1400079000000000],EUR[0.0000000025733054] |
| 00048463 | ETH[0.0000000040100000],USD[0.0002701146046672] |
| 00048466 | USD[25.000000000000000000] |
| 00048473 | BTC[0.0000000026582092],CEL[0.0000000011136174],DOGE[0.0000000051760000],ETH[0.0000000199716028],ETHW[0.0000000070029654],EUR[0.0000000032620654],FTT[0.0000000096043409],SHIB[393.8906955700000000],USD[0.0000000056911140],XRP[0.0000000018494700] |
| 00048474 | USDT[0.0000000071616507] |
| 00048475 | EUR[1030.4610371000000000] |
| 00048477 | BTC[0.0000000045709000],DOGE[69.9292256976200000],EUR[0.0001938854476493],FTT[0.0000000081975736],USD[90.8933269772950593] |
| 00048478 | EUR[0.0000000074052526] |
| 00048481 | BTC[0.0002510174105220],HNT[0.0528945665203960],SOL[0.1299696000000000],USD[-1.3350613138750000] |
| 00048482 | DENT[1.000000000000000000],FTT[25.7426794100000000],USD[0.0000001140516511],USDT[0.0000001660271761] |
| 00048483 | EUR[46751.0882529000000000] |
| 00048485 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.0009128900000000],ETHW[0.0009087300000000],EUR[0.0056826446811073],KIN[3.000000000000000000],RSR[2.000000000000000000],TOMO[1.000000000000000000],TRX[1.000000000000000000],USD[184.7453211208599050900000000000] |
| 00048486 | EUR[1720.1787928000000000],TRX[0.0008860000000000],USD[0.0000000015308283] |
| 00048488 | AKRO[7.000000000000000000],ALGO[510.0000000000000000],ATOM[0.0000000009999948],AUDIO[1.000000000000000000],BAO[16.000000000000000000],BAT[0.000000000000000000],BNB[0.010000000000000000],CHZ[0.0000000515853924],DENT[10.000000000000000000],DOGE[1.000000000000000000],DOT[0.0000000001308385],ENS[0.0000000086019508],ETH[0.000016729714 7300],ETHW[0.0000000513064822],EUR[1957.5043691162159805],FIDA[1.000000000000000000],FTM[0.0000025784256],FTT[0.0000000390514500],KIN[12.000000000000000000],MANA[0.0000000083424470],MATH[1.000000000000000000],MATIC[0.0195036429441181],RSR[3.000000000000000000],SAND[0.0018370700000000],SNX[0.004875362 9005976].SOL[0.000000001302624],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[12.000000000000000000],XRP[0.0000000058056580] |
| 00048489 | USD[0.0625046300000000],USDT[0.0188008425908830] |
| 00048492 | USD[25.000000000000000000] |
| 00048495 | USD[-164.9784513000000000000000000000],USDT[5006.6900000000000000] |
| 00048497 | USD[0.1285616319680268],XRP[22.9954000000000000] |
| 00048501 | BTC[0.0001390800000000],ETH[0.0073878700000000],ETHW[1.2373878700000000],EUR[5694.4575169705075449],SOL[0.0044407500000000],USD[1251.7673490600000000],USDT[0.9658165482991700] |
| 00048503 | USD[0.0052340300000000],EUR[0.0000487195699386],KIN[1.000000000000000000] |
| 00048505 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0209835600000000],DENT[1.000000000000000000],ETH[0.3235351800000000],ETHW[0.3235351800000000],EUR[0.0000000024405928],KIN[2.000000000000000000],USDT[234.5578675853154429] |
| 00048506 | USDT[0.0000019124197832] |
| 00048510 | UNI[86.3368441300000000] |
| 00048511 | USD[25.000000000000000000] |
| 00048513 | EUR[2000.0000000000000000],USD[-173.6976229935000000000000000000] |
| 00048516 | BNB[0.0000000100000000],BTC[0.0034051972817156],USD[-4.6426528950000000] |
| 00048517 | BNB[0.0713732839776736],EUR[0.0000216841905739],LTC[0.3816411900000000],SRM[0.9846028600000000],SRM_LOCKED[0.0067246100000000],TRU[1953.6935350500000000],USD[0.0000000103751505],USDT[0.0000000081377480] |
| 00048518 | ETH[-0.0000007833512326],ETHW[-0.0001075837908080],MATIC[1.000000000000000000],SOL[0.0071661100000000],USD[0.0000000110543528],USDT[0.0000000011200960] |
| 00048519 | BTC[0.0000000004400000],USD[0.3494866787793755],USDT[0.0000000079931768] |
| 00048522 | BTC[0.0003658700000000],USD[-2.4000213647649723000000000000] |
| 00048523 | AKRO[0.0270669200000000],AXS[0.0000910000000000],BAO[19.000000000000000000],BTC[0.0000026000000000],DENT[181.6878947800000000],DOGE[170.3162394300000000],ETH[0.0000030130000000],ETHW[5.3838601837268272],EUR[1429.7322744034781791],GST[85.9756981600000000],KIN[1068962.6147959200000000],RSR[1.00000 0000000000000],SHIB[3596679.8962186700000000],SOL[0.0002281229358191],SPELL[0.0767609800000000],TRX[3.000000000000000000],UBXT[5.000000000000000000],XRP[0.0000000077058097] |
| 00048524 | DOGE[360.4975023300000000],ETH[0.2561474100000000],ETHW[0.2559475200000000],TONCOIN[7.1020232400000000] |
| 00048525 | BTC[0.7876865360000000],ETH[3.9992800000000000],ETHW[3.9992800000000000],SOL[0.0087994000000000],TRX[0.0014710000000000],USD[1528.2540201500000000],USDT[0.5049676812593275] |
| 00048526 | USD[25.000000000000000000] |
| 00048529 | EUR[0.0000123406723052] |
| 00048532 | EUR[0.0000000015915036] |
| 00048533 | USD[13.1026360100000000],USDT[0.0000000036166236] |
| 00048535 | BTC[1.4687062000000000],EUR[10.4760000000000000],USD[92.000000000000000000] |
| 00048538 | BNB[0.0000000050277983],BTC[0.0000000020000000],FTT[0.0000000027730928],TRX[0.0000000021080630],USD[0.0000020939845363] |
| 00048539 | EUR[32.4292446087917656],USDT[5.1976048300000000] |
| 00048544 | DOGE[0.2898436000000000],SHIB[79775.2500000000000000],TRX[0.9001770000000000],USD[250.8657012558500000] |
| 00048546 | BTC[0.0009162000000000],ETH[0.0008890000000000],ETHW[0.0008890000000000],EUR[8427.2035171200000000],USD[0.0045476722035520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048549 | BTC[0.0000986666429500],EUR[157.6396645421411309],USD[12.9687420199145395] |
| 00048553 | BTC[0.0987318700000000],EUR[0.0000508507998454],GRT[1.0000000000000000],TRX[1.0000000000000000] |
| 00048558 | EUR[0.0000000217730670] |
| 00048561 | AKRO[1.0000000000000000],EUR[0.2807144645356710] |
| 00048562 | EUR[1106.7479987000000000],USD[0.0000000117134958] |
| 00048564 | BTC[0.0628475500000000],ETH[0.7345038500000000],ETHW[0.5534334100000000],EUR[0.0042502139814820],FTT[6.1890319900000000] |
| 00048567 | USD[322.6078922605000000000000000] |
| 00048568 | USD[5.0000000000000000] |
| 00048569 | BAT[0.6268000000000000],BTC[0.0000382400000000],CEL[0.0615800000000000],OMG[23685.7126000000000000],USD[28.4608014600000000] |
| 00048571 | USD[25.0000000000000000] |
| 00048572 | USD[-1.4832099854788264],USDT[2.9963512800000000] |
| 00048573 | USDT[0.0000000008182160] |
| 00048574 | BTC[0.0082124900000000] |
| 00048575 | AKRO[4.0000000000000000],ALGO[255.2770960700000000],BAO[5.0000000000000000],BTC[0.0062518300000000],BTT[113714.8928571400000000],DENT[2.0000000000000000],ETH[0.5423681600000000],ETHW[19.0871817100000000],EUR[0.0000000508093071],HNT[21.2516423500000000],KIN[5.0000000000000000],QI[180.4982895000000000],RSR[1.0000000000000000],SHIB[259009.4810680500000000],UBXT[3.0000000000000000],XRP[231.6575524900000000] |
| 00048576 | USD[0.0000000001909838],USDT[0.0000000048151067] |
| 00048578 | EUR[0.0000103872199605] |
| 00048580 | EUR[0.0000000087261921] |
| 00048581 | BTC[0.0039000000000000] |
| 00048583 | EUR[0.0000002515345546],LTC[0.0000000099757818],USD[0.0000004080704417] |
| 00048584 | ALGO[6163.0656952000000000],MASK[29.8369698995940867],RNDR[314.9092000000000000],USD[-230.9767106673949716],USDT[51.0000000013595840] |
| 00048586 | BTC[0.0000000064195],EUR[0.0000000091600000],USD[0.0000004827787354] |
| 00048588 | BTC[0.0048477500000000],ETH[0.0001193800000000],ETHW[0.3571193800000000],EUR[2270.8287315606742358],USD[1.0859265000000000] |
| 00048595 | BUSD[1.4719573600000000],TRX[0.0007780000000000],USDT[41.4849200000000000] |
| 00048597 | EUR[0.0000001080849700],USD[0.0000000200091521] |
| 00048602 | EUR[4.5000000000000000] |
| 00048606 | USD[0.0000000600000000] |
| 00048607 | ALGO[260.8107587500000000],BTC[0.0034320800000000],DOT[9.4804450000000000],ETH[0.0525674891929375],EUR[1783.9707694292940917],FTT[61.2244970900000000],MATIC[145.3857450700000000],SOL[13.3002448300000000],USD[-2188.0550566382408225000000000],USDT[1459.1863105508286723],XRP[1776.3962124200000000] |
| 00048608 | USD[142.3371896734882400] |
| 00048610 | AVAX[0.7000000097000000],FTT[0.0000000089583162],TRX[2.0000000000000000],USD[0.0000000036086533],USDT[2279.1849159239854114] |
| 00048612 | ETHW[212.8091276840000000],EUR[0.2414867000000000],FIDA[0.8690776900000000],FTT[0.0799698937420628],MATH[0.0087722700000000],PERP[0.0357879000000000],TONCOIN[0.0567547600000000],USD[0.0041556405524987],VGX[1630.7792711800000000],YGG[0.0990071000000000] |
| 00048618 | GMT[0.3404800000000000],NEAR[0.0464880000000000],SOL[0.0004600000000000],USD[0.0002142266422335] |
| 00048620 | USD[25.0000000000000000] |
| 00048621 | BTC[0.0000057000000000] |
| 00048624 | BTC[0.0029000000000000],EUR[51.0000000000000000],USD[18.5290043080000000] |
| 00048627 | USD[38.8213476832575000000000000] |
| 00048635 | BTC[0.0056977390000000],EUR[4890.3831944155000000],USD[0.7775284485583425],USDT[0.0069256710000000] |
| 00048639 | USD[0.3660270250000000],USDT[0.0000000000801114] |
| 00048642 | BTC[0.0126000000000000],EUR[101.3835657500000000],USD[81.9755327100000000] |
| 00048643 | BTC[0.2913834500000000],EUR[3.8864531300000000],FTT[25.0000000000000000],USD[0.6451590300000000] |
| 00048651 | BTC[0.0000000071800000],EUR[0.0443756876833670],USD[0.0000000003836778] |
| 00048652 | USD[0.0453287838226985] |
| 00048655 | EUR[0.0000000064247716],FTT[0.0000001996008400],USD[0.0013398654340866],USDT[0.0000000038961636] |
| 00048656 | CEL[0.0189400000000000],DOGE[1.4254232900000000],USD[0.0000000026032007] |
| 00048658 | USD[110.7409116600000000] |
| 00048660 | EUR[0.0000903484755921] |
| 00048665 | BTC[0.0021609010000000],USD[0.0001080543478553],USDT[0.0001341338730732] |
| 00048669 | BAO[1.0000000000000000],CEL[0.0000000049966888],SHIB[1034.1043078839330000] |
| 00048671 | TRX[0.0000060000000000],USD[0.0000001383383341],USDT[535.5853458602880387] |
| 00048676 | USD[0.0037521861552000],USDT[0.0045637013380000] |
| 00048678 | USD[0.0460516150000000] |
| 00048679 | AVAX[0.0845800000000000],DOT[0.0485993000000000],USD[0.4149926332500000] |
| 00048680 | USD[25.0000000000000000] |
| 00048681 | BTC[0.0210050600000000],ETH[0.2808336000000000],ETHW[0.5329890100000000] |
| 00048683 | ALGO[401.0000000000000000],AVAX[18.3000000000000000],BAND[46.0000000000000000],BNB[0.2431003500000000],BTC[0.0998150977031912],CRO[1600.0000000000000000],ETH[0.2850000000000000],FTT[0.0000042805274364],GRT[1642.0000000000000000],LINK[40.3283023900000000],LTC[5.2000000000000000],NEAR[35.2000000000000000],NEXO[147.0000000000000000],SOL[11.4400000000000000],TONCOIN[17.7000000000000000],USD[145.8121282438521214000000000],USDT[170.6646016194516280],XRP[650.0000000000000000] |
| 00048684 | ALGO[157.0463015000000000],BTC[0.0381474600350080],ETH[0.3353857779137408],EUR[0.0113124500000000],LINK[7.6483048900000000],MATIC[410.3489516900000000],USDT[1806.4568842523698624] |
| 00048686 | BTC[0.0305944920000000],USD[270.7378707068000000000000000],USDT[0.0000000247387271] |
| 00048687 | KIN[1.0000000000000000],USD[0.0000003335160000],XRP[74.1067908400000000] |
| 00048690 | USD[0.0000021610246776] |
| 00048692 | USD[25.0000000000000000] |
| 00048694 | ATOM[53.1995724600000000],AVAX[20.9973538200000000],BAO[1.0000000000000000],DOT[40.2692197600000000],EUR[0.0000004496690447],KIN[1.0000000000000000],LINK[62.1615282400000000],MATIC[702.9989401300000000],RSR[1.0000000000000000],SOL[8.8699992900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048698 | EUR[0.000000000622000000],FTT[0.0236647920268594],USD[0.067450949515172] |
| 00048699 | USD[2.586282600000000000] |
| 00048701 | BTC[1.0963431035000000000],ETH[0.0006187000000000000],USD[11.5730643945000000] |
| 00048704 | BTC[0.0000000014852840],DOGE[0.0000000022381692],ETH[0.0000000071000000] |
| 00048705 | EUR[5277.5938402700000000],USD[0.0000000155440004] |
| 00048706 | BTC[0.0001000000000000000],EUR[983.0000000000000000],USD[326.3920538952203970000000000] |
| 00048709 | EUR[0.4500214500000000],TRX[0.0000040000000000],USD[0.0062424594000000] |
| 00048714 | USD[0.0000000090000000],USDC[417.8009835000000000],USDT[0.0000000061593406] |
| 00048716 | BTC[0.0019457600000000],ETH[0.0419157500000000],ETHW[0.0413955300000000],LOOKS[100.1024042700000000],LRC[30.8711102500000000],MANA[41.3577083900000000],REN[239.5175154300000000],USD[-0.9029375890814093000000000] |
| 00048717 | BTC[0.0155970360000000],EUR[3.1675000000000000] |
| 00048721 | USD[25.0000000000000000] |
| 00048722 | USD[418.2730872268131508000000000] |
| 00048723 | DOT[0.6599422900000000],EUR[0.4400000000000000],USD[0.0000000622851478] |
| 00048725 | EUR[0.0051468400000000],USD[0.0000000045622308] |
| 00048727 | USD[25.0000000000000000] |
| 00048731 | BTC[0.2467640930000000],EUR[1.0965301365000000],USD[-118.2872339198250000000000000] |
| 00048733 | APT[13.6000000000000000],ETH[0.0018606800000000],ETHW[0.0616608000000000],EUR[183.3163139494000546],SOL[5.9387043200000000],USD[429.5432120300000000] |
| 00048745 | BTC[0.0000000024008373],ETH[0.0000000093180074],EUR[0.0000027460906432],SAND[0.0585823400000000],USD[0.0000096705908740],USDT[0.0000000086411517] |
| 00048746 | CEL[15.1201706900000000],EUR[0.0000000053255909],KIN[1.0000000000000000] |
| 00048747 | BAO[1.0000000000000000],EUR[0.0000001081207600],USD[17.6351484880000000],USDT[0.0000000053244594] |
| 00048750 | BTC[0.0000009420528000],ETH[0.0000000060000000],EUR[2.2030100000000000] |
| 00048752 | USD[0.0000000208572707] |
| 00048755 | TRX[0.0012000000000000],USD[0.0000000073539687],USDT[0.0000000039795180] |
| 00048758 | BTC[0.0080000000000000],ETH[0.0300000000000000],EUR[3827.1776089500000000],FTT[15.0000000000000000],SOL[2.0000000000000000],USD[915.2142510200000000] |
| 00048759 | USD[25.0000000000000000] |
| 00048761 | BTC[0.0000009881394000] |
| 00048764 | EUR[0.1756034800000000],USD[0.0000000212154124],USDT[0.0000000023214596] |
| 00048766 | BAO[1.0000000000000000],CEL[0.0000000567246668],ETH[0.0000000054290000] |
| 00048767 | EUR[0.0001566210546688],KIN[1.0000000000000000] |
| 00048768 | EUR[0.6967860129328969],TRX[0.0000020000000000],USDT[0.0000000070326696] |
| 00048769 | BTC[1.5513935100000000],EUR[1.8352460900000000],FTT[0.8346162400000000],HXRO[1.0000000000000000],USD[7.5439169300000000] |
| 00048772 | USD[0.0000000021107040] |
| 00048773 | BTC[0.0158774300000000] |
| 00048775 | EUR[1000.0000000000000000] |
| 00048777 | BTC[0.0000000001765500],ETH[0.0000000063992191],USD[0.6096806799257931],USDT[0.6417828800000000],XAUT[0.0000000095130016] |
| 00048780 | USD[73.9294251278300000] |
| 00048782 | USD[25.0000000000000000] |
| 00048783 | USD[25.0000000000000000] |
| 00048786 | USD[0.6404087100000000],USDT[0.5808769000000000] |
| 00048789 | CEL[1.0000000000000000],EUR[0.0000034053760],RSR[1.0000000000000000],USD[0.0120862000000000] |
| 00048792 | EUR[226.2215688226500000000000000],USDT[0.0000000031245407] |
| 00048793 | BAO[1.0000000000000000],CEL[117.4041861150658528] |
| 00048794 | EUR[0.0000000249475790],KIN[1.0000000000000000] |
| 00048799 | BTC[0.2338945570270482],DAI[0.0000000092718270],USD[0.0000574672588411],USDT[0.0000827453807886] |
| 00048800 | EUR[0.0000000147826840],FTT[0.0000046000000000],SWEAT[11.0000000000000000],USD[0.0559708800000000] |
| 00048801 | BTC[0.0000000011061000],EUR[0.0000890354944168] |
| 00048802 | BNB[0.0000000048464000],LTC[0.0199860000000000],TRX[0.0000280000000000],USDT[1.2601533422789800] |
| 00048803 | BTC[0.0160979120000000],ETHW[0.0430000000000000],USD[0.0558765845850000],USDT[1.0282090430000000] |
| 00048804 | USD[25.0000000000000000] |
| 00048805 | ETH[0.0005742800000000],ETHW[0.0005742800000000],USD[4.9853976400000000] |
| 00048807 | USD[25.0000000000000000] |
| 00048808 | USD[0.0000571945504711],USDT[0.0000000019319209] |
| 00048812 | USD[25.0000000000000000] |
| 00048813 | USD[25.0000000000000000] |
| 00048814 | USD[0.0001189400512348] |
| 00048817 | USD[0.0000018293812058] |
| 00048818 | BTC[0.6640053991026640],TRX[0.0000030000000000],USDT[0.0000000081126868] |
| 00048819 | BTC[0.0137973780000000],SOL[12.8489590914236000],USD[623.8621794386250000] |
| 00048821 | EUR[0.0018265589895862],USD[0.0000001295021175],USDT[0.0000000015197937] |
| 00048822 | USD[0.1164326025021052] |
| 00048823 | BAO[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000730195476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048824 | ETH[0.386926470000000000],EUR[1.185120110000000000] |
| 00048828 | AVAX[0.000000008083865],BTC[0.000074082544512],CEL[0.000000078338145],ETH[1.283891785383785],ETHW[0.000000053837852],FTT[0.116743983094840],OMG[0.000000061789840],REN[0.000000080329700],SHIB[90882.162611018656594590],SOL[0.000000040000000],USD[0.489355264000000],USDT[0.000000064071739] |
| 00048831 | CHZ[1.000000000000000000],DENT[1.000000000000000000],ETH[1.704393990000000000],ETHW[1.703678220000000000],EUR[0.276203756997501] |
| 00048832 | USDT[99.710000000000000000] |
| 00048833 | BAO[2.000000000000000000],BTC[0.013829310000000000],EUR[161.673261211846031 0] |
| 00048835 | USD[0.000000015495040],USDT[0.000000022347360],XRP[0.000000043163197] |
| 00048837 | BTC[1.000082576000000000],DOT[1679.804232000000000],ETH[0.000198450000000],ETHW[0.000198450000000],FTT[25.914027980000000000],NEAR[4440.500000000000000],USD[0.111752813523788 5],USDC[13622.926848680000000] |
| 00048839 | USD[-0.588404311000000000],USDT[200.000000000000000] |
| 00048841 | BTC[0.000002100682800 0],CEL[0.000000081199830],USD[0.005851895400000 0],USDT[0.662663284080778 6] |
| 00048849 | BAO[2.000000000000000000],ETH[0.179913330000000000],ETHW[0.179913330000000000],EUR[95.000020413203541 1],KIN[1.000000000000000000],SOL[1.002390240000000000],UBXT[1.000000000000000000] |
| 00048851 | BTC[0.000098272000000000],EUR[0.380000000000000],USD[0.000000178466804] |
| 00048853 | EUR[0.000000089784860],TRX[0.000728000000000],USDT[0.000000297505112] |
| 00048858 | BTC[0.002780930000000000],USD[25.363344050000000000] |
| 00048861 | USD[9.835242121661644 8] |
| 00048862 | BTC[0.000000100000000 0],ETH[0.000000057614350],USD[30.00000000000000 0],USDT[0.000000060000000] |
| 00048864 | USD[15.670005970576080 0] |
| 00048865 | BTC[0.010101730000000 0],ETH[0.000787670000000 0],ETHW[0.000934150000000 0],EUR[103.228162660000000 0],MATIC[0.008121140000000 0],USD[5113.773360420800000 0],USDT[2.9773110523705000],XRP[0.8190937100000000] |
| 00048866 | EUR[0.000000096794658],KIN[3.000000000000000000],SOL[0.000000086541097],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[596.301907710000000] |
| 00048868 | ALGO[260.950410000000000 0],MANA[42.991830000000000 0],SAND[34.993350000000000 0],USD[0.230971535000000 0] |
| 00048869 | APT[26.000000000000000000],ETHW[0.204000000000000 0],FTT[12.400000000000000 0],USD[0.016414778394500 0],USDT[800.080445439680000 0],XRP[1465.000000000000000] |
| 00048871 | USD[0.546000635000000 0] |
| 00048872 | BAO[2.000000000000000000],EUR[117.421806947097611],KIN[6.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000] |
| 00048874 | EUR[-0.060779751075240 1],USD[0.137002535479089 2],USDT[0.000000140304494] |
| 00048875 | BTC[0.039101090000000000],EUR[1.917500000000000 0],USD[1.491728292574153 0] |
| 00048876 | BAO[1.000000000000000000],BTC[0.009726300000000000],USDT[483.707765487601992 8] |
| 00048879 | BTC[0.045793639000000000],ETH[0.277959340000000000],ETHW[0.064000000000000 0],EUR[0.000000073939991],USD[145.957442444647256 3] |
| 00048881 | USD[0.000552451522600],USDT[0.000000051576066] |
| 00048883 | EUR[0.001152930000000 0],USD[0.001112870000000 0],USDC[121.859030730000000 0] |
| 00048889 | USD[0.079345640000000 0],USDT[19.596283000000000 0] |
| 00048891 | BTC[0.001319638000000000],EUR[0.209267180000000 0],USD[1.240036302086135],USDT[897.320000000000000 0] |
| 00048892 | TRX[0.000785000000000000],USD[0.000000308393614],USDT[0.000000073386860] |
| 00048893 | EUR[0.000278059098472] |
| 00048895 | USD[11147.763669068999129800000000000],USDC[10000.000000000000000] |
| 00048896 | USD[0.000000050000000] |
| 00048897 | ETH[0.000000080410076],SOL[0.010331914434182],USD[29.295403057850560300000000000],USDT[0.0387433575000000] |
| 00048899 | USD[67.770000000000000000] |
| 00048901 | USD[0.753463368558969 60] |
| 00048902 | EUR[0.000000078475740],USD[4.165868508567400 5],USDT[98.667373400000000 0] |
| 00048904 | USD[25.000000000000000000] |
| 00048909 | USD[101.560231097000000 0] |
| 00048910 | USD[51585.580485463195200 0] |
| 00048911 | ETH[0.000036990000000 0],EUR[15975.960000006191645 1],USD[0.035059872324503 9] |
| 00048913 | ETH[0.515550650000000000],EUR[0.000000230629845],USD[4.151913003652561 6],USDT[0.068796251957525 8] |
| 00048916 | BNB[0.009825200000000 0],ETH[0.000000029418900],USD[0.000031000670619] |
| 00048918 | EUR[22.629144837567255 2] |
| 00048922 | ETH[0.000428200000000 0],ETHW[0.002518000000000 0],USD[3495.419216938387028 5],USDT[2.969738559767492 0] |
| 00048926 | TRX[0.000045000000000 0],USD[20.544427603030000 0],USDT[0.000000097545177] |
| 00048928 | BTC[0.003918410000000000],ETH[0.282205870000000 0],EUR[0.001006424907760],USD[0.000180438176052 9],USDT[425.386322995760613 2] |
| 00048930 | BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[2.725869868630797 9],KIN[1.000000000000000000],USD[0.319391875500000 0] |
| 00048935 | USD[0.000000067587560] |
| 00048936 | ETH[0.000000510527240],EUR[0.000000063394832],FTT[0.000003400000000 0],USD[0.000002191972886] |
| 00048938 | AKRO[1.000000000000000000],EUR[0.050598958252900],USD[0.586712802711197 1] |
| 00048939 | EUR[900.000000000000000 0],USD[100.711776694000000 0] |
| 00048940 | BTC[0.017023090000000000],USD[-102.618081540675000000000000000] |
| 00048942 | TRX[0.000930000000000000],USD[1.963705490000000 0] |
| 00048943 | KIN[1.000000000000000000],USDT[0.000000035481538] |
| 00048945 | ALGO[136.352319000000000 0],ATOM[87.884370000000000 0],AVAX[0.000000035251500],BTC[0.008039410000000000],DOT[71.100000000000000 0],ETH[0.298000000000000 0],FTT[0.000749647554914 9],HNT[756.200000000000000 0],MATIC[90.654010320000000 0],NEAR[165.515566370000000 0],SLND[1572.000000000000000 0],SOL[121.360000424520000000000000000],USD[0.000000023200],USD[0.000000010922285],USDT[1279.714481997354435 4] |
| 00048952 | AVAX[5.778368260000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000126945958],FTT[5.128587860000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00048953 | BTC[0.000086503976539 4],ETH[0.004540400000000 0],ETHW[0.004540400000000 0],EUR[496.917978580000000 0],NIO[1.000000000000000000],TRX[101.000000000000000 0],USD[2845.831478366900000 0],USDT[19.960000000000000 0] |
| 00048956 | APE[0.089920000000000 0],ATOM[1689.100000000000000 0],BNB[0.300000000000000 0],DOGE[70629.000000000000000 0],ETH[59.844458800000000 0],ETHW[0.012000000000000 0],LTC[400.000000000000000 0],MANA[6878.000000000000000 0],MATIC[15860.000000000000000 0],USD[0.538085238500000 0] |

FTX EU Ltd.

Case 22-11166-JTD   Doc 6   Schedule F - Nonpriority Unsecured Creditors' Claims   Filed 03/16/23   Page 368 of 696   22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00048958 | BTC[0.005700851281600000],EUR[1141.904274466369228730],FTT[0.019706111422375000] |
| 00048960 | EUR[33021.450021450000000000] |
| 00048964 | BTC[0.011797876000000000],EUR[0.580000000000000000] |
| 00048969 | USD[0.000000023426650500],USDT[0.099531311066347500] |
| 00048970 | BNB[0.000003331944460],BTC[0.000000005761969500],EUR[8.809099619415054000],FTT[0.000000004150521500],USD[0.037215321060223670],USDT[0.000031925949109000] |
| 00048973 | EUR[179.859541020000000000],USD[0.000000161098442000],USDT[0.000000005970678000] |
| 00048976 | EUR[0.000000005214442400] |
| 00048977 | BAO[10.000000000000000000],BTC[0.012274570000000000],DAI[10.793716480000000000],DENT[1.000000000000000000],ETHW[1.119310640000000000],EUR[0.001561727644514500],KIN[12.000000000000000000],RSR[1.000000000000000000] |
| 00048980 | USD[25.000000000000000000] |
| 00048983 | USD[25.000000000000000000] |
| 00048984 | EUR[0.000002099524635],KIN[1.000000000000000000],SOL[4.369110280000000000] |
| 00048985 | USD[0.710000000000000000] |
| 00048987 | EUR[0.000001784952219],SOL[0.138357670000000000],USDT[1.047478050000000000] |
| 00048993 | CEL[16.747352520000000000],KIN[1.000000000000000000],USD[0.000000053095108] |
| 00048994 | USD[25.000000000000000000] |
| 00048999 | SOL[0.000000010000000] |
| 00049000 | USD[0.000000015000000] |
| 00049001 | USD[25.000000000000000000] |
| 00049002 | BTC[0.083800000000000000],ETH[0.337741060000000000],EUR[1.647843627105650900] |
| 00049006 | BAO[1.000000000000000000],EUR[0.004695470000000000],GBP[1.541181020000000000],USD[0.000000072326585] |
| 00049007 | USD[0.000000058750000000] |
| 00049018 | BTC[0.000098725000000000],CHZ[9.898000000000000000],ETH[0.000982500000000000],ETHW[0.000988980000000000],LINK[0.097084000000000000],LTC[0.009381200000000000],SOL[0.009537300000000000],USD[70.380297567470000000],XRP[0.951780000000000000] |
| 00049019 | USD[25.000000000000000000] |
| 00049021 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[20.369005810353342650] |
| 00049022 | USD[25.000000000000000000] |
| 00049023 | USD[0.006882694608288000],USDT[0.000000064949550] |
| 00049026 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000198000000000000],USD[0.000000025129179],USDT[344.780330887892308900] |
| 00049028 | CEL[0.052476810748460000],EUR[0.003968777439354],KIN[1.000000000000000000],USD[2.873817315805149200] |
| 00049030 | USD[25.000000000000000000] |
| 00049031 | BUSD[15.570543610000000000],ETH[0.606074720000000000],SOL[57.982273710000000000],USD[0.000000505831618],USDT[0.000000035293795] |
| 00049032 | BTC[0.000000669581000],CEL[-0.000001116837157000],USD[0.073548625513290400] |
| 00049033 | EUR[0.000000007782015200],USD[0.000000100000000000] |
| 00049038 | 1INCH[0.995200000000000000],AGLD[0.179020000000000000],ALCX[0.004292800000000000],ALEPH[274.958800000000000000],ALICE[11.098860000000000000],ALPHA[0.981000000000000000],AMPL[26.823750312031593700],APE[0.398060000000000000],ASD[0.062960000000000000],ATLAS[0.622000000000000000],ATOM[0.299000000000000000],AUDIO[92.082200000000000000],AVAX[0.989860000000000000],AXS[0.398720000000000000],BAND[0.398720000000000000],BCH[0.009440000000000000],BCD[0.033863800000000000],BICO[77.973600000000000000],BIT[101.984800000000000000],BNB[1.094340000000000000],BNT[0.094340000000000000],BOBA[0.175200000000000000],BTC[0.000099860000000000],C98[1.980000000000000000],CEL[25.478880000000000000],CHR[150.969800000000000000],CHZ[39.926000000000000000],CITY[0.099540000000000000],CLV[0.134760000000000000],CONV[22248.748000000000000000],COPE[0.881800000000000000],CQT[1.924800000000000000],CREAM[0.029356000000000000],CRO[9.978000000000000000],CRV[5.975000000000000000],CVX[0.476200000000000000],DAWN[0.094340000000000000],DFL[39370.800000000000000000],DOGE[0.959600000000000000],DOT[0.099580000000000000],EDEN[261.196120000000000000],EMB[9.890000000000000000],ENJ[1.980000000000000000],ENS[0.048588000000000000],EUR[0.000000050000000000],FIDA[78.968800000000000000],FRONT[99.989800000000000000],FTT[0.199765033840600],FXS[0.198560000000000000],GALA[19.792000000000000000],GARE[1.925000000000000000],GENE[4.499540000000000000],GMT[1.988020000000000000],GODS[0.541080000000000000],GOG[150.955200000000000000],GRT[2.919600000000000000],GST[0.167420000000000000],GTO[1.988200000000000000],HGET[0.038720000000000000],HMT[347.964600000000000000],HNT[0.398240000000000000],HOLY[0.099460000000000000],HT[0.099320000000000000],IMX[49.280020000000000000],INTER[0.198120000000000000],IP3[12.985000000000000000],JOE[0.991400000000000000],KIN[0.379820000000000000],KSHIB[0.995000000000000000],LDO[0.998000000000000000],LEO[0.198540000000000000],LINK[0.099580000000000000],LOOKS[162.975200000000000000],LRC[21.984400000000000000],LUA[0.175660000000000000],LUNA[0.752000000000000000],MATIC[1.993200000000000000],MBS[0.966400000000000000],MEDIA[0.028648000000000000],MKR[0.001993800000000000],MNGO[0.019938000000000000],MOB[23.497600000000000000],MTA[0.982000000000000000],NEXO[3.988800000000000000],ORB[679.786000000000000000],OXY[0.780000000000000000],PAX[139.385760000000000000],PERP[0.383520000000000000],POLIS[58.372500000000000000],PORT[450.691180000000000000],PROM[0.028678000000000000],PSG[0.398500000000000000],PSY[4106.553400000000000000],PTU[0.994600000000000000],PUNDIX[0.094900000000000000],QI[19.640000000000000000],RAY[3.980800000000000000],REAL[139.385760000000000000],RNDR[0.189240000000000000],SAND[1.994600000000000000],SEC[20.992000000000000000],SHIB[199440.000000000000000000],SKL[426.927200000000000000],SLND[41.387540000000000000],SLRS[1017.023000000000000000],SNX[0.294860000000000000],SOL[0.029698000000000000],SOS[21885.978000000000000000],SPA[4707.856000000000000000],SRM[0.001873800000000000],STG[50.931800000000000000],STOR[0.094400000000000000],SUN[0.000708600000000000],TLM[0.916000000000000000],TOMO[30.468180000000000000],TONCOIN[0.292880000000000000],TRX[0.000136000000000000],UBXT[18109.700800000000000000],UMEE[1600.000000000000000000],UNI[3.898860000000000000],USD[957.341808595979821600],USDT[0.000000002294696],VGX[8.964400000000000000],WAVES[5.998800000000000000],WFLOW[0.096860000000000000],WRX[2.961600000000000000],XPLA[49.972000000000000000],YFI[0.020986600000000000],YGG[3.967200000000000000] |
| 00049042 | USD[25.000000000000000000] |
| 00049043 | APT[0.000000007541609600],BTC[0.000000040131670],ETH[0.000000077295340],ETHW[0.000000051876190],EUR[0.000000017054121],FTT[0.000000022742921],SOL[0.000000008267518900],USD[0.000003038522531],USDT[0.000000057283065] |
| 00049045 | BUSD[20.000000000000000000],FTT[26.000000000000000000],USD[2308.987203157900000000000000],USDT[0.000000172159969] |
| 00049046 | USD[48.665910000000000000],USDT[0.000810552500000000],XRP[0.404793000000000000] |
| 00049047 | ETH[0.000047100000000000],EUR[0.000000073155862],USD[0.000000088711464],USDT[0.001469525938845900] |
| 00049050 | USD[25.000000000000000000] |
| 00049052 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.248180180000000000],ETHW[0.247985110000000000],EUR[317.568605840609550500],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00049054 | BTC[0.008228462956902400],ETH[0.016879360000000000] |
| 00049056 | ETH[5.873000000000000000],EUR[0.000000033080000],STARS[185.966700000000000000],USD[1.241638228520486400] |
| 00049057 | BNB[0.116776460000000000],BTC[0.019011470000000000],EUR[0.000137085010237800],FTT[1.430599850000000000],LTC[1.030694120000000000],RAY[1.000000000000000000],USD[-43.560413841885135200],XRP[101.742430690000000000] |
| 00049058 | BTC[0.000000758076216400] |
| 00049059 | BAO[8.000000000000000000],BTC[0.012535340000000000],DENT[2.000000000000000000],ETH[0.207281290000000000],ETHW[0.361509180000000000],EUR[0.000049523945577700],KIN[6.000000000000000000],USD[30.000000000000000000] |
| 00049062 | CEL[50.072100000000000000],USD[309.526979205800000000] |
| 00049064 | CEL[0.000000032400000] |
| 00049069 | USD[0.000000100000000] |
| 00049074 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.001107810000000000],DOGE[138.496869300000000000],ETH[0.049288400000000000],ETHW[0.048673580000000000],EUR[0.000410933058025],KIN[11.000000000000000000],MATIC[26.921936140000000000],SOL[0.521047890000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.104261700000000000000000],USDT[0.000001044852741] |
| 00049075 | EUR[0.000000104485274],USD[0.000000014389069],USDT[556.217448407640938] |
| 00049080 | BTC[0.000000029839229],EUR[10.769142294608417000],FTT[0.551669718426698800],USD[-1.630445563671504700],USDT[0.000001488939871] |
| 00049081 | USD[0.000000090396512],USDT[0.000000066207973] |
| 00049083 | EUR[450.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049087 | BNB[0.00000000097194278],CEL[0.00000000079100700],ETH[0.0000000090587858],EUR[0.0021824868507775],FTM[0.000025834718650],MATIC[0.0000000027088897],USD[0.0000000022738730],USDT[0.00000000588968546] |
| 00049090 | USD[0.00000000931596692],USDT[0.000000009864318] |
| 00049091 | USD[25.000000000000000] |
| 00049092 | FTT[0.000000001234476],USDT[0.080555817309907] |
| 00049094 | BAO[2.000000000000000],BTC[0.00267789000000000],ETH[0.050675190000000],ETHW[0.050518900000000],EUR[0.000043559851909] |
| 00049095 | USD[11058.457674733059500000000000000],USDT[500.000000004788280] |
| 00049096 | BTC[0.05629198000000000],USD[18.9986591675000000],XRP[0.8394080000000000] |
| 00049103 | USD[25.000000000000000] |
| 00049105 | EUR[50.000000000707539000] |
| 00049110 | USD[0.0000010229137313] |
| 00049111 | BTC[0.002733110000000000] |
| 00049112 | BTC[0.03137185000000000],USD[95.78679632325174440] |
| 00049115 | FTT[0.000001595808400],TRX[0.0058130000000000],USD[740.118191321492500000],USDT[0.0000353111989500] |
| 00049118 | FTT[0.000000022791278],TRX[0.00095200000000000],USD[0.000000190904381],USDT[0.0000000099700244] |
| 00049121 | DAI[2.140526320000000000],DOGE[94.605909070000000000],DOT[0.618820840000000000],EUR[0.000000646566867],FTM[4.925426730000000000],GST[4.189885380000000000],LINK[1.063086810000000000],LOOKS[3.726993550000000000],MATIC[18.052231130000000000],SHIB[272776.950800170000000000],USDT[6.464764340000000000],XRP[23.9687984100000000] |
| 00049126 | BAO[1.000000000000000000],EUR[0.000002223439988],STETH[0.0853483152217395] |
| 00049130 | USD[0.000015940514025],USDT[0.0004106407839685] |
| 00049133 | CHZ[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.005268640000000000],USD[0.0777775068954302],USDT[0.0918385172903849] |
| 00049134 | USD[0.9960487667648734] |
| 00049135 | TRX[0.0000010000000000] |
| 00049137 | AKRO[1.000000000000000000],ATOM[1.288672950000000000],BAO[6.000000000000000000],ETH[0.110396060000000000],EUR[160.668431731587372],KIN[4.000000000000000000],UBXT[2.000000000000000000],USD[0.000051154956194] |
| 00049141 | APE[164.900000000000000000],CEL[499.900000000000000000],COMP[20.429700000000000000],DOGE[6042.000000000000000000],EUR[17.209344550000000000],FTT[210.800000000000000000],MNGO[48830.000000000000000000],USD[468.137831188523800000] |
| 00049142 | AMPL[5.069405357665840],BTC[0.000000300000000000],EUR[0.004784121882370 4],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00049144 | TRX[0.0009020000000000] |
| 00049145 | EUR[1038.216972950000000],USDT[0.0000000102964452] |
| 00049147 | AAVE[0.009914000000000000],AKRO[1.000000000000000000],BAO[6.000000000000000000],BNB[0.009918000000000000],BTC[0.000198300000000000],DENT[1.000000000000000000],DOGE[0.960200000000000000],ETH[0.001021330000000000],ETHW[0.311026730000000000],EUR[1073.362036819945 4753],KIN[3.000000000000000000],LDO[0.996200000000000000],LRSR[1.000000000000000000],SOL[0.009826000000000000],USD[0.000000280244045],USDT[0.000000005864695 4] |
| 00049151 | DOGE[331.994600000000000000],ETH[0.059000000000000000],ETHW[0.059000000000000000],SOL[2.860000000000000000],USD[244.783562238800000000],USDT[0.0025413210869142] |
| 00049156 | EUR[0.0000006211764875] |
| 00049157 | ETH[0.126000000000000000],EUR[1392.727894150000000],USD[0.3759647900000000],USDT[0.3903220000000000] |
| 00049159 | EUR[0.000000091154439] |
| 00049160 | USD[520.840000000000000000] |
| 00049162 | USD[25.000000000000000] |
| 00049164 | USD[30.000000000000000] |
| 00049165 | BTC[0.034200000000000000],ETH[0.121000000000000000],ETHW[0.101000000000000000],USD[320.273272090250000000000000000] |
| 00049166 | USD[1003.663511253358000] |
| 00049167 | UBXT[1.000000000000000000],USD[0.000000051096608] |
| 00049171 | BAO[3.000000000000000000],BTC[0.000032320000000000],EUR[0.0674199032891538],KIN[2.000000000000000000],USD[0.1369535451029098] |
| 00049172 | MSTR[0.010000000000000000],TRX[0.0010530000000000],USD[0.0001421093314178],USDT[0.0000000077407251] |
| 00049176 | USD[0.000000005000000] |
| 00049178 | USD[25.000000000000000] |
| 00049179 | BAO[3.000000000000000000],CEL[0.069358667288938 0],DENT[2.000000000000000000],KIN[4.000000000000000000],MATH[1.000000000000000000],NFT (496045910970747388)[1],RSR[3.000000000000000000],SECO[1.000000000000000000],SNX[579.013483336404527 3],UBXT[3.000000000000000000],USD[0.886600018755325 7],USDT[0.5879993200000000] |
| 00049180 | BAO[3.000000000000000000],USD[0.000000060793894] |
| 00049181 | EUR[0.057996225173653 2],USDT[0.000000092110433] |
| 00049182 | USDT[4939.560000000000000] |
| 00049184 | BTC[0.008014670000000000],USD[-11.4189992600000000000000000000],USDT[0.0000000067240006] |
| 00049185 | FTT[0.007695115200000000],USD[0.2085004275000000] |
| 00049187 | EUR[88.000000193687039],FTT[0.5059388100000000],USD[-25.1600496784000000000000000000] |
| 00049188 | USD[33.238525349144705 9] |
| 00049189 | BAO[3.000000000000000000],BTC[0.002259790000000000],ETH[0.026973060000000000],ETHW[0.026638680000000000],EUR[0.000003874839700],FTT[0.402447800000000000],KIN[2.000000000000000000],SOL[1.217282940000000000],UBXT[1.000000000000000000] |
| 00049190 | EUR[0.714603679508480] |
| 00049197 | EUR[0.004939570000000000],USDT[0.000000008721833] |
| 00049198 | BTC[0.001000000000000000],PAXG[0.044300000000000000],USD[1.6897578712100000] |
| 00049199 | BTC[0.000001100000000],DENT[1.000000000000000000],ETHW[0.245119020000000000],EUR[0.993470002967516 8],FTT[10.000639300000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000946444608970],USDT[0.9858456800000000] |
| 00049200 | USD[54.628850325537500 0],USDT[0.000000068245120] |
| 00049202 | EUR[0.000000006121785] |
| 00049203 | FTT[0.006832915837577 2],MATIC[0.831818200000000000],USD[2697.0155704857500000] |
| 00049204 | BNB[0.370000000000000000],BTC[0.064820210000000000],ETH[0.721802900000000000],USD[32.4087108565450000],XRP[1901.0000000000000000] |
| 00049209 | BUSD[10.000000000000000000],ETH[-0.038124140579145 9],ETHW[0.00001307545356 16],USD[0.005959546203643 5],USD[106.935248391845 18573] |
| 00049211 | USD[25.000000000000000] |
| 00049213 | BAO[3.000000000000000000],BTC[0.000297500000000000],DENT[1.000000000000000000],ENJ[224.253658650000000000],ETH[0.012037510000000000],ETHW[0.012014170000000000],EUR[0.005900969995322 92],TRX[1.000000000000000000],USD[11.2390578342552299000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049218 | USD[25.0000000000000000] |
| 00049219 | USD[0.0000000041569058] |
| 00049220 | USD[2.7980939447207700] |
| 00049222 | USD[0.0000000127738560],USDT[401.2741562030822021] |
| 00049224 | ETH[0.1254245600000000],ETHW[0.1254245600000000],EUR[1000.0000114805049624],KIN[1.0000000000000000] |
| 00049228 | USD[5.7682180067530202] |
| 00049231 | TRX[0.0009520000000000],USD[0.0023354321387618],USDT[0.0000000070398857] |
| 00049232 | BTC[-0.0000000802440663],EUR[1.0169011678872008],USD[0.9480544552012631] |
| 00049233 | USD[0.0390444415884852],USDT[0.0000000091376592] |
| 00049237 | AMPL[0.0000000017430296],BTC[0.0000000163929257],DOGE[0.0000000077251750],FTT[0.0000001560455512],MASK[0.0000000036667481],USD[0.0001750640024760],USDT[0.0000000010000000],XRP[0.0000000196744920] |
| 00049241 | EUR[0.0082683400000000],USD[0.0000000057541020],USDT[0.0000000019683870] |
| 00049242 | AMD[32.3400000000000000],BTC[0.0000600000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],USD[0.5200080650813912000000000] |
| 00049250 | USD[25.0000000000000000] |
| 00049253 | USD[25.0000000000000000] |
| 00049254 | USD[25.0000000000000000] |
| 00049255 | USD[-46.0513870788500000],USDT[100.1162435700000000] |
| 00049257 | BTC[0.0150139200000000],KIN[1.0000000000000000],TRX[1.0018419100000000],USD[0.0000000071137155],USDC[2560.9333542600000000],USDT[0.0000000047904246] |
| 00049258 | BAO[2.0000000000000000],BTC[0.0000000093364376],EUR[0.0003346472885467],KIN[1.0000000000000000] |
| 00049259 | BTC[0.0000002600000000],ETH[0.0000022000000000],ETHW[0.0000062200000000],USD[0.0000001117074638],USDT[0.0000000035506094] |
| 00049260 | USD[0.0000032036078036],USDT[0.0000000098402721] |
| 00049262 | FTT[0.0000001000000000],USD[0.0000000373818480],USDT[0.0000000235384867] |
| 00049263 | AAVE[0.0000087000000000],AKRO[4.0000000000000000],ATOM[0.0002634000000000],AVAX[0.0001484220000000],BAQ[14.0000000000000000],BTC[0.0000004680000000],DENT[4.0000000000000000],DOGE[0.0177312520000000],DOT[0.0002270740000000],ENJ[0.0017985300000000],ETHW[0.4118767900000000],EUR[0.0022863232892936],FTT[14.0609930000000000],GMT[0.0002455800000000],GRT[0.0084665600000000],GT[3.4671378900000000],KIN[15.0000000000000000],MANA[0.0013086520000000],MATIC[0.0006611600000000],SAND[0.0001809692000000],SOL[0.0001152000000000],SXP[1.0000000000000000],TRX[1.0003700000000000],UBXT[2.0000000000000000],USDT[0.0000000073646738],XRP[0.0026627400000000] |
| 00049264 | TRX[0.0007830000000000],USD[4.9844806145540635],USDT[0.0000000238388750] |
| 00049269 | BAO[1.0000000000000000],EUR[1.8712942080000000],FTT[3.3639902800000000] |
| 00049274 | BTC[0.7299973000000000],EUR[7662.9170675400000000],USD[0.0086044651000000],USDT[2.0700000000000000] |
| 00049276 | BAO[3.0000000000000000],DENT[1.0000000000000000],FTT[3.2154864600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[1.0003563804328246],XRP[0.0037169400000000] |
| 00049285 | TRX[0.0000080000000000],USD[2875.3589522150000000000000000],USDT[0.0000000059508752] |
| 00049286 | BTC[0.0000108400000000],EUR[164.4907564243524425],FTT[0.0000521900000000],MATIC[0.0000000000000000],USD[-51.5049816637428538000000000],USDT[0.0000004503651127] |
| 00049288 | AKRO[3.0000000000000000],BTC[0.0522038800000000],ETH[0.3411839500000000],ETHW[0.0083792000000000],EUR[460.9027602247431714],KIN[1.0000000000000000],SOL[4.9317050600000000],USD[176.7073979142000000] |
| 00049290 | BTC[0.0582000033315840],EUR[1.6139870260154741],USD[0.1087102561118096],USDT[0.0601044249500000] |
| 00049292 | USD[22.4318876486900000] |
| 00049293 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0782415000000000],DENT[2.0000000000000000],ETH[0.9671175900000000],ETHW[0.6601892600000000],EUR[0.0023326837308879],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000123738758478] |
| 00049294 | USD[25.0000000000000000] |
| 00049295 | BTC[0.0759015900000000],EUR[0.0000644794424002],TRX[0.0000010000000000],USDT[0.0000953594524304] |
| 00049296 | BTC[0.0507000000000000],ETH[0.3671145200000000],ETHW[0.3167145200000000],EUR[0.6495055810000000],USD[27.9098602674644632] |
| 00049299 | USD[0.4391486200000000] |
| 00049301 | USD[57.0149908800000000] |
| 00049303 | USD[30.0000000000000000] |
| 00049309 | ETH[0.0000001397430160],ETHW[0.0000001397430160],USD[0.0000000442054590] |
| 00049313 | EUR[1.6060000000000000],USD[0.1954489500000000] |
| 00049315 | EUR[150.0000000000000000] |
| 00049320 | USD[1538.2972484238750000000000000],USDT[0.0000000084867494] |
| 00049322 | AKRO[1.0000000000000000],AVAX[0.0357048145323465],BAO[12.0000000000000000],BTC[-0.0000002206709523],DENT[4.0000000000000000],DOGE[217.5700200000000000],EUR[0.0000034604660679],GBP[0.0386677800767435],HXRO[1.0000000000000000],KIN[8.0000000000000000],MATIC[1.0000000000000000],RSR[6.0000000000000000],TRX[33.0000000000000000],UBXT[3.0000000000000000],USD[-35.9794586966646505],USDT[0.0000000047250281],XRP[167.0536450522218182] |
| 00049325 | ATOM[0.0913664044531143],BTC[0.0000973853237311],ETH[0.0000000050872145],USD[480.3275388399871850000000000] |
| 00049329 | USD[0.0000000034380106],USDT[1.5036949853173787] |
| 00049330 | DOGE[4.1781341300000000],EUR[0.0000717800000000],USD[0.0274526371463968] |
| 00049331 | BAO[2.0000000000000000],BTC[0.0308916500000000],ETH[0.0320717200000000],ETHW[0.0316747100000000],EUR[391.6828973422988467],KIN[2.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00049332 | EUR[50.0000000000000000] |
| 00049335 | BTC[0.0729999979163069],BUSD[10.0000000000000000],USD[1.6309745570000000],USDT[0.2000000073363060] |
| 00049337 | EUR[2984.4934964100000000],USD[-395.9580320473117298000000000] |
| 00049339 | BTC[0.0000009944325000],FTT[0.1740475276549746],USD[0.6658361301000000] |
| 00049340 | USD[25.0000000000000000] |
| 00049341 | USD[25.3647338500000000] |
| 00049342 | AKRO[2.0000000000000000],BAO[22.0000000000000000],BTC[0.0131924500000000],DENT[2.0000000000000000],ENJ[42.4172007000000000],EUR[0.0007145848184679],FTM[27.0496740700000000],KIN[14.0000000000000000],MATIC[63.5427869500000000],RAY[166.1356570600000000],SOL[2.6323534500000000],TRX[1.0000000000000000],USD[0.0000000000000000],UBXT[3.0000000000000000],UNI[10.4173256500000000],XRP[224.3923489400000000] |
| 00049343 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000049002500000],BUSD[211257.3309775500000000],ETHW[0.0007000000000000],EUR[107.0075901200000000],UBXT[1.0000000000000000],USD[500.0000000093055075],USDC[0.6050228300000000],USDT[0.2211733962500000] |
| 00049344 | EUR[0.0000000104655860],USDT[21.0328702000000000] |
| 00049347 | USD[730.6434910300000000000000000] |
| 00049348 | TRX[0.0000060000000000],USD[0.0876073375000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049350 | USD[0.0080773200000000],USDT[0.0000000011085200] |
| 00049352 | FTT[0.0000000049526304],USDT[0.0000000079295161] |
| 00049354 | BTC[0.0516906980000000],ETH[0.6016898800000000],ETHW[0.1079300000000000],EUR[19.6565430350000000],NFT[3961254977332838121[1],USD[0.4987033460000000] |
| 00049359 | BTC[0.0000042800000000] |
| 00049360 | BTC[0.0000431662360742],DOGE[0.2239743715600000],ETH[0.0007030000000000],SOL[0.0001433800000000],TRX[24.0000000000000000],USD[-1.2898136216785947],USDT[-0.3309664172296891] |
| 00049361 | USD[0.0000146678738473] |
| 00049362 | EUR[0.0000000012011653],FTM[0.0000316700000000],KIN[1.0000000000000000] |
| 00049363 | EUR[0.0000000013869885],USD[2.4583099618310084] |
| 00049364 | USD[-0.3347830528451401],USDT[1.0009086100000000] |
| 00049365 | BNB[0.0332722400000000] |
| 00049367 | USD[0.0000000025907436] |
| 00049369 | AXS[14.1752441030732800],BTC[0.0057077779129650],CEL[195.2422583273062500],ETH[0.0002875565138816],ETHW[0.0002875565138816],GMT[224.6936710156883200],MATIC[0.6388070000000000],USD[0.6082496665124750],USDT[0.0000000083012236] |
| 00049370 | USD[0.0000000091326000],FTT[1.2000000000000000],USD[0.1073139947771908] |
| 00049372 | BTC[0.0525000000000000],ETH[2.1129987400000000],ETHW[0.0069987400000000],EUR[0.0000000070000000],USD[0.1531799890006548],XRP[3482.1289475764000000] |
| 00049374 | BTC[0.0012000000000000],USD[4.4175639645093918] |
| 00049375 | EUR[5000.0000000000000000],USD[-593.1857902318800000000000000] |
| 00049378 | USD[0.0000010471474870] |
| 00049380 | BTC[0.4151822800000000],EUR[0.1811240668482692],EURT[0.1581047000000000],FTT[25.0000000000000000],KIN[1.0000000000000000],USD[0.0098455657350000],USDC[1078.0897070100000000],USDT[0.0025969000000000] |
| 00049382 | USD[25.0000000000000000] |
| 00049384 | EUR[0.0000000039891280],SOL[0.0000000255569181],USD[0.0007404177567550] |
| 00049387 | USD[25.0000000000000000] |
| 00049388 | USD[25.3612594800000000] |
| 00049391 | USD[30.0000000000000000] |
| 00049393 | BTC[0.0111977600000000],USD[0.9920378406396608] |
| 00049395 | USD[0.0461966576084198],USDT[0.0000000092421499] |
| 00049398 | EUR[0.0000000167278650] |
| 00049400 | 1INCH[0.9981000000000000],AMPL[8.7819174523018523],ANC[0.5216100000000000],APE[0.0986320000000000],AVAX[0.1996200000000000],AXS[0.0998670000000000],BAT[0.9963900000000000],BCH[0.0019396000000000],BTC[0.0002977960000000],BTT[997340.0000000000000000],DOGE[919.7024600000000000],DOT[0.1995060000000000],ENJ[0.0085560000000000],ETH[0.0019069000000000],ETHW[0.0009914500000000],FTM[0.9933500000000000],FTT[0.0997530000000000],GAL[9.7758000000000000],GMT[0.9901200000000000],HT[0.0982900000000000],LEO[0.0991070000000000],LINK[0.0996580000000000],LTC[0.0198917000000000],MANA[1.9925900000000000],MATIC[11.9876500000000000],MNGO[19.7359000000000000],REAL[0.0900820000000000],SAND[0.9981000000000000],SHIB[34341214.0000000000000000],SOL[0.0198480000000000],TRX[0.9656100000000000],UNI[0.1480620000000000],XRP[58.1008400000000000] |
| 00049401 | AKRO[1.0000000000000000],ETH[1.7644937100000000],ETHW[1.7637526600000000] |
| 00049404 | USD[0.0000000092049619],USDT[0.0000000064327065] |
| 00049405 | TRX[0.0000060000000000] |
| 00049408 | FTT[0.0034516321540602],USD[0.0000000036026090],USDT[0.0000000057250000] |
| 00049411 | EUR[0.0005550704377736],TONCOIN[218.0000000000000000] |
| 00049413 | EUR[0.0000000082463944],USD[0.0000991138865421],USDT[0.0000502812806101],XRP[19.8170801800000000] |
| 00049414 | EUR[0.0000000106250991] |
| 00049417 | USD[50.0000000000000000] |
| 00049423 | EUR[0.0000025777596744],USD[0.0000029276567942] |
| 00049424 | USD[25.0000000000000000] |
| 00049427 | USD[0.0003014643600000] |
| 00049428 | ETH[0.0000001000000000],USDT[0.0026424914007888] |
| 00049429 | BTC[0.0029256300000000],USD[0.0678486691899997],USDT[0.0001671388022764] |
| 00049431 | ETH[0.0635701200000000],ETHW[0.0635701200000000],USD[35.8502263024516409] |
| 00049433 | BAO[4.0000000000000000],EUR[0.0000000033235006],KIN[1.0000000000000000],USD[0.0000999178430709] |
| 00049436 | FTT[0.0053467454710515],USDT[0.0000000058000000] |
| 00049444 | EUR[0.0000000050707371] |
| 00049446 | USD[25.0000000000000000] |
| 00049449 | BTC[0.0010329800000000],BUSD[5.0000573800000000],USD[0.0000000088811125],USDC[15110.8683913000000000] |
| 00049450 | EUR[50.0000000000000000],USD[-1.9943090567500000] |
| 00049451 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000017273275030],EUR[0.0000001285025606],FTT[2.9317148037037410],KIN[4.0000000000000000],LTC[0.0000502900000000],NFT[362361638582591333][1],SOL[4.9569129600000000],TRX[3.0000000000000000],USDT[244.5183030781408491] |
| 00049454 | EUR[1110.1337668132894000],USD[0.0000000128249534] |
| 00049455 | BTC[0.0365225600000000],FTT[7.9690641067000000] |
| 00049456 | BTC[0.0000005000000000],EUR[0.8313372375000000] |
| 00049458 | BTC[0.0000000014177802],EUR[26.4506329698040249],FTT[4.5121569100000000] |
| 00049460 | BAO[1.0000000000000000],SOL[0.0000000046390358] |
| 00049461 | BTC[0.0000001689594991],EUR[0.0001481562123954],NFT[535139113746112963][1],USD[-0.0025052538994934] |
| 00049462 | USD[50.0000000000000000] |
| 00049463 | USD[50.0000000000000000],USDT[75.4542754700000000] |
| 00049464 | AKRO[1.0000000000000000],BAQ[5.0000000000000000],BTC[0.0099166500000000],DOGE[789.7761268900000000],ETH[0.4345853900000000],ETHW[0.1713473400000000],EUR[1.0002244749492891],FTM[133.8803147400000000],GAL[838.6545967400000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[4893330.0015414200000000],SPELL[1243.8120351200000000] |
| 00049466 | DOGE[0.5131689515792908],USD[0.0000001277568897],USDT[0.0000000098972799] |
| 00049467 | EUR[100.0000000000000000],FTT[49.6000000000000000],USD[1.2125316907300000000000000],USDT[0.0259695000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049469 | [EUR[0.0073338400000000],USD[0.0000000142945836],USDT[0.0012095200000000] |
| 00049470 | USD[0.0000000004302400],USDT[0.0000000033673412] |
| 00049475 | USD[25.0000000000000000] |
| 00049476 | AKRO[1.0000000000000000],ATOM[0.0000891874106895],USD[0.0000000111043771] |
| 00049480 | EUR[0.0018363138165251],SOL[0.0039518500000000],USD[849.4059906934937621],USDT[34.1236529900000000] |
| 00049482 | BTC[0.0039485200000000],EUR[0.7422297599900628] |
| 00049484 | USD[67.9121577242500000],USDT[0.0318360093666609] |
| 00049489 | EUR[0.0000000082903131],USD[-1099.1389821678100000000000000000],USDT[11248.1945896300000000] |
| 00049490 | BUSD[14738.2769212100000000],USD[0.0000000045400000] |
| 00049492 | BAO[1.0000000000000000],BTC[0.0000000082981528],DENT[2.0000000000000000],EUR[0.0000000015002323],KIN[5.0000000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000] |
| 00049494 | USD[891.4835964200000000],USDT[0.0000000027299085] |
| 00049497 | BTC[0.0000998000000000],USD[0.0000000073734052],USDT[78.9303365900000000] |
| 00049499 | ETH[0.0000000024336761],EUR[0.1628497124785070],STG[0.9104000000000000],USD[52.0728295798757745] |
| 00049500 | EUR[0.0000189527062600],USD[0.0000008846227022] |
| 00049504 | EUR[0.0000042283259563] |
| 00049505 | AAVE[0.4699400000000000],BTC[0.0113727100000000],ENS[18.4505290535000000],ETH[0.0137908600000000],ETHW[1.3136747900000000],EUR[488.5347562169703426],LDO[7.0000000000000000],LOOKS[769.3623152570000000],MKR[0.0779864000000000],UNI[25.2459077785600000],USDC[102.5000000000000000],USDT[192.0159121750000000] |
| 00049508 | EUR[0.0000000119720993],TRX[0.0003700000000000],USD[0.0000000093761849],USDT[0.0000000090270370] |
| 00049511 | EUR[15.4741877800000000] |
| 00049512 | USD[25.0000000000000000] |
| 00049513 | EUR[0.0003579700000000] |
| 00049514 | MATIC[0.0000000055568000],USD[0.0000000047954750] |
| 00049516 | BTC[0.0000005714713177],ETH[0.0000667239701600],EUR[0.0000085759620964],FTT[0.3094235700000000],USD[29.3192694552034091],USDT[0.0000000050041833] |
| 00049518 | USD[0.6933116050000000] |
| 00049519 | BUSD[782.8336941400000000] |
| 00049520 | EUR[1.6736046122135500],USD[0.0025516876406400] |
| 00049524 | BTC[0.0010180900000000],DOGE[2275.0000000000000000],ETH[0.0000000050000000],ETHW[2.1270680350000000],EUR[2.0900143598743916],LTC[10.0070635600000000],SHIB[13213535.7882028858000000],SOL[5.1022493200000000],SWEAT[1.0038344800000000],USD[2587.7264683144094663],USDT[6.0000000327849672],XRP[55.6995878200000000] |
| 00049527 | EUR[0.1564783100000000],GBP[0.0000000159693011],USD[0.0000000097579331],USDT[-0.1034684392787300] |
| 00049530 | ALGO[399.9224000000000000],EUR[0.0000000091996959],FTT[27.9944000000000000],LINK[2.8978000000000000],SOL[1.9990300000000000],TRX[709.8580000000000000],USD[0.0000000112199900],USDT[453.2859435203713744] |
| 00049533 | USD[25.0000000000000000] |
| 00049535 | BTC[0.0025000000000000],USD[50.6302433500000000] |
| 00049537 | EUR[0.0054704300000000],USD[0.0000000198157217] |
| 00049538 | BAO[1.0000000000000000],EUR[0.0001415511056916] |
| 00049539 | BTC[0.0051325300000000],EUR[0.0009040248708097],TRX[1.0000000000000000] |
| 00049540 | USD[76.9243399903834380000000000000] |
| 00049541 | DOGE[905.2305864900000000],LUNC[110788.2500000000000000] |
| 00049542 | BTC[0.0107330100000000],ETH[0.0000037000000000],ETHW[0.0000037000000000],EUR[0.0000122311973693] |
| 00049543 | BTC[0.0000247790000000],ETH[0.0001307800000000],ETHW[0.0084594400000000],USD[5013.8551460568649062],USDT[0.6297905700000000] |
| 00049546 | BTC[0.0069679328199317],DOGE[0.0000000899992692],DOT[0.0000009947321600],ETH[0.1766233246937117],ETHW[0.1766233246937117],EUR[720.0000056295767600],SOL[0.0000000026265632],USD[0.0000000068779962] |
| 00049550 | EUR[0.0000000032412010] |
| 00049552 | EUR[500.0000000000000000],USD[-47.6191392890465718] |
| 00049553 | EUR[0.0000000137198807],FTT[0.1568218484699059],USD[0.1517895129839299],USDT[0.0000000090690822] |
| 00049554 | ETH[0.0203273300000000],ETHW[0.0200772400000000],FTT[0.0000051517829220],KIN[1.0000000000000000],USD[0.0000131312964139] |
| 00049555 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0102055573466770] |
| 00049556 | USD[0.0000001736982575] |
| 00049557 | USD[25.0000000000000000] |
| 00049561 | BTC[0.0000136273554400],EUR[0.0000042921275],SOL[-0.0027423669871339],USD[48.6841485038829618],USDT[0.2448354114922888] |
| 00049562 | USD[0.0325538666395389] |
| 00049563 | USD[-414.7852457075000000],USDT[3731.5951709700000000] |
| 00049566 | BTC[0.0047264060000000],USD[15.2283776982184830000000000000],USDT[102.0362705750079920] |
| 00049566 | BTC[0.0130208500000000],EUR[490.5160973700000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000100290225],USDT[1707.5600928775832006] |
| 00049570 | USD[25.0000000000000000] |
| 00049575 | BTC[0.0001000000000000],TRX[0.0007840000000000],USD[-0.1359018070642871] |
| 00049576 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[63.2868464718719356],FTT[0.4662115900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00049579 | EUR[0.0000049578411820] |
| 00049582 | AKRO[1.0000000000000000],BTC[0.1297414780000000],ETH[0.6469608300000000],ETHW[0.6548110700000000],EUR[0.0001422958176367] |
| 00049586 | USD[10232.0662936100000000] |
| 00049588 | BTC[0.0000347600000000],CEL[0.0000000042567263] |
| 00049589 | USD[73.1456861788500000] |
| 00049592 | AKRO[5.0000000000000000],BAO[7.0000000000000000],DENT[2.0000000000000000],ETH[1.9957027747649718],ETHW[0.0000000047649718],EUR[737.7700097038487956],TRX[3.0000000000000000],UBXT[4.0000000000000000] |
| 00049593 | AKRO[1.0000000000000000],AVAX[2.0146313400000000],BAO[6.0000000000000000],ETHW[0.5371497900000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[2.0408175100000000],UBXT[1.0000000000000000],USD[0.0000000004357255] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049594 | USD[25.000000000000000] |
| 00049598 | EUR[10.000000000000000] |
| 00049600 | USD[0.0651739586964512],USDT[74.8386740104327048] |
| 00049602 | AKRO[2.000000000000000],BAO[2.000000000000000],EUR[0.000855424254734],KIN[2.000000000000000] |
| 00049603 | EUR[0.000000038182072] |
| 00049605 | BAO[1.000000000000000],EUR[0.000091964960166] |
| 00049607 | BTC[0.0024291800000000],EUR[0.0003660805630400],USDT[0.0000538491642768] |
| 00049609 | EUR[0.000000015137536] |
| 00049611 | EUR[750.149118070000000],USD[0.0026845528716266] |
| 00049613 | BTC[0.0023046796144299],EUR[0.0019332849750500],USD[0.0001470508706900] |
| 00049616 | BAO[1.000000000000000],BTC[0.0059214500000000],ETH[0.0449872000000000],EUR[2128.0480197537407898],USD[0.0000000073271022] |
| 00049620 | ETH[0.0000000337050160],TRX[0.0009260000000000],USD[3.0001529813703373],USDT[0.0000135816917513] |
| 00049621 | DENT[1.000000000000000],NEAR[16.3121295100000000],USD[0.2664815819593000] |
| 00049629 | USD[0.000000008221486 8],USDT[223.9478016614574014] |
| 00049633 | USD[0.000000008500000 0],USDT[0.000000006363972 3] |
| 00049635 | USD[25.000000000000000] |
| 00049639 | AAVE[1.0912872100000000],AGLD[65.2882722900000000],AKRO[4.000000000000000],APE[11.9279331100000000],AVAX[2.1620110800000000],BAO[17.000000000000000],BNB[1.0242822300000000],BTC[0.0917344200000000],CUSDT[1470.1475156400000000],DENT[8.000000000000000],DFL[18071.6959240900000000],DOGE[4628.8837460000000000],ETH[2.5936830000000000],ETHW[2.5925936500000000],EUR[0.0001585774489906],FTT[4.2727113000000000],HXRO[1.000000000000000],IKNB[6.000000000000000],MANA[109.4574418000000000],MATIC[1.0004292700000000],RSRR[4.000000000000000],SAND[115.9850145100000000],SHIB[17102381.2663326900000000],SOL[2.0643327100000000],SPELL[27.0815561000000000],STORJ[117.6016746600000000],TRX[367.3060163700000000],UBXT[4.000000000000000],UNI[10.3491044600000000],XRP[292.7631404000000000] |
| 00049640 | BTC[0.000000029989702 6],EUR[0.0016701347252 60],SOL[0.000000008986151 5],USD[0.0000001230465 84],USDT[0.0000000095 28104] |
| 00049642 | BAO[1.000000000000000],EUR[1002.4294156316960176],TRX[1.000000000000000],USD[4.2337188357452172000000000],USDT[0.8358462900000000] |
| 00049644 | USDT[0.8548217600000000] |
| 00049647 | BTC[0.1229000000000000],ETH[0.1201405600000000],EUR[3.9858274224527720],TRX[5.9988600000000000],USD[3.3678899172750000] |
| 00049649 | BTC[0.2246900000000000],ETH[3.4000189200000000],ETHW[3.4000189200000000] |
| 00049650 | USD[0.0000001215754 78] |
| 00049651 | USD[26.3638395800000000000000000000] |
| 00049655 | BTC[0.0057457900000000],ETH[0.0443509100000000],ETHW[0.0253525100000000],EUR[41.5468755748137387],FTT[2.3773565700000000],USD[1.0752230000000000] |
| 00049656 | BAO[1.000000000000000],EUR[3948.4799674255569742],UBXT[1.000000000000000] |
| 00049658 | EUR[0.0000004019911076],SOL[0.7083505000000000] |
| 00049661 | EUR[0.0041254554935868],USDT[0.0026452938386140] |
| 00049662 | USD[25.000000000000000] |
| 00049663 | BTC[0.0256571400000000],EUR[0.0000602508302610],USD[0.0003688014359202] |
| 00049664 | BTC[0.0530799500000000],ETH[0.2551371900000000],ETHW[0.2551371900000000],EUR[0.0003410684778187],SOL[2.0911045600000000] |
| 00049666 | BTC[0.000001300000000],USDT[0.000000083530000] |
| 00049667 | ETHW[0.0006655300000000],FTT[121.1000000000000000],USD[0.0851699300000000],USDT[0.3439353150000000] |
| 00049668 | USD[0.0000000510816620] |
| 00049669 | STARS[938.0224970100000000],UBXT[1.000000000000000],USDT[0.0019830002185082] |
| 00049673 | USD[0.0000001247110 34],USDT[0.0000000072 320285] |
| 00049675 | 1INCH[12.3728199000000000],AKRO[1.000000000000000],APE[1.5953148200000000],AVAX[0.3658462200000000],BAO[7.000000000000000],BAT[27.3054699800000000],BTT[16402773.8370257800000000],CHZ[73.6496852300000000],CVC[49.4271256900000000],DENT[1.000000000000000],DODO[73.1132486400000000],EUR[1.4948307102971687],FTT[1.0017347300000000],JOE[32.6411274300000000],KIN[2.000000000000000],MANA[10.2727003700000000],MATIC[10.6701816700000000],REEF[2253.4295856900000000],RSR[1586.7636273700000000],SAND[7.8512250000000000],TOMO[16.2965805300000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000034829759],XAUT[0.0057764100000000] |
| 00049678 | EUR[0.0509299000000000],USD[0.0963573435236211] |
| 00049680 | EUR[0.9175398000000000],USD[0.0000000162818728] |
| 00049681 | USD[25.000000000000000] |
| 00049684 | USD[0.0000000200000000],USDT[0.0000000075643540] |
| 00049690 | USD[25.000000000000000] |
| 00049697 | USDT[58.9964820000000000] |
| 00049700 | USD[42.3131471605174175000000000] |
| 00049705 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000000087331687],KIN[4.000000000000000],USD[0.0000000078241165] |
| 00049707 | EUR[0.0000498247465872],USD[0.0000001425220058] |
| 00049709 | BAO[5.000000000000000],BTC[0.0135617500000000],DENT[1.000000000000000],DOT[0.0002124400000000],EUR[1211.4679093134527432],KIN[2.000000000000000],SOL[3.5889130800000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00049710 | BTC[0.0053105900000000],EUR[23.4600486032712261] |
| 00049711 | EUR[0.0000000028030532],FTT[0.1577643681814690],USD[0.4254035994280000],USDT[0.0000000092500000] |
| 00049713 | BTC[0.0050698600000000],EUR[0.0000000070939717],USDT[24300.1929791561152319] |
| 00049715 | BAO[2.000000000000000],BNB[0.1135698281681450],BTC[0.0106478900000000],ETH[0.1878547304485760],FTT[0.0000384600000000],KIN[2.000000000000000],USD[8862.6371132380697627],USDC[1000.0000000000000000] |
| 00049716 | BAO[2.000000000000000],BTC[0.3314166300000000],EUR[0.0001838621401979],KIN[1.000000000000000],SHIB[372568703.4998726100000000],XRP[20016.2784611900000000] |
| 00049718 | TRX[0.000060000000000] |
| 00049719 | EUR[0.0000000082300000],USD[0.0002538533674732] |
| 00049723 | BTC[0.1114777000000000],ETH[0.4499100000000000],ETHW[0.4499100000000000],EUR[0.7435000000000000] |
| 00049724 | AAVE[0.0000000088544425],ETH[0.0000000092115400],FTT[0.2638113600000000],USD[0.0000156405205529] |
| 00049726 | BTC[-0.0000018891037821],EUR[517.4950808112748910],USDT[0.0000004467617540] |
| 00049727 | BTC[0.0052989880000000],ETH[0.0819844200000000],ETHW[0.0009954400000000],USD[1.6487733807700000],USDT[0.7200000000000000] |
| 00049733 | EUR[0.9990782506673662],USDT[0.0000000023936475] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049734 | BTC[0.0597990060000000],ETH[0.8636272800000000],EUR[102.5638313736233977] |
| 00049735 | BTC[0.1080825800000000],CEL[1047.0465289900000000],EUR[0.0197146000000000],FTT[387.0195258021442582],SOL[45.0002250000000000],USD[0.2153222644000000],USDT[323.5497160675000000] |
| 00049738 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHF[0.0450998176506150],DENT[1.0000000000000000],EUR[46.0835250749028920],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[-0.0293730700000000] |
| 00049750 | EUR[0.0000102357156217],FTT[0.0000000100000000],USDT[0.0000000083028492] |
| 00049751 | USD[0.0000001100000000],USD[0.0006753515155708],USDT[0.0006281573164157] |
| 00049752 | EUR[0.0000000063143204],USD[0.0059501952000000] |
| 00049754 | UBXT[1.0000000000000000],USD[0.8610170592243148] |
| 00049755 | BAO[1.0000000000000000],BTC[0.0001873400000000],DENT[1.0000000000000000],ETH[0.0307014310000000],ETHW[0.2669017010000000],EUR[0.0000063909546620],KIN[1.0000000000000000],MATIC[1.0004292700000000],RSR[1.0000000000000000],USD[0.0078081025947885],USDT[0.0000165697560562] |
| 00049757 | BNB[0.0009615700000000],BTC[0.0000000048800000],ETH[0.0000000057236839],USD[0.4230279141736645] |
| 00049760 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000032948054],DENT[2.0000000000000000],ETH[0.0000000044796347],ETHW[0.0000000022034055],KIN[5.0000000000000000],SOL[0.0000000888854813],TRX[1.0000000000000000],USD[38.7671795129609601],USD[4.0357618734061073] |
| 00049763 | ETH[0.3142015400000000],ETHW[0.3142015400000000],EUR[0.0000028626434234],MATH[1.0000000000000000] |
| 00049765 | EUR[16.6046302000000000],KIN[1.0000000000000000],USDT[0.0001561701317274] |
| 00049769 | USD[25.0000000000000000] |
| 00049770 | EUR[0.0000000030161911],MATIC[57.8669313500000000],USD[-9.7252291475147754000000000] |
| 00049771 | EUR[0.0000001248251811],MATIC[0.6884221300000000],SUN[0.0009727200000000],TRX[6653.0882200000000000],USD[0.0244857299717984],USDT[0.6000000092744768] |
| 00049775 | USD[25.0000000000000000] |
| 00049780 | AUDIO[162.6815263100000000],BAQ[11.0000000000000000],BTC[0.0094013600000000],CHZ[246.7522406800000000],DOT[11.6893553100000000],EN[81.1220266200000000],ETH[0.1681824500000000],ETHW[0.1366988500000000],FTM[68.3583474100000000],GALA[257.9951571800000000],KIN[294476.9865910000000000],MANA[21.9486013300000000],SAND[17.0814761000000000],SOL[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[1.0548625087128225] |
| 00049781 | APT[12.0071533700000000],BTC[0.0251811400000000],ETH[0.2011991300000000],EUR[0.5742207100000000],FTM[0.9885554600000000],USD[0.6516080122931644] |
| 00049782 | BAO[1.0000000000000000],EUR[0.0000000002141549],FTT[0.0000000100000000],TRX[1.0152797000000000],USD[0.0000000053058949],USDT[-0.0000008190042373] |
| 00049787 | USD[0.9671170852337500],USDT[0.0000000050048640] |
| 00049791 | USD[25.3647338500000000] |
| 00049792 | USD[0.0000000073000000] |
| 00049795 | USD[25.0000000000000000] |
| 00049797 | USD[172.4416032495463726000000000] |
| 00049803 | USD[-0.5220157768344983],USDT[8.9480890000000000] |
| 00049808 | TRX[0.0001500000000000],USDT[-0.0000003263996007] |
| 00049813 | EUR[0.0000482794540479] |
| 00049814 | BTC[0.0003652000000000],USD[-0.0093834240000000] |
| 00049817 | USD[25.0000000000000000] |
| 00049818 | BTC[0.0098026500000000],DOGE[100.2706840500000000],EUR[802.1120963025618430] |
| 00049819 | BNB[0.0000000013564366],USD[0.0000013073635645] |
| 00049827 | USD[0.6048087000000000],WNDR[553.9716000000000000] |
| 00049832 | BAO[3.0000000000000000],DOGE[246.7731669600000000],EUR[0.0000000107500000],KIN[1.0000000000000000],USD[0.0002972116937034] |
| 00049833 | ETH[0.0000030200000000],USD[0.0000059449374790] |
| 00049837 | ETH[0.2169580300000000],USD[0.0000003830701090],USDT[0.0000043080119505] |
| 00049838 | BAO[1.0000000000000000],FTM[0.2853804500000000],MATIC[0.0001444200000000],USD[0.0006940273831742] |
| 00049840 | USD[25.0000000000000000] |
| 00049841 | BTC[0.0004412244269500],DOGE[167.0672253809742644],FTT[2.0268930592765260],SHIB[0.0000000030019006],TRX[0.9992400000000000],USD[0.0000001025676088],USDT[6.0502481439069666] |
| 00049842 | EUR[0.0000002327873837],FTT[0.0027774600000000] |
| 00049843 | BTC[0.0000969600000000],USD[7838.0034706243879477] |
| 00049847 | BTC[0.0781230300000000],EUR[0.0001769232908973],TRX[2.0000000000000000] |
| 00049848 | USD[25.0000000000000000] |
| 00049850 | BNB[0.0000000019330901],USD[0.0000012956886638] |
| 00049851 | EUR[1.2799848341812266],USD[0.9000510200000000],USDT[0.0000000030860060] |
| 00049852 | ASD[0.0000000017499920],ATOM[27.0459295956534592],BTC[0.0163591316010900],DOGE[60.5656643525985499],DOT[47.1557760434216200],ETH[0.6229808449254700],EUR[0.0000000000180438],MATIC[396.2886172805312500],SOL[10.5463379801210368],USD[0.0000001448589563],XRP[0.0000000066369187] |
| 00049853 | USD[-0.0009547456366991],USDT[0.0011262782549844] |
| 00049856 | EUR[1.0690238000000000],USD[0.0041615597020216] |
| 00049857 | UBXT[1.0000000000000000],USD[0.0000000097034280],USDC[14198.5112920400000000] |
| 00049858 | EUR[0.0000000090206550],USD[0.0000021739723612],USDT[0.0007269726202060] |
| 00049862 | BTC[0.0171488800000000],ETH[0.2797398000000000],ETHW[0.2797398000000000],EUR[1.0000760010723860] |
| 00049866 | ETH[0.0149971500000000],TRX[0.0001500000000000],USDT[238.6605000000000000] |
| 00049868 | USD[25.0000000000000000] |
| 00049869 | ETHW[0.0000000073127164],XRP[0.0000000100000000] |
| 00049870 | MATIC[0.0001000000000000],USD[29.2023750069625000] |
| 00049872 | GST[0.0445098900000000] |
| 00049877 | USD[25.0000000000000000] |
| 00049879 | DOGE[0.2051780500000000],EUR[0.0000000002130785] |
| 00049880 | USD[-20.2626013161477588],USDT[66.4122003540480000] |
| 00049882 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000403335246] |
| 00049885 | EUR[0.0000000014000000],FTT[19.1315294823513116],SOL[60.3421601800000000],USD[0.1397832678614659] |
| 00049887 | BTC[0.0000022600000000],USD[0.1607385700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00049888 | EUR[0.0893372189748668],FRONT[1.000000000000000],TRX[1.000000000000000] |
| 00049890 | USD[5.2407291845722155] |
| 00049892 | DENT[1.000000000000000],ETH[0.017988330000000],KIN[1.000000000000000],SAND[31.886426211400000],USD[0.0000024907079075] |
| 00049895 | ETH[0.639980000000000],ETHW[0.099980000000000],EUR[1297.9787220800000000],USD[0.8997279800000000] |
| 00049898 | EUR[0.009990318469864],USD[0.8684962799884724] |
| 00049899 | ETH[2.463646760000000],ETHW[2.463646760000000],EUR[1.258854277000000],USDT[0.000000103158475] |
| 00049900 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],USD[812.5741716859866848],USDT[0.000000010503440] |
| 00049901 | BTC[0.000000024348500],EUR[0.000000055390432],FTT[0.000001024471124],KIN[1.000000000000000],USD[0.0007204060706376] |
| 00049903 | USD[97.5151093000000000] |
| 00049905 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],EUR[0.0000000620836980],KIN[4.000000000000000],TRX[1.000000000000000] |
| 00049906 | BAO[2.000000000000000],BTC[0.000385700000000],ETH[0.020313010000000],EUR[0.0005516793724678],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00049907 | BTC[0.011269760000000],EUR[0.0001507735310464] |
| 00049909 | BTC[0.000099780000000],ETH[0.000994400000000],ETHW[0.001994400000000],EUR[486.0000000000000],TRX[0.0005550000000000],USD[0.0093996215000000],USDT[402.3184048650000000] |
| 00049910 | ALPHA[1.000000000000000],BTC[0.042017800000000],EUR[0.0000000891476000],USDT[410.1843853264422716] |
| 00049912 | USD[25.0000000000000000] |
| 00049915 | EUR[0.8274800000000000],USD[0.6042970600000000] |
| 00049917 | ATOM[9.998000000000000],BAT[1922.6154000000000],BTC[0.1334733000000000],SOL[10.0034560000000000],TRX[573.8852000000000],USD[2716.4506029513664000] |
| 00049918 | TRX[0.0203280000000000],USDT[11.6022503010072404] |
| 00049920 | BTC[0.000019810000000],EUR[0.3164230200000000] |
| 00049923 | USD[25.0000000000000000] |
| 00049929 | USD[25.0000000000000000] |
| 00049932 | AAVE[0.0128426019401072],AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.4476276296000000],KIN[2.000000000000000],SOL[0.0087639116164846],UBXT[1.000000000000000],USD[31.0702066496346607] |
| 00049933 | USD[19.3012433700000000] |
| 00049935 | USD[0.0678414700000000] |
| 00049938 | USD[25.0000000000000000] |
| 00049940 | USD[25.0000000000000000] |
| 00049943 | AKRO[1.000000000000000],APE[1.6739195300000000],BTC[0.0051124200000000],DENT[1.000000000000000],DMG[154.3046203900000000],ETH[0.0378120100000000],EUR[0.0000000038999045],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00049944 | BNB[0.1125000000000000] |
| 00049948 | BNB[0.0002029624740000],CEL[0.0000000076596749],USD[0.0000022973316706] |
| 00049951 | USD[30.0000000000000000] |
| 00049953 | EUR[0.0015896600000000],USD[0.0052416630834262],USDT[0.0811348254927475] |
| 00049955 | EUR[0.0000000039190176],FTM[0.0000000010215310],FTT[2.2000000000000000],LINK[6.0474213919379832],MATIC[100.0000000000000000],USD[0.1055542068577765] |
| 00049958 | AKRO[2.000000000000000],BTC[0.011205800000000],FTT[12.2535606500000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0019316858571196] |
| 00049959 | BAO[3.000000000000000],ETHW[0.0000819300000000],EUR[4.1481481001379943],KIN[6.000000000000000],UBXT[1.000000000000000],USDT[0.0784728329694403] |
| 00049961 | USDT[0.0000000068687200] |
| 00049963 | BTC[0.0000000031001500],SOL[0.0081394680773700],TRX[0.0001000000000000],USD[0.0000000025189663],USDT[0.0000000069968375],XRP[0.0000000016320060] |
| 00049966 | USD[25.0000000000000000] |
| 00049967 | EUR[300.0000000000000000] |
| 00049969 | ATOM[8.2983400000000000],BAO[4.000000000000000],BNB[0.0000045400000000],BTC[0.0003990251877375],DENT[1.000000000000000],DOGE[0.1421997500000000],ETHW[1.0053687654050700],EUR[0.0000069603536514],KIN[3.000000000000000],MATIC[0.0330614600000000],SNX[0.3897026800000000],USD[2.9513930057510442],USDT[0.0093840700000000] |
| 00049970 | USD[30.0000000000000000] |
| 00049974 | AVAX[0.0000000042360068],ETH[0.0705902900000000],ETHW[0.0705902900000000] |
| 00049979 | EUR[0.0002114600145648],KIN[2.0000000000000000] |
| 00049980 | ETH[1.0424331100000000] |
| 00049981 | BTC[0.0561246300000000] |
| 00049982 | USD[147.1674021456990855] |
| 00049985 | BTC[0.0903962300000000],ETH[1.3066328800000000],EUR[51.9258940092967754],FTT[80.6124201272750145],LTC[42.9974897500000000],SOL[56.1682963600000000],USD[184.5346755524225000],XRP[3271.9646400000000000] |
| 00049986 | USD[0.4152616761287380] |
| 00049987 | USD[0.0000000129342308] |
| 00049991 | BTC[0.0087974760000000],EUR[10675.0029063733724267],SOL[0.1805467400000000] |
| 00049993 | USD[0.9666296300000000] |
| 00049994 | USD[0.0000000054517984],USDT[10.2829016100000000] |
| 00049995 | USD[0.0002649219962073] |
| 00049996 | BNB[0.0843853500000000],GST[2252.5627739500000000],SOL[0.0087347800000000],USD[-19.4667715075190410],USDC[25.0000000000000000] |
| 00049998 | BNB[-0.0001989071075055],BTC[0.000000400000000],EUR[0.0000001082978258],USD[0.0000013508141141],USDT[0.0000019207186821] |
| 00049999 | BTC[-0.0000000225194489],EUR[0.2042457403381305],SOL[0.2854273466207840],USD[-3.2263860692700673] |
| 00050001 | ETH[0.000000036672829],EUR[0.1912565600000000],SOL[-0.0000203122746891],USD[0.000000107299314] |
| 00050002 | EUR[0.0019473000000000],FTT[10.000000000000000],USD[10572.5373394502757855000000000] |
| 00050007 | USD[5.0000000000000000] |
| 00050008 | EUR[0.0901970799820188] |
| 00050009 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[4.4855131800000000],FRONT[1.000000000000000],RSR[1.000000000000000],TRX[0.0101440000000000],USDT[0.000000101133711] |
| 00050012 | EUR[0.4293070300000000],USD[0.3096556762500000],XRP[3724.4968480600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050013 | BAO[1.000000000000000000],EUR[0.000000000002245864],RSR[0.005392250000000000],TRX[0.000785000000000000],USD[0.001629555223864430],USDT[1.822464311548898.98] |
| 00050014 | DOGE[1490.452055460000000000],DOT[18.030733650000000000],MATIC[102.115757760000000000],SAND[57.050781770000000000],SOL[12.366955150000000000],TRX[343.113499661000000000],USD[0.023611115326170800],XRP[275.814290610000000000] |
| 00050015 | AUD[0.000029415552749500] |
| 00050016 | USD[25.000000000000000000] |
| 00050019 | BTC[0.000899820000000000],EUR[10.054027370000000000] |
| 00050020 | USD[25.000000000000000000] |
| 00050021 | US[25.364733860000000000] |
| 00050028 | APT[0.000000000911950053],BAO[28.000000000000000000],BNB[0.000000001424406100],BTC[0.000000007653893200],CRO[1.951174870000000000],DENT[0.002017262794979300],ETH[0.476102787910896300],ETHW[0.000000002808409500],EUR[0.000000031236701000],GMT[0.000000009022764500],HOLY[0.000009130000000000],KIN[28.000000000000000000],LINK[0.000000000066143460],MATIC[0.005479166945446610],SAND[0.000000000023129910],TRX[1.000000003570432000],UBXT[9.000000000000000000],USD[0.000000010500981800],USDT[0.000000047446887600],XRP[0.013250558519790800] |
| 00050029 | AAVE[0.009550000000000000],ALCX[0.000665460000000000],ALG[0.033318000000000000],APE[0.086804500000000000],APT[0.327020000000000000],AURY[0.619855340000000000],AVAX[0.079993000000000000],BAND[0.036711000000000000],BLT[0.965800000000000000],BNB[0.002172000000000000],BNT[0.002172000000000000],BTC[0.056039410000000000],BTT[981760.000000000000000000],CQT[0.972450000000000000],CRO[9.219100000000000000],CRV[0.682920000000000000],DMG[0.049148070000000000],DODO[12773.805553000000000000],DOGE[0.111670000000000000],ENS[0.008868385000000000],ETH[0.000681180000000000],ETHW[0.002823046800000],EUL[0.097530000000000000],EUR[1489.000000000000000000],FDA[0.279170000000000000],FTM[0.636340000000000000],FTT[0.051449070000000000],GMX[0.009919070000000000],HMT[0.537408500000000000],HT[284.951585642000000000],JST[9.692200000000000000],KBT[864.758000000000000000],LEO[0.083948499000000000],LINA[7.471525000000000000],LOOKS[0.802432500000000000],LRC[0.657810000000000000],LUA[1.246887830000000000],MAGIC[0.842680000000000000],MASK[0.442920000000000000],MATIC[0.601251790000000000],MNGO[9.504100000000000000],MOB[0.401390000000000000],MTA[0.286681400000000000],MYC[4.820900000000000000],OKB[0.081255266000000000],OXY[0.097200000000000000],PERP[0.022909163000000000],RNDR[0.085780000000000000],SLP[6.619100000000000000],SOL[0.003607100000000000],STSOL[259.540872855000000000],SUN[25869.518375608500000000],SWEAT[86.282000000000000000],TONCOIN[706.554759650000000000],TRX[1330.000000000000000000],USD[5553.35165904237915261],USDT[0.006469716200000000] |
| 00050030 | USD[0.000000055701462],USDT[0.000000005698541] |
| 00050031 | BAO[1.000000000000000000],EUR[2.864677035487839.2],KIN[1.000000000000000000],USD[0.872878713060157.1],USDT[0.000000130891738] |
| 00050032 | EUR[0.000000543735557],USD[0.006902023475664.1],USDT[0.000000005000000] |
| 00050033 | AVAX[16.200000000000000000],BTC[0.014000000000000000],ETH[6.559671332254440],ETHW[0.008168434302178],FTT[44.146072726009244.0],IP3[40.000000000000000000],SAND[152.000000000000000000],USD[122.628302691691897.7],USDT[1.389536480000000.0],WAVES[24.000000000000000000] |
| 00050036 | TRX[0.000779000000000000],USD[0.417861020000000000],USDT[0.000000078458995] |
| 00050043 | BTC[0.000480123414879.1],ETH[0.000000009483158.8],USD[0.000153541755389.3] |
| 00050045 | BTC[0.027531320000000.00],EUR[0.000159633264201.0],USD[0.000153905622134.4] |
| 00050050 | USD[242.319208274575000] |
| 00050051 | TRX[0.000012000000000.00],USDT[20039.658741000000000] |
| 00050053 | EUR[0.000880000000000.00],USD[4.125595378100000.00] |
| 00050054 | ETH[0.000000080200000.0],ETHW[0.000000020000000.00],EUR[0.000000007845905.5],FTT[0.016810674951076.4],NFT [3504880423518528.88][1],USD[0.000001145527075],USDT[0.000000080429980],XRP[0.000000028077652] |
| 00050057 | BAO[21.000000000000000000],DENT[2.000000000000000000],ETH[0.000000290000000.0],ETHW[0.000000290000000.00],EUR[0.000000006095617],KIN[14.000000000000000000],MANA[14.163801930000000.00],MATIC[0.002198250000000.0],TRX[2.000000000000000000],USD[0.000000106074718] |
| 00050059 | BAO[2.000000000000000000],BTC[0.011328782768322.2],ETHW[0.000345010000000.0],FUEL[1.000000000000000000],UBXT[1.000000000000000000],USD[-55.857010652744230.2] |
| 00050060 | BNB[0.442662205411920.0],BTC[0.000000330000000.00],EUR[216.760557315865840.1],USD[-216.242337829550000.00] |
| 00050062 | BTC[0.028253579872100],ETH[0.000000000000000000],ETHW[0.036083050000000.0],EUR[0.003941300000000000],TRX[0.013323000000000000],USDT[0.103513240000000000] |
| 00050063 | USDT[100.206604830000000000] |
| 00050066 | ATOM[227.420455140000000000],ETH[0.000533090000000000],EUR[0.000000045790117.7],USD[0.000000136332850] |
| 00050068 | BTC[0.000000034951665],EUR[0.085886913035567.82],MATIC[0.000000001443774.7] |
| 00050071 | USD[0.000000041635512] |
| 00050075 | BTC[0.529553458638097.8],ETH[1.120951780000000000],EUR[3.236135937661278.7],USD[1.333882555786835] |
| 00050077 | EUR[0.000144152104466.29],USD[2.050311253600000.00] |
| 00050080 | AAPL[0.084604130000000.00],AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.005082200000000.0],ETH[0.009216090000000.0],ETHW[0.009216090000000.0],EUR[0.000000104484034] |
| 00050082 | USD[-7.816642122277984.77],USDT[15.402715758268775.6] |
| 00050083 | USD[0.000138923396188.8] |
| 00050086 | CEL[0.084628098766619960],EUR[0.000000036599510] |
| 00050088 | USD[25.000000000000000000] |
| 00050089 | USD[82.295302591205868000000000000] |
| 00050090 | BTC[0.017666970000000.0],ETH[0.217992430000000.00],ETHW[0.217992430000000.00],EUR[2.000874385287898.0],MANA[22.000000000000000.0],USD[1.286737724000000000] |
| 00050091 | APE[20.000000000000000.0],APT[0.420122040000000.0],AXS[8.000000000000000000],EN[0.100.000000000000000.0],ETHW[10.000000000000000.0],EUR[0.000000087466254.8],FTT[3.000000000000000000],GALA[400.000000000000000000],GMT[50.000000000000000.0],GMX[2.000000000000000000],MANA[100.000000000000000.0],NEXO[50.000000000000000.0],PSG[1.000000000000000000],SAND[0.000000000000000000],SEC[040.000000000000000000],SHIB[10000.000000000000000000],SOL[1.000000000000000.0],SRM[200.000000000000000000],USD[0.364871338578913.5] |
| 00050093 | ETH[0.015880670000000000],ETHW[0.015697760000000.0],KIN[1.000000000000000000],USD[0.000002711554754.4] |
| 00050094 | EUR[0.000000108682148],TRX[0.000000004228584.9],USD[0.000001353086677],USDT[0.000005001540236.2] |
| 00050096 | AKRO[1.000000000000000.0],BAO[1.000000000000000.0],BTC[0.000000069690543.3],CEL[0.000014498000000.0],ETHW[0.035392200000000.0],EUR[0.000310097319808],KIN[1.000000000000000.0],TRX[4.000000000000000000] |
| 00050098 | EUR[303.274997998223675.3],USDT[0.788774293200560.6] |
| 00050100 | USD[25.000000000000000000] |
| 00050102 | USD[25.000000000000000000] |
| 00050105 | USD[0.000000002617514],USDT[162.499616983853094.0] |
| 00050106 | BTC[0.000000010195930.2],ETH[21.909655070000000.0],ETHW[19.909655070000000.0],FTT[47.742147393727285.0],USD[-16602.691011992481646000000000000.0],USDT[0.000152444466820] |
| 00050107 | BTC[0.121975600000000.0],EUR[1.355055260000000000] |
| 00050108 | BAO[4.000000000000000000],EUR[0.858224472063092.1] |
| 00050110 | BTC[0.005280185590505.74],ETH[0.243985950000000.0],ETHW[0.027800000000000000],MATIC[0.000000088500000.0],USD[0.338390810851988.0] |
| 00050111 | USD[25.000000000000000000] |
| 00050117 | CEL[0.087400000000000.0],EUR[0.000177420000000.0],USD[0.428574341092468.8] |
| 00050118 | BAO[3.000000000000000.0],BTC[0.000000010000000.00],ETH[0.122886094406829.2],ETHW[0.109787680000000.0],KIN[4.000000000000000000],MATIC[76.612051090000000.0],USD[0.000000076996173],USDT[2.948897500000000] |
| 00050119 | NFT [5527336267615935.1][1],USD[25.364733850000000.0] |
| 00050120 | AKRO[3.000000000000000.0],BAO[6.000000000000000.0],DENT[3.000000000000000.0],ETH[1.222598800000000.0],ETHW[0.957598180000000.0],EUR[82.092941629906228.0],KIN[3.000000000000000.0],RSR[1.000000000000000.0],TRX[3.000000000000000000],UBXT[2.000000000000000.0] |
| 00050121 | USD[25.000000000000000000] |
| 00050122 | CHZ[1150.000000000000000.0],USD[0.170541790269725.4] |
| 00050126 | USD[116.049243935290000.0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050128 | USD[25.0000000000000000] |
| 00050131 | BTC[0.0000000069090000],DOGE[0.8180780800000000],EUR[1.5282932000000000] |
| 00050138 | ETH[-0.0000980788011580],EUR[0.0005714390286870],USD[0.0016616361384080],USDT[0.3376086431537968] |
| 00050140 | DOGE[1094.3040300000000000],SHIB[0.0000000002793922],USD[0.0669198249803300] |
| 00050141 | BNB[0.4501267900000000],EUR[0.0009157428378662],RSR[1.0000000000000000] |
| 00050144 | ATOM[0.0000000089553895],EUR[0.0000000016005733],FTT[0.6588534717946205],LTC[0.0000000079138565],MATIC[0.0000000017537384],USD[1.1375962423013359],USDT[0.0000000087500000] |
| 00050149 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[1.0654439000000000],DENT[1.0000000000000000],ETH[0.2248165103335828],EUR[0.8192191827745559],KIN[4.0000000000000000],LINK[82.2873296700000000] |
| 00050151 | USD[0.6684833268000000],USDT[0.2165080170265848] |
| 00050154 | USD[25.0000000000000000] |
| 00050155 | USD[25.0000000000000000] |
| 00050156 | BAO[2.0000000000000000],BTC[0.0001993300000000],DENT[1.0000000000000000],EUR[0.0000821387695905],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00050159 | USD[25.0000000000000000] |
| 00050160 | USD[0.3219463800000000] |
| 00050162 | BNB[0.0005117000000000],USD[-0.0080951533756390] |
| 00050164 | USDT[959.5559834500000000] |
| 00050169 | BTC[0.0000000024483606],FTT[0.0152448181301321],USD[-0.0023188373016105] |
| 00050173 | ETH[0.0181129200000000],EUR[0.0003054440473354] |
| 00050174 | EUR[0.0022218752730490],FTT[3.9425196900000000],USD[30.0000000000000000] |
| 00050176 | AKRO[3.0000000000000000],APT[120.9077722900000000],AVAX[3.3835505200000000],BAO[2.0000000000000000],BTC[0.0000000019277606],DENT[1.0000000000000000],ETH[0.0001160000000000],ETHW[84.4733267606698912],EUR[0.0000001167943411],KIN[4.0000000000000000],SOL[8.6320224000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0655896586316414],XRP[190.5217723500000000] |
| 00050181 | USD[50.0000000000000000] |
| 00050184 | BTC[0.0353205200000000],DOT[8.9757513700000000],ETH[0.4261934749398209],ETHW[0.0000000035474470],EUR[0.0000124510092220],FTT[0.0000000071083455],LINK[40.5461245600000000],NFT[46761996886130184][1],SOL[16.5235106315519344],USDT[0.0000002514055289] |
| 00050187 | BTC[0.0000000010000000],BUSD[1086.3784630700000000],FTT[0.6551126233401383],USD[49.3689752788675619],USDT[0.0000000064216719] |
| 00050197 | EUR[0.0000001038882861] |
| 00050199 | USD[0.0033266073500000] |
| 00050200 | EUR[0.0000001083523593],FTT[1.0007638600000000],KIN[1.0000000000000000],USD[0.0000000054385430],USDT[0.0000000089588965] |
| 00050201 | BTC[0.0067420600000000],ETH[0.1688209500000000],ETHW[0.1688209500000000],EUR[0.1800364749634028],FTT[3.6912864500000000] |
| 00050202 | BTC[0.2753635000000000],EUR[0.0002082822498900],TRX[1.0000000000000000],USD[-205.2520478763417145] |
| 00050203 | USD[25.0000000000000000] |
| 00050204 | USD[25.0000000000000000] |
| 00050209 | BTC[0.0000000064462578],CHZ[1.0000000000000000],ETH[0.0000000038391700],EUR[1340.1029291584977096],USD[0.0000000139542750] |
| 00050210 | USD[25.0000000000000000] |
| 00050213 | USD[25.0000000000000000] |
| 00050216 | AAVE[2.6241449100000000],ATOM[15.4955426632354366],AVAX[11.2761146400000000],BNB[1.9000131625600000],CRO[5107.6164878500000000],CRV[229.7239299500000000],CVX[39.9919014300000000],DOT[30.5958693300000000],ETH[0.0000000020000000],EUR[0.0000000241585635],FTT[18.2258526913683859],GRT[2560.2834091600000000],HOLYT[0.0564135000000000],LINK[35.8537095800000000],MATIC[242.3303266000000000],MKR[0.0266563050000000],SOL[7.3505294800000000],TRX[3051.7282036400000000],USD[0.0000001302552223],USDT[0.0000001243204391] |
| 00050218 | BAO[2.0000000000000000],BTC[0.0101666400000000],EUR[0.0011169529277796] |
| 00050222 | USD[0.0000000068985870],USDT[0.0011169529277796] |
| 00050223 | EUR[5581.7005038103436770],XRP[2916.0487073400000000] |
| 00050225 | BTC[0.0000061520000000],ETH[0.0004326600000000],EUR[5438.9992584295000000],USD[2954.8514841090000000] |
| 00050226 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0306126800000000],ETHW[0.0054675200000000],EUR[0.0000032425558429],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000002044288],WAVES[1.6588493300000000] |
| 00050228 | BNB[12.4100000020000000],BTC[0.1000000051944180],EUR[98.9439800985670671],FTT[22.6000001700000000],SOL[0.0000000064290000],TRX[27.0000000000000000],USD[995.2690729200066812],USDT[0.0000000117389062] |
| 00050229 | CEL[0.0000000005362421] |
| 00050234 | SOL[1.9000000000000000],USD[0.0747995571680840] |
| 00050236 | BAO[2.0000000000000000],EUR[0.0000001395352691],KIN[1.0000000000000000] |
| 00050237 | USD[30.0000000000000000] |
| 00050238 | AKRO[1.0000000000000000],BAO[13.0000000000000000],BTC[0.0269204900000000],DENT[1.0000000000000000],ETH[0.3926745700000000],ETHW[0.2078489000000000],EUR[0.0000121162596964],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00050239 | BTC[0.0001169700000000],USD[0.0003979250777812],USDT[0.0000089600000000] |
| 00050241 | CEL[0.2259307377760000],TRX[0.0039800000000000],USD[0.0058982377000000] |
| 00050243 | USD[25.0000000000000000] |
| 00050245 | BAO[2.0000000000000000],BTC[0.1024524800000000],CRO[819.6169749500000000],EUR[900.0002081886678384],SRM[1.0000000000000000] |
| 00050246 | USD[0.0796618384000000],USDT[0.0000000037879800] |
| 00050247 | TRX[0.0001970000000000],USDT[9.2000000000000000] |
| 00050248 | USD[0.0592480632144410] |
| 00050249 | EUR[100.0000000000000000],USD[-39.1086502900000000000000] |
| 00050250 | USD[25.3647338600000000] |
| 00050256 | USD[1000.0000000000000000] |
| 00050258 | TRX[0.0000010000000000],USD[0.0356845300000000],USDT[0.0000000008962277] |
| 00050260 | NEAR[0.0094479500000000],SWEAT[203.4125624820740640] |
| 00050261 | USD[25.0000000000000000] |
| 00050262 | EUR[0.0001434026982432],TRX[1.0000000000000000] |
| 00050265 | EUR[0.0008779539502680],NFT [2924055390320846921[1] |
| 00050267 | ATOM[3.3160906400000000],EUR[102.0004354900000000],USD[105.4049397159014984000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050268 | BTC[0.0000080530140635],CEL[11.643162869011244B],ETH[0.0000000013796099],FTT[0.000000029944890],SOL[29.4880926613187320],USDT[0.0000000076401660] |
| 00050270 | BTC[0.1966131180817595],LTC[0.2390620000000000],USD[2.3516867681160000] |
| 00050272 | USD[25.0000000000000000] |
| 00050273 | ETH[0.0500000000000000],ETHW[0.0500000000000000],EUR[0.8019886500000000],USD[12.5356563353438783000000000] |
| 00050276 | USD[0.0000001263267192] |
| 00050278 | BTC[0.0000000081326000],EUR[856.5164177800000000],FTT[0.2882249315797878],USD[9146.1138619024000000] |
| 00050279 | USD[25.0000000000000000] |
| 00050280 | EUR[162.5028492800000000],USD[-39.5442780242844200000000000000] |
| 00050282 | BTC[0.0000780000000000],SOL[0.2199582000000000],USD[299.6943690744750000] |
| 00050284 | TRX[0.0000010000000000] |
| 00050285 | USD[25.0000000000000000] |
| 00050287 | EUR[1000.0000000000000000],USD[-20.5399200200000000] |
| 00050292 | ETH[0.0009129826079844],ETHW[0.0009129826079844],USD[219.8093996035287583] |
| 00050294 | USD[152.7977500000000000] |
| 00050297 | AKRO[2.0000000000000000],APE[2.0507892400000000],BAO[13.0000000000000000],BTC[0.0075029300000000],ETH[0.0714807100000000],ETHW[0.0705914300000000],EUR[295.9517446375412869],KIN[9.0000000000000000],MATIC[145.2317045300000000],SOL[3.0773549200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[69.8183598100000000] |
| 00050299 | BTC[0.0000034589402300] |
| 00050300 | USD[25.0000000000000000] |
| 00050304 | TRX[0.0000030000000000],USD[0.0090555541000000] |
| 00050305 | DOT[32.7819219000000000],ETH[0.1599696000000000],TRX[0.0001330000000000],USD[0.0000000197024454],USDT[808.2777371688790659] |
| 00050306 | BNB[0.0000000068382583],BTC[0.0000514800000000],ETH[0.0000000100000000],ETHW[2.3753134000000000],USD[0.0000059193333632] |
| 00050307 | CEL[0.0000011712710],ETH[0.0000000089048000],ETHW[0.0000000033102700],EUR[26.6685066770099576],USD[0.0000000334522036] |
| 00050309 | USD[30.0000000000000000] |
| 00050310 | BAO[1.0000000000000000],BTC[0.0121692000000000],DENT[1.0000000000000000],ETH[1.9916730300000000],ETHW[0.4227929800000000],EUR[197.3502319057654756] |
| 00050311 | EUR[0.0000001412164529],USDT[100.2500000000000000] |
| 00050312 | USD[-36.3241696313595479000000000],USDT[75.0000000019118155] |
| 00050314 | USD[48.2820668886250000000000000000],USDT[3.8990070000000000] |
| 00050315 | EUR[0.0025745001715616],TRX[0.0000000012490570],USD[366.7867133434669135000000000],USDT[0.0000000023525545],XRP[1062.3798960000000000] |
| 00050318 | BUSD[31001.4627366200000000],USD[0.0000000050000000],XRP[31181.0000000000000000] |
| 00050322 | USD[0.0096530081000000] |
| 00050327 | BTC[0.0025118900000000],ETH[0.0364090700000000],EUR[0.0001144346951705],TRX[2.0000000000000000] |
| 00050330 | BTC[0.0002539300000000],EUR[50.0000000000000000] |
| 00050332 | ETHW[0.9256000000000000],USD[87.8705409800000000000000000] |
| 00050333 | EUR[104.4041568961558194],KIN[1.0000000000000000],SOL[6.0049863900000000],TRX[1.0000000000000000] |
| 00050334 | DENT[1.0000000000000000],FTT[0.0000000306054480],SOL[0.3612106000000000],USD[3709.9674394164449488] |
| 00050335 | BTC[0.1571000000000000],USD[-1295.2496718270000000000000000],USDT[600.0146710600000000] |
| 00050338 | EUR[5090.0000000039306948],USDT[3155.0137013000000000] |
| 00050347 | EUR[0.0002561303967112] |
| 00050348 | USD[0.0001685277181761] |
| 00050351 | ETH[0.0000011400000000],ETHW[0.0000011400000000],EUR[0.0000250343688745],USD[0.0000000014810390] |
| 00050352 | TRX[0.0015020000000000],USDT[129.3900000000000000] |
| 00050353 | EUR[0.0017337547603350] |
| 00050354 | EUR[300.0000000000000000] |
| 00050360 | SNX[0.0361231401897788],USD[-5.4254961479372869000000000],XRP[55.9517999500000000] |
| 00050361 | USD[1054.5480028600000000],USDT[0.0000000276837772] |
| 00050362 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CEL[0.0000000063282197],CHZ[1.0000000000000000],KIN[2.0000000000000000],SXP[1.0000000000000000] |
| 00050363 | USD[25.0000000000000000] |
| 00050365 | USD[25.0000000000000000] |
| 00050366 | USD[25.0000000000000000] |
| 00050367 | USD[25.0000000000000000] |
| 00050368 | USD[25.0000000000000000] |
| 00050370 | ETH[0.0000000018941010],EUR[0.0001543266095139],NFT (5411343101131960054][1],SUSHI[1.0875361500000000],TRX[0.0000320000000000],USD[0.0000008509842270],USDT[0.0000404351170665] |
| 00050371 | USD[25.0000000000000000] |
| 00050373 | BTC[0.0000171744925000],USDT[0.0001977002839069] |
| 00050375 | USD[0.0000000051849792] |
| 00050379 | USD[25.0000000000000000] |
| 00050381 | BTC[0.0011000000000000],FTT[0.0916158098402987],MATIC[0.0277500000000000],USD[7.2280141579857500] |
| 00050383 | EUR[0.0000000054112726] |
| 00050384 | TRX[0.0001680000000000],USD[431.3767201511337120] |
| 00050386 | AUDIO[0.0083200000000000],BAO[1.0000000000000000],EUR[0.0000000034055032],FTM[0.9607132121263738],RNDR[0.0094620000000000],SAND[0.0099600000000000],SOL[0.0020273206977157],SUSHI[0.0064900000000000],USD[0.2985758474007000],USDT[621.4846335389500000] |
| 00050387 | USD[25.0000000000000000] |
| 00050388 | AKRO[1.0000000000000000],ALGO[1213.9655071400000000],BAO[1.0000000000000000],BTC[0.0338542700000000],DOT[65.7564650400000000],ETH[0.4454871400000000],ETHW[0.4454871400000000],EUR[21.6996582175961866],KIN[1.0000000000000000],LINK[5.9035785800000000],SOL[3.5407327000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050397 | BTC[0.0000860000000000],EUR[0.0077288600000000] |
| 00050402 | USD[3.7484211156422525000000000],USDT[0.0418547099131694] |
| 00050403 | EUR[0.0002209591066540] |
| 00050405 | AVAX[0.0977000000000000],BTC[0.0000090200000000],CHZ[49.6880000000000000],LINK[0.0861800000000000],LTC[0.0079920000000000],USD[95.5521656091200000],USDT[0.0000000080973099],XRP[0.8020000000000000] |
| 00050412 | ETH[36.6970073800000000],ETHW[0.0006894400000000],USD[0.0000000149014721],USDT[0.0000034232947814] |
| 00050414 | USD[0.0000000063372561] |
| 00050421 | EUR[108.9422024400000000],USD[3.6641021778345427000000000] |
| 00050428 | EUR[26.4186650932282525],USD[0.0000000104990947] |
| 00050437 | USD[1.0324599600000000],USDT[347.9338800000000000] |
| 00050444 | EUR[25.0000002597884982],FTT[4.7286266800000000],KIN[1.0000000000000000] |
| 00050445 | ETH[0.0442029700000000],SOL[0.4013585800000000],USD[25.0000000000000000] |
| 00050449 | USD[25.0000000000000000] |
| 00050452 | BTC[0.6157777600000000],ETH[-0.0002012428844894],ETHW[-0.0001999831833800],EUR[0.0000331666454715],USD[0.0003709918210560] |
| 00050453 | ETH[0.0000000004661748],EUR[0.0001364408424702],LINK[0.0000000030000000],MATIC[0.0000000021297066],SOL[0.0000000031540686],USD[6094.8197497976964705],USDT[0.0000000083294222] |
| 00050456 | BF_POINT[200.0000000000000000],CRO[127.1268845600000000],CRV[0.0000365600000000],DOT[1.5789806700000000],EUR[0.0025725370358082],SHIB[72318.0950227000000000],USD[0.0000000103016880] |
| 00050461 | EUR[0.0000000078999436],FTT[0.0337208724436799],USD[0.0036612906644553] |
| 00050464 | BAO[1.0000000000000000],ETH[0.5470813500000000],ETHW[0.5468515600000000],EUR[3.4001023902211806],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00050468 | AAVE[0.0000000011577695],ETH[0.0000000002971343],USD[0.0000000045553607],USDT[3.8574743509499458] |
| 00050474 | USD[25.3647338600000000] |
| 00050476 | USD[25.0000000000000000] |
| 00050480 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000025881407] |
| 00050483 | ETHW[23.6150528000000000],EUR[21.4500214500000000],USD[5.4304122251866591],USDT[5803.3931807955000000] |
| 00050484 | USD[0.0974440309620452] |
| 00050485 | USD[25.3647338600000000] |
| 00050486 | EUR[0.6502065200000000],USD[0.0106091779530038] |
| 00050490 | USD[25.0000000000000000] |
| 00050491 | BAO[6.0000000000000000],BTC[0.0000033400000000],DOGE[0.0008192600000000],EUR[7.8288984053399501],KIN[6.0000000000000000],USD[0.0169006106556573],USDT[0.0003158804062136] |
| 00050493 | BAO[1.0000000000000000],EUR[0.0000000099091615],UBXT[1.0000000000000000],USDT[0.0000000111584235],XRP[56.3162955900000000] |
| 00050494 | EUR[9250.0000000000000000],FTT[53.6000000000000000],USD[0.0984744254334120] |
| 00050495 | ETH[1.0052260900000000],EUR[0.0000000121719967],USD[0.0000000029037102],USDT[10912.1680422400000000] |
| 00050497 | USD[0.1161506300000000] |
| 00050502 | BAO[1.0000000000000000],TRX[382.2752545569825090] |
| 00050504 | AKRO[1.0000000000000000],BNB[0.0035608700000000],EUR[20.1901005600000000],TONCOIN[7.1579325100000000],TRU[1.0000000000000000],USD[9816.0503191442020685] |
| 00050505 | USD[0.0000000302639986],XRP[0.0000000100000000] |
| 00050507 | EUR[0.0002214769355777],USDT[1.2785951700000000] |
| 00050508 | BAO[1.0000000000000000],ETH[0.0000000078000000],EUR[0.0000037476054375],UBXT[1.0000000000000000] |
| 00050512 | USD[0.0000000082290593],USDT[0.0000000108382100] |
| 00050515 | USD[25.0000000000000000] |
| 00050518 | EUR[0.0000000386393379],USD[0.0000000064890040],USDT[176.7628217607500000] |
| 00050520 | USD[25.0000000000000000] |
| 00050523 | USD[25.3647338500000000] |
| 00050525 | EUR[0.0046634850193209] |
| 00050526 | AKRO[1.0000000000000000],BTC[0.4428570704726713],EUR[6704.1236521029178980],FTT[10.4865408500000000],GALA[9714.1850437499461860] |
| 00050527 | BAO[1.0000000000000000],DOGE[17471.6210413100000000],UBXT[1.0000000000000000],USD[0.0000000011006146] |
| 00050531 | USD[25.0000000000000000] |
| 00050532 | AVAX[0.1684120400000000],BAO[1.0000000000000000],ETH[0.0096015700000000],ETHW[0.0094783600000000],KIN[1.0000000000000000],LINK[1.9802703100000000],LTC[0.0000031000000000],NEAR[0.9011131200000000],USD[0.5434847709963677] |
| 00050533 | USD[25.0000000000000000] |
| 00050535 | AKRO[1.0000000000000000],BTC[0.0150206300000000],EUR[0.0001446408612801] |
| 00050537 | USD[25.0000000000000000] |
| 00050540 | USD[30.0000000000000000] |
| 00050542 | TRX[0.0001680100000000] |
| 00050543 | USD[12.0521829210000000],USDT[87.4663006090613912] |
| 00050548 | BTC[0.0836206200000000],ETH[1.3341383300000000],ETHW[0.6014624800000000],EUR[0.6793977523290375],KIN[1.0000000000000000],USDT[1.3898311600000000] |
| 00050549 | APE[161.7515958200000000],BUSD[1086.9157118800000000],ETH[2.3664671400000000],STETH[0.2022710484215534],UBXT[2.0000000000000000],USD[0.0099261700000000],USDT[2485.3612507350547071] |
| 00050553 | USD[0.0000000080222950],USDT[15.1110757500000000] |
| 00050554 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],ETH[0.0008365000000000],ETHW[0.0008415800000000],EUR[2496.8496909732233130],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 00050557 | USD[0.0116534201220431] |
| 00050558 | USD[25.0000000000000000] |
| 00050559 | USD[25.0000000000000000] |
| 00050560 | NFT[5142535377015418681[1],USD[25.0000000000000000] |
| 00050563 | BAO[1.0000000000000000],BTC[0.0010627500000000],ETH[0.0136878200000000],ETHW[0.0135235200000000],EUR[0.0002496781870064],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050568 | USD[25.000000000000000] |
| 00050570 | USD[25.000000000000000] |
| 00050571 | ETH[0.004310820000000000],ETHW[0.004310820000000000],USD[0.251982804767976],USDT[0.000000024000000] |
| 00050573 | USD[25.000000000000000] |
| 00050575 | BTC[0.000820910000000000],USD[0.043553180400000000],USDT[0.000134133843494915] |
| 00050577 | USD[25.000000000000000] |
| 00050583 | LTC[835.017385000000000000] |
| 00050585 | BTC[0.027814414000000000],ETH[0.167285910000000000],ETHW[0.017014530000000000],EUR[224.386340146500000000] |
| 00050588 | EUR[0.000090986278000],USD[34.326235622418 9436] |
| 00050589 | USD[25.000000000000000] |
| 00050590 | GBTC[241.741642000000000000],USD[0.0898782871727850] |
| 00050592 | ETH[0.078216300000000000],ETHW[0.061335380000000000],EUR[0.000576116400000736],USDT[52.857966714000000000] |
| 00050596 | USD[25.364733850000000] |
| 00050597 | USD[25.000000000000000] |
| 00050598 | DOGE[0.000000006000000000],EUR[0.000000009622160],FTT[3.600000000000000],GOG[2272.989793415013401 1],LINK[3.500000000000000],NEAR[0.000000100000000],SAND[42.000000000000000],SHIB[2700000.000000000000000],UNI[3.226561030000000000],USD[0.000000163569939],USDT[0.000000049157023],YGG[65.82358440 00000000] |
| 00050599 | BTC[0.018794250000000000],DOT[183.950529598350 6924],ETH[0.554177308200000000],EUR[1.395085257 7141680],GBP[0.001884000000000000],MATIC[391.189521676416 4200],USD[-863.897477469832 33130],USDT[0.001125908 3823989] |
| 00050601 | APE[15.219058990000000000],BTC[0.000051854000000000],CEL[0.068785739766 01440],EUR[0.322480862740 0000],KIN[2.000000000000000],USD[0.153963182500 0000],WAVES[15.276777950000000000] |
| 00050603 | USD[2.320626400000000000] |
| 00050606 | BTC[0.002576971635800],ETH[0.000000008625096 0],EUR[0.000045220904669 0],FTT[0.347033259058186 9],KIN[1.000000000000000],USD[0.000000010362843 7] |
| 00050610 | CEL[0.066600000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],TRX[0.001629000000000000],USD[0.006135403690624 0],USDT[0.000000006445598 4] |
| 00050612 | USD[25.000000000000000] |
| 00050613 | USDC[25.000000000000000] |
| 00050614 | USD[25.348524200000000] |
| 00050615 | USD[25.348524200000000] |
| 00050616 | USD[25.000000000000000] |
| 00050617 | LTC[0.008536520100000000],USD[0.000006094031334 2] |
| 00050618 | SOL[4.567212010000000000],USD[5.729708803704269 0],USDT[0.000000099126338] |
| 00050620 | ETHW[0.000100000000000000],LTC[0.000000016351072],USD[0.000000000778344] |
| 00050622 | USD[25.000000000000000] |
| 00050624 | USD[25.000000000000000] |
| 00050627 | USD[25.000000000000000] |
| 00050628 | BTC[0.000557334000000000],EUR[0.000972212880573 0] |
| 00050629 | USD[25.000000000000000] |
| 00050632 | EUR[0.000000012079223 2],TONCOIN[0.001997500000000000],TRX[1.000000000000000] |
| 00050633 | BTC[0.000000003000000000],EUR[12.181300000000000] |
| 00050636 | BTC[0.531576820000000000],EUR[0.00193751343595 1] |
| 00050637 | USD[25.000000000000000] |
| 00050638 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000295975489] |
| 00050640 | USD[25.000000000000000] |
| 00050642 | USD[0.000000088150604],USDT[0.110718539337389 6],XRP[154.000000000000000] |
| 00050644 | ATOM[14.300000000000000],BTC[0.005000000000000000],BUSD[0.753638960000000000],ETH[0.204000000000000000],MATIC[45.000000000000000],NEAR[9.800000000000000],SOL[1.380000000000000000],USD[0.000000180675568] |
| 00050645 | HNT[4.563317760000000],KIN[1.000000000000000],USD[2.428538230000000] |
| 00050646 | BTC[0.606200000000000000],EUR[0.075113930000000],USD[0.206674046185000],USDT[0.008876240000000] |
| 00050648 | BUSD[492.840000000000000000],CEL[0.038304251000000],USD[0.001552677600000] |
| 00050650 | USD[25.000000000000000] |
| 00050652 | ETH[0.000009070000000],ETHW[0.000009070000000] |
| 00050655 | BTC[0.248420740000000],ETH[1.001342170000000000],ETHW[1.001342170000000000],EUR[0.000241146364004 0] |
| 00050656 | BAO[1.000000000000000000],BTC[0.000000009871091 8],DENT[1.000000000000000],EUR[0.000011423921071 3],USD[0.000000004898183 8] |
| 00050657 | USD[1.679461509232802 8],USDT[0.000000142624971] |
| 00050658 | USD[25.000000000000000] |
| 00050659 | USD[25.364733850000000] |
| 00050663 | EUR[0.000000019529440],USD[0.000000038002654],USDT[0.000000038135758] |
| 00050664 | USD[25.000000000000000] |
| 00050665 | USD[0.009375988950000] |
| 00050667 | USD[25.000000000000000] |
| 00050672 | BTC[0.000000011620000],USDT[0.000000056758290] |
| 00050677 | EUR[80.000000000000000] |
| 00050679 | AUDIO[1.000000000000000000],ETH[0.478885100000000],ETHW[0.478885100000000000],EUR[0.000152186755652],UBXT[1.000000000000000] |
| 00050680 | AAPL[1.421230710000000000],AKRO[3.000000000000000000],AMZN[4.906106210000000],ATOM[43.721728310000000],AUDIO[1.000000000000000],AVAX[2.122493790000000],BABA[2.814826680000000],BAO[11.000000000000000],BAT[2.000000000000000000],BNB[3.599718460000000],BTC[0.190476870000000],DENT[6.000000000000000],DOGE[2569.143703170000000],DOT[0.660238240000000],ETH[0.776105200000000],EUR[10.426394123824880 3],FB[5.084125470000000],FRONT[1.000000000000000],FTM[89.000000000000000],FTT[0.001143090000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[11.000000000000000],MANA[53.174535060000000],MATIC[470.765183650000000],NFLX[0.381835180000000],NVDA[0.688207940000000],PAXG[0.144155130000000],RSR[7.000000000000000],SAND[35.878525790000000],SECO[1.020929100000000],SOL[3.293945340000000],TRX[2.000000000000000],UBXT[8.000000000000000],USD[12098.186860381003496500000000],USDT[0.039352696119089 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050687 | ETHW[0.1118526800000000] |
| 00050688 | USD[25.0000000000000000] |
| 00050689 | EUR[0.0000000068585688],USD[0.0000000031082283] |
| 00050691 | EUR[0.0001321956487682] |
| 00050693 | BTC[0.0105987460000000],ETH[0.1619889800000000],ETHW[0.1619889800000000],EUR[0.0000000055152386],USDT[316.7320448005550000] |
| 00050694 | BAO[1.0000000000000000],CEL[0.0962000000000000],EUR[3.1905493280852115],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[4.5995826776281530] |
| 00050697 | EUR[10.0000000000000000] |
| 00050698 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.5567199200000000],EUR[39650.2749675057152951],FTT[66.8382326500000000],IMX[417.2726538600000000],USDT[0.0000000036390052] |
| 00050700 | USD[25.0000000000000000] |
| 00050702 | USD[25.0000000000000000] |
| 00050704 | ALGO[666.6768790100000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0024222796566682] |
| 00050706 | USD[82.9482603582158418000000000] |
| 00050708 | BTC[0.0460608960000000],ETH[1.0209462300000000],EUR[0.0000094475920226],USD[1116.1394473164600721] |
| 00050710 | USD[25.0000000000000000] |
| 00050714 | USD[25.0000000000000000] |
| 00050720 | BTC[0.0051679500000000] |
| 00050721 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000100000000],DENT[2.0000000000000000],ETH[0.0000008000000000],ETHW[0.0073149900000000],EUR[3.3615855292560045],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0000038700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 00050722 | BAO[1.0000000000000000],BTC[0.0066639600000000],ETH[0.0075761700000000],ETHW[0.0075761700000000],KIN[1.0000000000000000],USD[0.0000095458795192] |
| 00050723 | USD[25.3647338500000000] |
| 00050725 | EUR[0.4503555843387044] |
| 00050726 | ETH[0.0000000092755475],EUR[1.0642090800000000],USD[-1.1800195705074720],USDT[0.7239164000000000] |
| 00050728 | USD[25.0000000000000000] |
| 00050733 | CEL[532.8098000000000000],ETH[0.7505216300000000],EUR[0.0000000316610040],USD[568.1440010785373352] |
| 00050734 | TUSD[2700.0000000000000000],USD[301.2060771807196768000000000],USDT[0.0000000034435038] |
| 00050735 | BTC[0.0011999090000000],EUR[0.9532592473011660],USD[47.9705773435155167] |
| 00050741 | BAO[1.0000000000000000],CEL[0.0002367400000000],EUR[0.0000001218620229],FTT[0.9460770400000000],KIN[2.0000000000000000] |
| 00050744 | BTC[0.0119980840000000],EUR[0.2691519674748613],NFT (389455231575635718)[1] |
| 00050749 | USD[25.0000000000000000] |
| 00050750 | USD[25.0000000000000000] |
| 00050751 | KIN[2.0000000000000000],USD[25.1934220184500388] |
| 00050753 | ETH[0.1903902949442686],ETHW[0.0376929900000000],SHIB[4341532.5771580000000000],USD[0.0000086741963334],USDT[997.9938237008665742] |
| 00050755 | DENT[1.0000000000000000],EUR[0.0000000071126560],MATIC[0.0000000099180640],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000174312420] |
| 00050757 | USD[25.0000000000000000] |
| 00050760 | BTC[0.0547890400000000],CHZ[548.3534174200000000],ETH[0.0339932000000000],EUR[0.0000000089760293],USD[0.0000000059731229],USDT[0.0000000015314116] |
| 00050766 | EUR[0.0019702848505837],SHIB[0.0000000468295550],UNI[0.0000000012161882] |
| 00050767 | BTC[1.0239887926657400],EUR[23121.4843163004917518],SOL[338.7763825117690700] |
| 00050768 | ETHW[0.3690000000000000],TRX[0.0000020000000000],USDT[596.7601989420000000] |
| 00050773 | USD[50.0000000000000000] |
| 00050774 | USD[25.0000000000000000] |
| 00050775 | TRX[0.0002290000000000] |
| 00050776 | BAO[1.0000000000000000],EUR[0.0000001113750991],LRC[256.3294739490000000],USD[0.0000000068483620],USDT[0.0000000025202287] |
| 00050779 | AKRO[18.0000000000000000],ATLAS[8769.2802272600000000],AUDIO[675.9024564200000000],AVAX[17.1314288500000000],AXS[31.5911764800000000],BAO[213.0000000000000000],BNB[0.1692937300000000],BTC[0.0956735700000000],DENT[10.0000000000000000],DOT[79.9969130800000000],ENS[5.7935048800000000],ETH[0.9292194300000000],ETHW[0.7345895000000000],EUR[0.0000000030709591],FTM[1451.4586713100000000],GALA[1680.2016184200000000],HNT[42.6677027500000000],KIN[189.0000000000000000],LINK[10.2105318600000000],LTC[2.6007620100000000],MANA[64.4930386300000000],MATIC[145.1529806000000000],NEAR[71.8314712100000000],RAY[20.4768539700000000],RNDR[266.3323037000000000],RSR[64.0000000000000000],SAND[338.4968913200000000],SOL[32.3311704900000000],TRX[18.1121270200000000],UBXT[18.0000000000000000],USDT[11480.3084479212967178],WAVE[864.1644875100000000],XRP[55.4493284900000000] |
| 00050782 | BTC[43.1950592600000000],DOGE[1034782.2779000000000000],USDT[813194.6684000000000000] |
| 00050784 | EUR[0.0000001261436685],USD[0.0000000038119359],USDT[0.0000001792088] |
| 00050787 | ALGO[0.0010000000000000] |
| 00050788 | USD[25.0000000000000000] |
| 00050790 | USD[25.0000000000000000] |
| 00050792 | BTC[0.1173749800000000],EUR[1.1295000000000000],FTT[0.0000000610371180],USD[142.8897040903534116000000000] |
| 00050795 | BTC[0.0251881900000000],ETH[0.4603320500000000],ETHW[0.4598388500000000],EUR[0.0000549182659447],USD[-0.2230822680000000] |
| 00050796 | BAO[12.0000000000000000],BTC[0.0001579400000000],EUR[0.0001419650049719],KIN[22.0000000000000000],UBXT[1.0000000000000000] |
| 00050797 | 1INCH[1368.8375000000000000],EUR[0.0000000084150869],TRX[995.0464200000000000],USD[75.4402899722542165],USDT[0.0000000022347306] |
| 00050799 | BTC[0.0014594100000000],UNI[1.1340316161030000],USD[193.3291986944147620] |
| 00050801 | SOL[6.6500000103418300],TRX[0.0000020000000000],USD[6.2839504000000000],USDT[0.0000001754830322] |
| 00050805 | BAO[1.0000000000000000],BTC[0.0053351000000000],EUR[0.0027497533634640] |
| 00050806 | EUR[0.0000000088890000],FTT[25.1330545900000000],LTC[0.0082300000000000],USD[0.0000000177848985] |
| 00050811 | BTC[0.5435232200000000] |
| 00050812 | USD[-3.8962465200000000],USDT[71.8479127200000000] |
| 00050813 | USD[0.0000015160685000],USDT[0.0000000072930048] |
| 00050814 | EUR[0.0000002498371184],FTT[4.0406987900000000],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050820 | AKRO[1.00000000000000000],AUDIO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],ETH[0.00044545300000000],ETHW[0.00865590000000000],IGF[0.00000019743805 2],KIN[2.000000000000000000],SHIB[1105524.72751394000000000],SOL[0.00602307000000000],TRX[1.000000000000000000],USD[0.00000187000000000],USDT[936.61178730960000000] |
| 00050821 | BTC[0.00001784416040000],ETH[0.00600000000000000],EUR[1.53096790800000000],TRX[26261.000000000000000],USD[21.90550367800000000] |
| 00050827 | EUR[200.00000000000000000] |
| 00050828 | EUR[50.00000000000000000],USD[-1.14992750400000000] |
| 00050829 | BTC[0.22650000000000000],USD[2.71671516443500000],USDT[0.00000017642501] |
| 00050830 | DOT[0.04691462000000000],EUR[5000.00000000000000000],USD[4901.25421875000000000] |
| 00050831 | BNB[0.00000000698348416],BTC[0.00000000003584599],SOL[0.00000007031187] |
| 00050832 | EUR[0.00000000098823680],KIN[1.000000000000000000],USD[0.00000000551354416],USDT[5.42076722000000000] |
| 00050833 | USD[1.47285430000000000] |
| 00050835 | EUR[0.00000000508008062],USD[0.72048385000000000] |
| 00050836 | APE[100.78516800000000000],AVAX[0.099640000000000000],BTC[0.051196094000000000],ETH[1.00285942000000000],ETHW[0.00085942000000000],EUR[0.00002145000000000],SOL[10.01819640000000000],USD[1.62796381187500 000] |
| 00050837 | BAO[3.000000000000000000],CHZ[57.44465069864145008],ETHW[0.000000074184460],JOE[0.00000000510716338],NVDA[0.000000003640368],USD[0.00000002370866839],XRP[0.00000002862481 4] |
| 00050838 | BTC[0.00000021599529800],ETH[0.05318518904737200],ETHW[0.00000012147870000],USD[0.00000021472226100],USDT[0.00024883811588240] |
| 00050839 | USD[25.00000000000000000] |
| 00050842 | BTC[0.00000005688805200],USD[0.00001547878919050],USDT[0.00629308580566653] |
| 00050844 | BNB[0.00332416000000000],USD[117.67857488300000000] |
| 00050847 | AUDIO[1.000000000000000000],BTC[0.00000884100000000],ETH[0.00070960000000000],USD[807.15190385184210 8] |
| 00050851 | USD[25.00000000000000000] |
| 00050853 | USD[25.00000000000000000] |
| 00050854 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.00000002000000000],DOGE[0.04929775614176 2],ETH[0.85257504987032 64],LTC[0.00000021000000000] |
| 00050856 | BTC[0.63560000000000000],EUR[73.29236413917175 28],TRX[267.16685487000000000],USD[0.197231573827 22 59],USDT[18750.00000018727 56 43] |
| 00050858 | BAO[1.000000000000000000],EUR[0.000000005141465],XRP[109.515271950000000 00] |
| 00050859 | USD[25.00000000000000000] |
| 00050861 | USD[0.00000005980645 0],USDT[0.00000000787801 6] |
| 00050862 | BTC[0.08670000000000000],USD[1.56217311000000000] |
| 00050868 | EUR[0.00329516563671 14],USD[0.00000009501697 3],USDT[0.05233179428687 50] |
| 00050869 | EUR[387.23351606111837 08],FTT[2.000000000000000000],USD[0.00000008291097 5],USDT[77.30429378837206 84] |
| 00050871 | EUR[3214.73099329652803 66],HOLY[1.02253313000000000] |
| 00050882 | ATOM[14.39820000000000000],AVAX[11.99868000000000000],BTC[0.01159980000000000],EUR[0.3618798000000 0000],EUR[0.95000000000000000],PAXG[0.12298758000000000],USD[218.00715967300000000] |
| 00050883 | AKRO[3.000000000000000000],APE[0.00000006726524],BAO[12.000000000000000000],BTC[0.000000042000000 00],DENT[4.000000000000000000],DOT[0.000000043376781],ETH[0.33405253803668 05],ETHW[0.22281147197642 26],EUR[0.01841248558957 8],FTT[0.00000006485760 0],KIN[14.000000000000000000],LRC[0.00000006869368 4],LTC [0.000001742995300 3],RSR[1.000000000000000000],SUSHI[0.00000000489909 1],TRX[5.000000000000000000],UBXT[3.000000000000000000],USDT[1.000000000000000000] |
| 00050886 | BAO[2.000000000000000000],BTC[0.00640952000000000],DENT[1.000000000000000000],ETH[0.24789508000000 000],EUR[0.00006343516958 78],FTT[8.264594570000000 00],RAY[2.000000000000000000],UBXT[1.000000000000000000] |
| 00050888 | BAO[3.000000000000000000],BNB[0.83396576000000000],BTC[0.02604815000000000],CRV[35.02173318000000 000],DENT[1.000000000000000000],DOGE[794.27714012000000000],ETH[0.45793159000000000],ETHW[0.28482522000000000],EUR[3045.29846360480644 60],GRT[278.45069116000000000],KIN[3.000000000000000000],KSHIB[4609.79752315 0],LTC[0.98697632000000000],RSR[9282.88898526000000000],TRX[2.000000000000000000],USD[719.79089135400742 30],XRP[566.40765243000000000] |
| 00050889 | BAO[1.000000000000000000],EUR[0.00176746177908 6] |
| 00050890 | ETHW[0.07643788000000000],EUR[0.00013043835423 21],SHIB[1034482.75862068000000000] |
| 00050897 | BAO[1.000000000000000000],BTC[0.00000009163500],EUR[0.0001326697168347],KIN[1.000000000000000000],TRX[0.00000063143580 1] |
| 00050902 | ATOM[0.00000000280739 4],AVAX[0.00000000744966 6],BAO[2.000000000005449648],BITW[0.00000002099846 4],BTC[0.0000001733093 47],DENT[0.00000003119163 8],ETH[0.00000002627109 6],ETHW[0.00000004645096 0],FTT[0.00000002142233 0],KIN[0.00000002071749],NFT [348105040054455433](1(PROMO).00000),USD[0.00000019187597],USDT[0.0000019243581],XRP[0.00000000628072 62] |
| 00050903 | ALGO[0.00000000],BTC[0.000000090131072],EUR[0.00001104828432 79],FTT[0.00000731000000000],RAY[0.00000004930195 5],SOL[0.89621585835860 05],USD[0.00000067990047],USDT[0.00199707361907 3] |
| 00050905 | BAO[3.000000000000000000],ETH[0.00000004600000000],ETHW[0.08499925460000000],KIN[1.000000000000000000],USD[168.81246590528679 93] |
| 00050910 | EUR[0.00938916111538 94] |
| 00050911 | APT[3.23226977000000000],BAO[1.000000000000000000],BNB[0.00000000349 2165],DOGE[0.00000000660 0327],EUR[0.00000028716432],FTT[0.00003144493580],KIN[1.000000000000000000],USD[0.00000052550560 2],USDT[0.00000306783538 87],XRP[0.00000000544990446] |
| 00050916 | USD[45.39369410450000000000000000],USDT[0.00000010080 3308] |
| 00050918 | USD[25.00000000000000000] |
| 00050921 | USD[0.37634222150000000] |
| 00050925 | UBXT[1.000000000000000000],USD[0.06104119425373 22] |
| 00050927 | ETH[0.02663327000000000],EUR[0.00000013148643],SOL[0.00000041577688],USD[-23.60961171713 2915] |
| 00050929 | EUR[0.00098365000000000],USDT[0.00000021350 9257] |
| 00050931 | USD[25.00000000000000000] |
| 00050934 | EUR[0.00000005985521 4],USDT[4.92614334000000000] |
| 00050936 | USD[0.00000000500000] |
| 00050938 | KIN[1.000000000000000000],USD[0.00006102460646666],USDT[0.00017650186099 69] |
| 00050940 | USD[0.0114561500286581],USDC[1254.44867426000000000],USDT[0.00000001041158 15] |
| 00050942 | BTC[0.00020000000000000],ETH[0.00300000000000000],EUR[1.25468256000000000] |
| 00050945 | AKRO[1.000000000000000000],EUR[0.00000000142017 36],LTC[0.00340829000000000],USD[0.02832271370000 00],XRP[0.41603800000000000] |
| 00050951 | AAVE[0.42848590000000000],DOT[3.05497073000000000],EUR[0.055358478764073 6],MATIC[0.008290503000000 00],OMG[8.49226924000000000],SOL[0.00003489000000000],XRP[0.00176026000000000] |
| 00050954 | TRX[0.00000600000000000] |
| 00050955 | TONCOIN[91.71404000000000000] |
| 00050961 | BAO[2.000000000000000000],BTC[0.00902312000000000],ETH[0.44589416000000000],EUR[0.02010161540045 25],KIN[1.000000000000000000],MATIC[837.49748163000000000],RSR[1.000000000000000000] |
| 00050967 | USDT[0.00000001245 3358] |
| 00050969 | TRX[0.00012700000000000],USD[0.00018217000000000],USDT[0.00000010684 9077] |
| 00050971 | EUR[1.01274246483922 87],USDT[0.00000007215 075] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00050973 | BTC[0.0000732422443262],USD[29.930847590929751],USDT[0.0000000071608408] |
| 00050975 | FTT[0.0000000013360200],USD[0.0020957100432658],USDT[-0.0014071381244711] |
| 00050980 | EUR[1.2965246100000000] |
| 00050983 | EUR[0.0000000148147713],USD[0.0000000568988906],USDT[1.9554016400000000] |
| 00050988 | BTC[0.0000001400000000],ETH[0.4867119300000000],ETHW[0.4865076900000000],EUR[0.0000000136845912],TRX[1.0000000000000000],USD[0.0000000067221722],USDT[0.0000081035302473] |
| 00050989 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.3100184000000000],DENT[1.0000000000000000],EUR[3990.0004087079620123],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 00050990 | BTC[0.0000000030000000],EUR[1.5360501300000000] |
| 00050991 | BAO[1.0000000000000000],USD[0.0015209565511943] |
| 00050994 | EUR[-1.0015221524554973],FTT[1.8325217700000000],STEP[346.0000000000000000],USD[0.0000000095493471],USDT[1.5680246972279225] |
| 00050997 | AKRO[1.0000000000000000],ALGO[362.0723390700000000],BAO[18.0000000000000000],BCH[0.7833135000000000],CLV[365.3266368100000000],DENT[4.0000000000000000],ENS[11.2179203800000000],ETHW[13.9046960700000000],EUR[3934.4301341816452258],GRT[811.8511101800000000],HT[10.7337797200000000],KIN[25.0000000000000000],LRC[187.8838302400000000],LTC[12.1592006040000000],MANA[14.3214524700000000],MATIC[184.0948502000000000],SHIB[45751259.1405188000000000],SOL[17.2026149100000000],SUSHI[36.7073806100000000],TRU[1.0000000000000000],TRX[6.0000000000000000],UBXT[6.0000000000000000],UNI[2.1228211400000000] |
| 00050999 | BNB[0.0000000006345970],ETH[0.0000000013540425],ETHW[0.0000000013540425],EUR[0.0000000369707796],FTT[25.0128071171168314],TRX[0.0002280000000000],USD[0.4403859071474999],USDT[0.0000000019445358] |
| 00051002 | EUR[0.1852686600000000],USD[0.0000000121601596] |
| 00051003 | EUR[0.2577062300000000],KIN[1.0000000000000000],TRX[0.0001290000000000],USDT[0.2997431602606400] |
| 00051004 | BTC[0.0145990880000000],ETH[0.1819792900000000],ETHW[0.1819792900000000],EUR[0.6251614840000000] |
| 00051011 | AKRO[3.0000000000000000],BAO[20.0000000000000000],DENT[8.0000000000000000],EUR[570.6896110947748968],HXRO[1.0000000000000000],KIN[18.0000000000000000],RSR[9.0000000000000000],TRX[8.0000000000000000],UBXT[2.0000000000000000] |
| 00051012 | USD[25.0000000000000000] |
| 00051016 | EUR[0.0001188979732427],USD[0.0000000075966172] |
| 00051017 | CEL[48.4304000000000000] |
| 00051020 | USD[0.0000000063443352],USDT[0.0000000025907160] |
| 00051022 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.0032134400000000],EUR[310.2972505249868081],MATIC[88.2390548400000000],UBXT[1.0000000000000000],USD[0.0000000081013567] |
| 00051023 | BTC[0.0000006100000000],ETH[0.0000000100000000],EUR[0.0000419805333466],USD[0.0001593171802694] |
| 00051024 | EUR[0.0026809992140000] |
| 00051029 | USD[0.2441195700000000] |
| 00051030 | USD[0.0000000306153041],USDT[0.0000000033911372] |
| 00051032 | EUR[1021.4500214500000000] |
| 00051033 | BTC[0.0000000070436500],FTT[0.0068187619851542],USD[0.0514688550000000] |
| 00051034 | USD[25.0000000000000000] |
| 00051035 | USD[0.0000001254750900],USDT[0.0000000040311259] |
| 00051037 | AAVE[0.1971020185202822],ETHW[0.3330000000000000],EUR[1.0533269770181010],LTC[2.7370473591671452],TRX[95.0000000000000000],USD[74.6635032231633271],USDT[274.4847808184491398] |
| 00051040 | USD[50.0000000000000000] |
| 00051042 | BTC[0.0078163400000000],EUR[250.0002967249226964] |
| 00051046 | USD[0.0104866600000000],USDT[0.0000000079424182] |
| 00051049 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BTC[0.0000000600000000],BTT[77.2586227900000000],DENT[1.0000000000000000],DOGE[0.0176214500000000],DOT[4.0784396200000000],ETHW[0.0486212900000000],EUR[0.0000000362282],GRT[1.0000000000000000],KIN[10.0000000000000000],MATIC[14.6041486600000000] |
| 00051051 | SXP[1.0000000000000000],USD[0.0000000344773611],USDT[0.0000000069117089] |
| 00051052 | USD[25.0000000000000000] |
| 00051057 | USD[25.0000000000000000] |
| 00051059 | ETH[21.7950000000000000],ETHW[29.5400000000000000] |
| 00051060 | USD[25.0000000000000000] |
| 00051061 | USD[25.0000000000000000] |
| 00051063 | EUR[0.2314890349810434] |
| 00051071 | EUR[0.0000000957400547],FTT[3.6731023700000000] |
| 00051072 | AAVE[1.2129772300000000],CHZ[229.8184293800000000],DOGE[91.6644183600000000],EUR[0.0000000040011052],GRT[2086.5153625800000000],KIN[1.0000000000000000],USD[0.0123426985000000] |
| 00051076 | FTT[0.0000000000764999],STARS[0.0000000099851703],USD[0.0000000608537389] |
| 00051077 | EUR[0.0000000926151597],FTT[0.0077237600000000],USD[0.0000001598537680] |
| 00051078 | BTC[0.0000005200000000] |
| 00051079 | AAVE[13.6765458410000000],BTC[0.0496421700000000],CRV[0.0000000085947923],ETH[0.1118086700000000],EUR[0.0000000368373986],FTT[60.9727259600000000],SLV[4.3000000000000000],USD[2.2996107974969 60],USDT[119.2690644975601265],XAUT[0.0599505950181470] |
| 00051080 | BTC[0.4582002000000000] |
| 00051086 | EUR[0.0000000253600000],ETHW[0.0000000104000000] |
| 00051088 | BUSD[152.8423455200000000],USD[0.0000000055000000],USDT[0.0000000062807840] |
| 00051091 | CEL[0.0000000051322273],LTC[0.0001492500000000],USD[0.0003772759833387] |
| 00051095 | TRX[0.0001700000000000],USD[-0.2298011400000000],USDT[100.0000000000000000] |
| 00051096 | EUR[241.4835272300000000],USD[0.0000000118535893] |
| 00051097 | BNB[0.0097656509025569],ETH[0.0000000251994428],EUR[58235.9750420137516603],USD[0.6843173998767912],USDT[191.7514458454929364] |
| 00051098 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DAI[0.0000000034752460],DENT[1.0000000000000000],DOGE[0.7545656900000000],ETHW[0.0489305700000000],EUR[0.0000000049441654],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],USDT[0.0147163724577375],XRP[0.0000000000449853B2] |
| 00051099 | DOGE[0.0000000016277822] |
| 00051105 | USD[25.0000000000000000] |
| 00051106 | AKRO[3.0000000000000000],BTC[0.0000000238198000],ETH[0.8813497989342709],ETHW[0.0611653689342709],EUR[0.0000003680259123],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001046688 98] |
| 00051111 | ETHW[1.0028994000000000],EUR[0.9960322900000000],USD[0.0000000085000000] |
| 00051112 | TRX[0.0003300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051113 | USD[0.0000000011034993],USDT[0.0000000099622957] |
| 00051114 | USD[0.6917764900000000] |
| 00051115 | USD[0.7758143619000000] |
| 00051117 | BTC[0.0000427800000000],EUR[0.0015536957222226],GALA[6.0000000000000000],LINK[0.0124600000000000],USD[0.4144640352343065],USDT[0.3472596225000000] |
| 00051118 | BTC[0.0011054271325296],DOT[0.0000000062309130],ETH[0.0000000011334410],EUR[0.0000000006217150],FTT[0.0000000024184638],TRX[0.0004500000000000],USD[0.0000000117649023],USDT[20.0000406246131202] |
| 00051119 | CEL[0.0000000095003510],EUR[0.0004381171683424] |
| 00051120 | BAND[117.0000000000000000],BTC[0.0863000000000000],RAY[784.9758903400000000],USD[0.2985922197933553],USDT[0.0000000046313819] |
| 00051121 | DENT[1.0000000000000000],EUR[0.0000000096620635],KIN[1.0000000000000000],USDT[0.0000000017769808] |
| 00051123 | USD[25.0000000000000000] |
| 00051124 | EUR[10.0000000000000000] |
| 00051125 | USD[25.0000000000000000] |
| 00051126 | EUR[0.0089737100000000],USD[0.0000021155260],USDT[0.0000000087863038] |
| 00051127 | GMT[99.7779682100000000],RUNE[10.0000000000000000],SHIB[2264735.0000000000000000],USD[0.0030982691500000],USDT[0.0050383000000000] |
| 00051132 | AUDIO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.1915539700000000],CEL[1.0000000000000000],CHF[0.0000000065111457],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[40.2460729500000000],ETHW[40.2460729500000000],EUR[18625.0738753883068887],FIDA[1.0000000000000000],MATIC[3.0000000000000000],000],RSR[1.0000000000000000],SOL[91.0607777600000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00051134 | EUR[1000.0000000000000000],USD[-24.3210495130000000] |
| 00051135 | USD[25.0000000000000000] |
| 00051142 | USD[96.2653910814913615] |
| 00051143 | EUR[0.0087271058043750],TRX[0.0001570000000000],USD[0.3457797920000000],USDT[0.8450000000885500] |
| 00051147 | USD[30.0000000000000000] |
| 00051153 | AKRO[1.0000000000000000],BTC[0.2593773300000000],ETH[3.8023543100000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USDT[6549.3054275469404426] |
| 00051155 | USD[25.0000000000000000] |
| 00051157 | BTC[0.1446502600000000],ETH[6.4776545600000000],ETHW[6.4776545600000000] |
| 00051158 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0693422000000000],DENT[1.0000000000000000],ETH[0.4202363600000000],ETHW[0.4250924400000000],EUR[0.0092001762399106],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00051159 | ETH[-0.0010014236655974],USD[601.9327943154804490] |
| 00051162 | EUR[0.0000027646811488] |
| 00051163 | USD[0.0000000102008168],USDT[0.0002088889330680] |
| 00051164 | EUR[90.7390546500000000],USD[0.0000000245996745] |
| 00051167 | USD[199.2469969775400000] |
| 00051169 | EUR[1206.3890853100000000],USD[0.4785256175000000] |
| 00051171 | TRX[0.0000110000000000],USD[0.0098524378034322],USDT[0.0044141500000000] |
| 00051172 | EUR[0.0000000052360494],USDT[0.0000000097935176] |
| 00051174 | USD[0.0000000006123112],USDT[0.0000000038930626] |
| 00051177 | EUR[0.0000000169005953],USD[0.0000000451452600],USDT[0.0000000003575640] |
| 00051182 | USD[25.0000000000000000] |
| 00051183 | USD[0.0000000049322484],USDT[0.0000000016443876] |
| 00051184 | BTC[0.0000000500000000],EUR[0.0006222657860786] |
| 00051187 | TRX[0.0000870000000000] |
| 00051190 | USD[25.0000000000000000] |
| 00051191 | USD[25.0000000000000000] |
| 00051195 | USD[0.0072625413750000],USDT[0.0000000079698300] |
| 00051196 | BNB[0.0046624100000000],ETH[0.1009577851278000],ETHW[0.0009577851278000],EUR[0.0000065969767955],MATIC[0.0000128889645694],USD[0.0000000004732889],USDC[44697.6378267300000000],USDT[0.0000003000000000] |
| 00051197 | AKRO[1.0000000000000000],BTC[0.0689966700000000],ETH[0.2905004200000000],ETHW[0.2903122700000000],EUR[0.0002012073538969],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00051198 | USD[0.0000000051625000] |
| 00051201 | BUSD[286.5000000000000000],USD[123.1568682278175520],USDT[0.0000000141809024] |
| 00051203 | USD[25.0000000000000000] |
| 00051205 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000092170000],DENT[4.0000000000000000],EUR[0.0092725112163159],KIN[4.0000000000000000],RSR[2.0000000000000000],RUNE[1.0133411600000000],USD[0.0000000056909839],USDT[0.0000000001638432] |
| 00051214 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.4055861400000000],LINK[60.0987110800000000],RSR[1.0000000000000000],USD[0.0000000095744800],USDT[0.0000061908887288] |
| 00051215 | BTC[0.0004990000000000],DOT[0.3034663569834400],EUR[1.5775461200000000],SOL[0.1180871400000000],USD[15.5633091100939566000000000] |
| 00051216 | EUR[0.0000000009692801],POLIS[3789.2380204142113812],RAY[2519.1478984520437500],SOL[0.3573791429602936],USD[0.0000000095839329] |
| 00051217 | BAO[2.0000000000000000],EUR[10.3291889284844560],GALA[0.0000000090712120],USD[6.8624318804470565] |
| 00051220 | BTC[0.0024182300000000],ETH[0.0352586400000000],ETHW[0.0348205600000000],EUR[0.0006478523530540],KIN[1.0000000000000000] |
| 00051223 | EUR[0.0000035213410180],USD[0.0000020454547609] |
| 00051226 | USD[25.0000000000000000] |
| 00051227 | USD[25.0000000000000000] |
| 00051228 | BTC[0.0000008000000000],FTT[0.0019888889296276],USD[353.2348665267112984],USDT[0.0000000170165237] |
| 00051230 | BTC[0.0037732500000000],USD[-1.2227346600000000] |
| 00051231 | USD[-55.9845912280000000],USDT[1006.0000000000000000] |
| 00051234 | USD[25.0000000000000000] |
| 00051235 | USD[25.0000000000000000] |
| 00051238 | USD[0.0273869984053696],USDT[20.1206000000000000] |
| 00051241 | APE[1.9996200000000000],BTC[0.0037481274458500],DOGE[70.0000000000000000],ETH[0.0310000000000000],EUR[0.6900000000000000],LTC[0.3000000000000000],SOL[0.5600000000000000],USD[0.0705780645850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051243 | [EUR[100.000000000000000000] |
| 00051244 | USD[44.2796246077500000] |
| 00051246 | USD[25.0000000000000000] |
| 00051248 | USD[0.0082688404890000],USDT[-0.0055879735219029] |
| 00051249 | USD[0.0011663526468068] |
| 00051251 | BTC[0.0640663300000000],ETH[1.1045062600000000],ETHW[1.1046172500000000],XRP[4619.1427586500000000] |
| 00051253 | EUR[0.0000000013125529],KIN[1.0000000000000000],MATIC[30.6908729500000000],TRX[206.5874558700000000],USD[-8.4648099667500000] |
| 00051255 | EUR[0.0000000086086924],FTT[0.0004028000000000],USD[0.0000000082693954],USDT[0.4984514800000000] |
| 00051257 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0010614900000000],ETHW[0.0010478000000000],EUR[0.0000080719297339],KIN[5.0000000000000000] |
| 00051259 | USD[25.0000000000000000] |
| 00051260 | BAO[10.7685710900000000],EUR[0.0006393053003120] |
| 00051264 | EUR[0.0000214500000000],USD[0.5672801441897875] |
| 00051266 | BAO[1.0000000000000000],BTC[0.0198983500000000],DENT[1.0000000000000000],DOGE[30.0555601919227374],KIN[1.0000000000000000],MATIC[10.0108011766365740],SOL[1.0019428570355848],USD[0.0001305234017753],XRP[5.0044908203284596] |
| 00051270 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[5.0000000000000000],DOGE[2079.2571585800000000],EUR[505.1915694933000638],FTM[576.6761604200000000],KIN[19.0000000000000000],LTC[1.1619473200000000],SAND[510.7213511900000000] |
| 00051271 | TRX[176.0000000000000000],USD[872.6702568971516093],USDT[98.4604371589101398] |
| 00051273 | BNB[0.0092663800000000],USD[0.0280698810000000] |
| 00051274 | USD[25.0000000000000000] |
| 00051275 | TRX[0.0000120000000000],USD[1996.8108741285727658],USDT[0.0047629369181961] |
| 00051279 | BTC[0.0248227600000000],EUR[0.0005035695062640],SUSHI[1.0000000000000000] |
| 00051287 | EUR[10302.6052820600000000] |
| 00051290 | BTC[0.0000679474255038],EUR[126.4817287325000000],USD[-2.1535205813606850] |
| 00051296 | EUR[0.0064668900000000],USD[0.0000000686688651],USDT[0.0000000076140835] |
| 00051297 | USD[40.0000000000000000] |
| 00051307 | USD[0.0968231350000000],USDT[0.0000000059293487] |
| 00051308 | AKRO[1.0000000000000000],EUR[324.7058083370850810],KIN[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0031268000000000] |
| 00051309 | CHF[0.0078181400000000],EUR[0.8800000000000000],RSR[1.0000000000000000],USD[0.0037258590539904] |
| 00051310 | USD[10.1374214750625058] |
| 00051313 | BCH[1.7327395000000000],BTC[0.0299215100000000],ETH[0.0311520100000000],FTT[1.8630885565973200],LTC[4.3033210400000000],USDT[0.0221219833011184] |
| 00051314 | ETH[0.0445024400000000],EUR[0.0000262610957425],GALA[0.0000000253559706],USD[0.0001248644087113] |
| 00051315 | BNB[0.5362839307506868],ETH[4.0578075090000000],EUR[1.3750782826981965],USD[32174.3775157058040629],XRP[10022.3005286185802000] |
| 00051316 | BTC[0.0000000004335599],EUR[0.0000000076167125],FTT[0.0000001000000000],MATIC[0.0000000005.1894712],TRX[0.0000000086625010],USD[0.0000005971262595],USDT[0.0000959712625955] |
| 00051318 | CEL[1.0134132100000000],DENT[2.0000000000000000],EUR[0.0000000065752555],KIN[1.0000000000000000] |
| 00051322 | BAO[1.0000000000000000],ETH[0.0512928400000000],ETHW[0.0512928400000000],EUR[0.0000009793635615] |
| 00051325 | BTC[0.0000592600000000],USD[49.5524084872084150] |
| 00051326 | AAVE[0.0000000001512015],BNB[0.0000000008863614.4],BTC[0.0000000020440480],DOGE[3.5304805114744336],ETH[0.0000000021903051],ETHW[0.0000000021903051],SAND[0.0000000066240320],SOL[0.0000000019000000],USD[-0.2745016941600397],USDT[0.0000111278031544] |
| 00051327 | USD[25.0000000000000000] |
| 00051331 | EUR[0.0133805000000000],USD[105.0000000447449822],USDT[0.0000000065508656] |
| 00051332 | USD[0.0000000067254840],USDT[499.9021378849397678] |
| 00051339 | EUR[1.0044180700000000] |
| 00051340 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0136824258400000],CRO[4520.3548331900000000],ETH[0.4838713862887216],EUR[0.0041811631378186],KIN[4.0000000000000000],TRX[1.0000000000000000],USDT[0.0000833993105286] |
| 00051341 | USD[0.0105831600000000],USDT[0.0000000031347802] |
| 00051344 | ETH[0.0006378000000000],ETHW[0.0008998000000000],TRX[0.0000600000000000],USD[186.4410415933700718],USDT[1784.9058586453730856] |
| 00051351 | USDT[0.0000001992652227] |
| 00051353 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000024234366],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[922.0823890189099302] |
| 00051354 | USD[0.0056211798044806] |
| 00051362 | TRX[0.0003900000000000],USD[0.0001879200181580],USDT[0.0000000146986057] |
| 00051365 | USD[0.1959328444000000],USDT[0.0085000000000000] |
| 00051369 | ETH[0.1000000000000000],EUR[5103.6994467432883036],NEAR[1.7155760000000000] |
| 00051372 | NEAR[4.7330263200000000] |
| 00051378 | BTC[0.0677451346760000],ETH[0.0009998700000000],EUR[258.5792390800000000],SOL[3.9519147300000000],USD[1.3543199150000000],USDT[0.3199360000000000] |
| 00051379 | USD[25.0000000000000000] |
| 00051381 | BTC[0.0000000050000000],EUR[0.0000000096033698],FTT[0.0921418268005841],USD[0.0000000089879819] |
| 00051384 | AVAX[0.7762070000000000],BTC[0.0016956000000000],FTT[3.9999200000000000],USD[0.7066131870960000],USDT[0.0745008950000000] |
| 00051385 | USD[25.0000000000000000] |
| 00051387 | EUR[0.0000000083117784] |
| 00051389 | USD[50.0000000000000000] |
| 00051392 | LTC[0.0000000077925880] |
| 00051398 | EUR[0.0000000085067252] |
| 00051399 | USD[0.0020453400000000],USD[0.0000000097710933],USDT[0.0000000040741332] |
| 00051401 | BTC[0.0000994600000000],EUR[0.4500214547367392],MAPS[0.9280000000000000],USD[0.4422430590214272],USDT[271.9525466067000000] |
| 00051406 | EUR[0.0049163100000000],SPY[0.1989621900000000],USD[277.5761862118564925000000000] |

FTX EU Ltd.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051408 | DOT[70.571793840000000000],NFT (5237165363434469155[1],SOL[40.9028442900000000],USD[0.2676334985244054] |
| 00051411 | USD[233.5679411951350000000000000] |
| 00051415 | BNB[0.000000007000000],EUR[0.00000000886169890],PAXG[0.099930000000000000],USDT[16734.2685674233563975] |
| 00051416 | AKRO[1.000000000000000],AVAX[0.000000009272982],DENT[1.000000000000000],ETH[1.220651200000000],ETHW[2.573185130000000],EUR[0.000000000472715],SOL[0.170000000000000],TRX[1.000000000000000],USD[-497.753385018923857800000000],USDT[14.641139979376331] |
| 00051417 | USD[0.000000014444146],USDT[540.544077883975299] |
| 00051418 | BAO[1.000000000000000],MATIC[29.386755530000000],USD[0.000000082847086] |
| 00051420 | USD[25.000000000000000] |
| 00051422 | USD[25.000000000000000] |
| 00051423 | USD[1.541073505000000000000000000],USDT[0.614500000000000] |
| 00051424 | USD[25.000000000000000] |
| 00051427 | USD[25.000000000000000] |
| 00051430 | BTC[0.000000060000000],EUR[0.000016634412767 9] |
| 00051431 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000128905035],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[0.001229690000000] |
| 00051434 | BTC[0.000000050000000],USD[0.000000021875132],USDT[0.000000009624360] |
| 00051440 | EUR[0.000000005000000],USD[0.000000066957780],USDC[108.906671820000000],USDT[0.000000088401276] |
| 00051441 | TRX[0.000010000000000],USDT[0.000008273092740] |
| 00051447 | EUR[196.000000000000000],USD[1.454707676000000] |
| 00051447 | USD[0.003654882355000 00] |
| 00051449 | USD[25.000000000000000] |
| 00051450 | EUR[1000.000000000000000],USD[63.9165408995000000] |
| 00051452 | USD[68.829458463417370200000000000],USDT[154.7638750745773730],XRP[0.003989910000000] |
| 00051455 | BNB[0.000000110000000],BTC[0.004430470000000],LTC[0.735988790000000],TRX[0.000767680000000],XRP[25.4026956167835565] |
| 00051456 | EUR[0.000000054127034],FTT[0.160977298128977 0],USD[45.652141337692 5140] |
| 00051457 | BTC[2.368343450000000],EUR[0.001392623846739],USD[44331.3875334862493225000000000],USDT[439.470000000000000] |
| 00051458 | XRP[0.000000010000000] |
| 00051459 | BAO[1.000000000000000],BNB[0.000000090000000],BTC[0.000000100000000],DENT[1.000000000000000],ETH[0.018334630000000],ETHW[0.000000320000000],EUR[0.000068012495225],KIN[5.000000000000000],SOL[2.758825870000000],TRX[1.000000000000000] |
| 00051461 | ALGO[2999.900000000000000] |
| 00051463 | USD[0.000000117656593 6] |
| 00051464 | BTC[0.000048750000000],EUR[0.056073418030000 0],NFT (3168755448988805084[1],USD[23.8997719013899813] |
| 00051465 | USD[25.000000000000000] |
| 00051469 | BTC[0.000010475608012 5],ETH[0.049994300000000 0],ETHW[0.029994300000000],EUR[0.450021450000000],USD[0.0009506888050000],USDT[0.000000012676270] |
| 00051470 | EUR[200.000000000000000],USD[3.2391416700000000] |
| 00051473 | USD[25.000000000000000] |
| 00051474 | BNB[0.000006250000000],EUR[0.345055969970 5184],USD[0.000000121525670] |
| 00051479 | EUR[1.205670119436678 0],USD[168.4706131870910171] |
| 00051481 | BTC[0.043807510000000],EUR[0.011994271408625 7],KIN[2.000000000000000],SXP[1.000000000000000],USD[308.5617538200000000] |
| 00051482 | EUR[0.026554275486528],USD[0.000000054797266] |
| 00051483 | CEL[14.136166580000000],CRO[210.000000000000000],EUR[0.042167650739340],FTT[0.846349240000000],MATIC[19.996200000000000],USD[0.1257558666088916],VGX[0.973970000000000] |
| 00051485 | BAO[1.000000000000000],ETH[0.200300009608861 8],EUR[0.000000107317837],FTT[0.003946890059803 0],MATIC[384.0900000005426673 6],USD[-0.0062037277924881],USDT[0.000000209605293],XRP[0.000000048650000] |
| 00051487 | APE[0.000110010000000],AVAX[0.000151640000000],BAO[1.000000000000000],BTC[0.098332925865874 1],CHZ[0.000000014986924],DENT[2.000000000000000],ETH[4.726252097100 0000],ETHW[2.404458286000000],EUR[0.000113761671504 1],MATIC[0.000000002270843 4],SOL[0.000000089036272],TOMO[1.000000000000000],TRX[8144.557701890000000],USD[0.102978581596451 2],USDT[0.059238932350000 0] |
| 00051492 | BTC[0.000000027158592 3],USD[0.000000017423240],USDT[0.000000012545271] |
| 00051495 | BTC[0.001245510000000],USD[10.0000010136401 8982] |
| 00051501 | EUR[0.003653021878400 0],USD[30.0000026962323023] |
| 00051503 | USD[86.521138200000000],USDT[0.0000000031417358] |
| 00051509 | BAO[1.000000000000000],FTT[17.447512150000000],UBXT[1.000000000000000],USD[0.707400730000000],USDT[0.0006930460531610] |
| 00051512 | USD[0.0000000810897 19],USDT[351.7340419844453552] |
| 00051515 | BAO[1.000000000000000],EUR[0.000000074173934],TRX[1.000029000000000],USDT[956.7792558800000000] |
| 00051516 | APE[8.5627840173241 00],BTC[0.018034180495250 0],DOT[36.9378533533330 502],ETH[0.288805159130660 0],ETHW[0.1421200646075300],FTT[2.000000000000000],LINK[36.008805967343230 0],MATIC[181.2199571544883100],SOL[16.1135600263411718],USD[0.000000261860720],USDT[0.000000067496374],WFLOW[18.2000000000000000] |
| 00051518 | USD[1336.1371649125000000] |
| 00051520 | EUR[0.001953148910425] |
| 00051523 | USD[25.000000000000000] |
| 00051524 | EUR[100.000000000000000] |
| 00051527 | USD[0.004491019716531 4] |
| 00051529 | USDT[0.000000016114148] |
| 00051530 | USDT[0.000000046908595] |
| 00051531 | BTC[0.061712270000000],ETH[0.849582100000000],EUR[4736.2689959762692215] |
| 00051532 | FTM[10.998480000000000],FTT[0.300000000000000],STORJ[0.300000000000000],USD[0.0922867132500000] |
| 00051534 | BTC[0.000116815860 5000] |
| 00051541 | BTC[0.020468670000000] |
| 00051544 | EUR[0.000000046885448],USD[517.2659727607016317],USDT[253.857280958553391 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051546 | EUR[0.000092167421636S] |
| 00051547 | EUR[0.00000005845S029] |
| 00051552 | BTC[0.0000001446629331,ETH[0.0000000075360448],EUR[0.0002009488213376],FTT[0.0079408342181060],USD[9.9534273636627204] |
| 00051553 | BTC[0.0000200000000000],EUR[5426.9244985890000000],USD[10.9295888240897094] |
| 00051554 | BUSD[8613.6873182700000000],EUR[0.1100000000000000],USD[2000.0000000088003173],USDC[4990.7301417300000000],USDT[0.0000000098735201] |
| 00051556 | BTC[0.0011000087943625],EURT[0.0000000098428296],PAXG[0.0513000000000000],USD[0.1349442524336857] |
| 00051557 | USD[30.0000000000000000] |
| 00051558 | ATLAS[5350.0000000000000000],BTC[0.0025995320000000],ETH[0.0000617200000000],ETHW[0.8921461800000000],SAND[27.5395600000000000],USD[9904.7632405008674555] |
| 00051562 | EUR[0.0013698600000000] |
| 00051563 | ATLAS[4173.4537986000000000],BTC[0.0000000017838607],EUR[3.9099908831371551],SWEAT[842.8615150938325200],USD[0.0000000011429849] |
| 00051566 | USD[0.0000001326912488] |
| 00051568 | USD[0.0000000155045632],USDT[343.6909748137025390] |
| 00051569 | BTC[0.0040872100000000],EUR[0.0000001760032682],UBXT[2.0000000000000000],USDT[0.0000886875748836] |
| 00051571 | BAO[1.0000000000000000],BTC[0.0000000070936145],DENT[1.0000000000000000],ETH[0.0066468100000000],ETHW[0.0066468100000000],EUR[0.0000103066145023],KIN[1.0000000000000000] |
| 00051572 | TRX[0.8137200000000000],USDT[100.1145087367500000] |
| 00051573 | BTC[0.0075224100000000],ETH[0.0390000000000000],EUR[17.4532847945000000],USD[11.2115975705000000] |
| 00051576 | BTC[0.302359480000000] |
| 00051577 | ETH[0.0004500000000000],ETHW[0.0004500000000000],EUR[3198.6800000000000000],USD[840.9051158896589794] |
| 00051578 | EUR[0.0039479500000000],TRX[0.0000410000000000],USD[0.8089674540000000],USDT[0.0000000099277650] |
| 00051579 | ETH[0.0282266700000000],ETHW[0.0282266700000000],EUR[50.0000091683406917] |
| 00051582 | EUR[21.4500214500000000],USD[0.0062196293000000],USDT[65.3000000000000000] |
| 00051583 | BTC[0.0497209500000000],EUR[21.6180206081399495] |
| 00051584 | EUR[0.0000000019762373],MATIC[332.0000000000000000],USD[0.7353970050000000],XRP[0.6466060400000000] |
| 00051585 | EUR[0.0000000014166880],USDT[9.3572030000000000] |
| 00051590 | AAVE[0.0000006400000000],ALGO[0.0001552500000000],DOGE[0.0000000067576680],ETH[0.0000000400000000],ETHW[0.0000000400000000],USDT[0.0004797208710818] |
| 00051593 | USD[0.0000000096007024],USD[0.0000000055709824] |
| 00051596 | BTC[0.0000189400000000],USD[32.2743490065000000] |
| 00051597 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BNB[0.0000030400000000],BTC[0.0000006500000000],DENT[2.0000000000000000],ETH[0.0000047400000000],ETHW[0.4423221600000000],EUR[3091.5036175188899661],FTM[0.0038836000000000],GALA[0.0365485200000000],HOLY[1.0189069100000000],KIN[40.9612114700000000],RSR[1.0000000000000000],SHIB[226.7813628200000000],SOL[0.0000586400000000],SWEAT[0.0226846100000000],TOMO[2.0000000000000000],TRX[0.0068215100000000],UBXT[3.0000000000000000] |
| 00051599 | BTC[0.0356798500000000],NFT [437682056361812943][t] |
| 00051600 | BTC[-0.0000023637670452],USDT[0.0000000036528855],XRP[0.2238301500000000] |
| 00051602 | USD[0.0785660900000000] |
| 00051603 | TRX[0.0001680000000000] |
| 00051605 | AKRO[1.0000000000000000],APE[1.4064314600000000],BAO[1.0000000000000000],FIDA[1.0000000000000000],NFT [511208371767070050][t],TRX[0.0000280000000000],USD[-0.9080085601041284],USDT[1.2294053020850398] |
| 00051608 | AKRO[1.0000000000000000],BTT[56875.9999997600000000],ETH[0.0000006671980],TRX[0.0000280000000000] |
| 00051609 | BTC[0.5052535309002000],EUR[1.9308956500000000],USD[11.3703521700000000],XRP[3319.3360000000000000] |
| 00051611 | BAO[1.0000000000000000],ETH[0.0000049837062417],ETHW[0.0000049837062417],EUR[0.0009132619051552],KIN[1.0000000000000000] |
| 00051612 | EUR[0.0044308300000000],USD[0.0000000077625970] |
| 00051614 | USD[3.2950243469826000],USDT[0.0000001070357856] |
| 00051616 | USD[154.6227832924000000] |
| 00051621 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],ETH[0.0610570900000000],ETHW[0.0602990600000000],EUR[0.0594899943916078],FTT[31.7245955200000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[8.2439142428887680] |
| 00051627 | EUR[0.2494501300000000],USD[0.0000000550462290] |
| 00051629 | BNB[0.0048360100000000],USD[-0.3419621902367292] |
| 00051630 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[9.0000000000000000],BAT[1.0000000000000000],CEL[0.0000000031114493],DENT[3.0000000000000000],ETH[-1.8454053209674108],ETHW[0.2828166200000000],EUR[2.6389026298739996],FTT[179.1219346800000000],HOLY[1.0077020200000000],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[35.3995113135448923],TRU[1.0000000000000000],TRX[7.0000000000000000],UBXT[8.0000000000000000],USD[5978.7799719336242580],USDC[155.0000000000000000],USDT[918.3695328803576353] |
| 00051635 | EUR[0.0005161000000000],TRX[0.0000860000000000],USDT[881.8000000038714460] |
| 00051636 | USD[25.0000000000000000] |
| 00051637 | AKRO[0.0000000000000000],ALPHA[1.0000000000000000],BAO[11.0000000000000000],DENT[9.0000000000000000],ETHW[0.1837890900000000],EUR[1585.0084207489808385],KIN[8.0000000000000000],RSR[1.0000000000000000],SECO[2.0000000000000000],TRX[4.0000000000000000],USD[4.8586421840000000] |
| 00051639 | BTC[0.0000000019840307],EUR[0.0000000259334],FTT[0.0272936979649414],USD[1.2748390137540327] |
| 00051644 | BAO[3.0000000000000000],DYDX[217.1317233900000000],EUR[155.5034373026107247],KIN[1.0000000000000000] |
| 00051645 | USD[-233.9727620035783050000000000],USDT[1002.7012867600988196] |
| 00051646 | POLIS[0.0794619122726560],TRX[0.0000970000000000],USD[0.0000069983097928],USDT[0.0000004041851917] |
| 00051647 | TRX[0.0000060000000000],USD[0.0000002480636],USDT[0.0000000242222688] |
| 00051648 | ETH[0.0005794100000000],ETHW[0.0005794100000000],USD[0.4405965300000000],USDT[0.0000000003848952] |
| 00051653 | BTC[0.0000000012000000],ETH[0.0000000072560936],SOL[0.0000000345820005],USD[0.0049455211077480],XRP[0.0034354191281366] |
| 00051654 | BTC[0.0000004538861],ETH[0.0000000039178611],ETHW[0.0000000025216480],EUR[0.0000003032841429],SOL[0.0000000035915988],USD[0.0000076080410257] |
| 00051656 | EUR[0.0001996662750056] |
| 00051658 | BTC[0.0000144900000000],USDT[12.7374775200000000] |
| 00051659 | FTT[0.0693884388879000],USD[47.4473651541900000],USDT[0.0000000039000000] |
| 00051663 | USD[0.0000002765879983] |
| 00051667 | USD[91.3484907235000000] |
| 00051673 | ETH[0.0000000060242739],USD[0.0000011209869297] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051674 | EUR[0.0000867592686602] |
| 00051676 | USDT[0.0005750800000000] |
| 00051677 | CHF[0.0000378333416463] |
| 00051679 | EUR[21.4500214500000000],USD[9.3785729315299421],USDT[0.0000000076551074] |
| 00051680 | USD[25.0000000000000000] |
| 00051682 | BTC[0.0294000000000000],EUR[0.0000000099362062],USD[1.4401349666896973] |
| 00051689 | BTC[0.0126461800000000],EUR[0.0005283132087335],KIN[2.0000000000000000] |
| 00051691 | USD[25.0000000000000000] |
| 00051692 | USD[25.0000000000000000] |
| 00051693 | AAVE[3.0020106400000000],AKRO[2.0000000000000000],ALTOM[15.0127946500000000],AVAX[20.0203814300000000],BAO[18.0000000000000000],BNB[5.1505151200000000],BTC[0.0456475100000000],CRV[500.1935473200000000],DENT[10.0000000000000000],DOT[30.0304349500000000],DYDX[200.0698754900000000],ETH[1.0081826200000000],ETHW[0.2755573300000000],EUR[0.0054842643758712],FTM[1000.3507569200000000],HNT[80.0393284800000000],IMX[3000.1436195100000000],KIN[16.0000000000000000],MATIC[100.1773251300000000],MKR[0.6003145800000000],NEAR[100.1014495200000000],RSR[2.0000000000000000],SECO[1.0020202000000000],SNX[10.0564718400000000],SOL[110.0035624600000000],TRX[5.0000000000000000],UBXT[6.0000000000000000],UNI[50.0177827500000000],USD[30.0000000000000000],USDT[614.8140184540000000],XRPI[438.1701110000000000],YGG[1000.2922822000000000] |
| 00051694 | USD[25.0000000000000000] |
| 00051695 | ATOM[0.0001370300000000],BAO[2.0000000000000000],EUR[0.0015551692222116],KIN[3.0000000000000000],MATIC[0.0001370300000000],RSR[1.0000000000000000],XRP[0.0126795500000000] |
| 00051700 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0006545000000000],ETH[0.1211460400000000],ETHW[0.1199809100000000],EUR[0.0008636943779676],KIN[7.0000000000000000],MATIC[0.0005464400000000],RSR[2.0000000000000000],SOL[1.2870517000000000],UBXT[55.0000000000000000] |
| 00051701 | BTC[0.0000000025083218],ETHW[0.0000000084000000],FTT[0.0113053747257107],USD[30.6893074327372415],USDT[0.0000000134870004] |
| 00051704 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0003490484052851],KIN[3.0000000000000000],SOL[0.0000085800000000],USD[14.8439585777992352000000000] |
| 00051705 | BTC[0.0000000085400000],EUR[3539.3080375808667041],USD[0.0000002187675671] |
| 00051707 | BNB[0.0002385000000000],CHZ[0.0437607100000000],CQT[1282.4077313000000000],MATIC[0.0558848700000000] |
| 00051708 | USD[2.2952109300000000],USDT[11803.2684406100000000] |
| 00051709 | ALGO[17.0000000000000000],BAQ[1.0000000000000000],BTC[0.0090667100000000],CHZ[50.0000000000000000],ETH[0.1037137300000000],ETHW[0.1027106800000000],EUR[10.7489328482254152],KIN[5.0000000000000000],MATIC[10.5199800500000000],RSR[1.0911093900000000],SOL[2.4269557700000000],TRX[1.0000000000000000],USD[146.4296209499207690000000000] |
| 00051710 | EUR[0.0000000064285306],USD[0.0000000052293198] |
| 00051716 | ETH[0.0000000096000000] |
| 00051719 | ALGO[2217.4424511000000000],CHZ[9027.9645602500000000],DOGE[15700.7396401000000000],EUR[0.0024647812436019],USD[0.0012521937144563] |
| 00051720 | BTC[0.0000001000000000] |
| 00051721 | BTC[0.0000000440651120],USD[0.0005653403321455],USDT[0.0000000004499703] |
| 00051723 | BTC[0.0000000016253812],ETH[0.0000000222291421],ETHW[0.0000001560000000],FTT[0.0000000034005944],LINK[0.0000000049322537],MATIC[0.7054509581891070],SOL[0.0000000380921780],USD[2.1393851857734841],USDT[0.0000090514025802] |
| 00051725 | ETH[0.0015037100000000],ETHW[0.0015037100000000],FTT[0.0208278697141264],USD[0.0000134267741405],USDT[0.5814640334900000] |
| 00051726 | USD[25.0000000000000000] |
| 00051727 | BTC[0.0028000000000000],USD[26.7845137855000000],USDT[0.0000000998200885] |
| 00051730 | BAO[1.0000000000000000],RAY[1.0000000000000000],REAL[300.9745237600000000],SWEAT[823.8352000000000000],USD[0.1953951735000000],USDT[0.0000000020475096] |
| 00051731 | BAO[1.0000000000000000],EUR[1482.1045929579364446],SHIB[741647.0713005200000000] |
| 00051733 | EUR[0.0001560381249000],TRX[0.0001480000000000],USD[100.8613140000000000] |
| 00051736 | ETH[66.1350000000000000],EUR[0.7989501412710114] |
| 00051738 | USD[0.0094267025000000],USDT[0.6300000000000000] |
| 00051742 | NEAR[0.0000000087820166] |
| 00051743 | USD[0.3357608875439176] |
| 00051746 | BTC[0.0000002327856300],USD[0.0000000164287210] |
| 00051748 | BTC[0.0000000200000000],ETH[0.0000002500000000],ETHW[0.0269798600000000],FTT[1.0000000000000000],NFT[55366295500293960941[1],RUNE[0.0005719000000000],TRX[0.0000050000000000],USDT[0.0000000098053770] |
| 00051749 | BTC[0.0935550800000000],DENT[1.0000000000000000],ETH[0.6076659500000000],ETHW[0.6075827000000000],EUR[0.0000000833118669],KIN[1.0000000000000000],TRX[329.0000000000000000],UBXT[1.0000000000000000],USD[0.0311943385192086] |
| 00051751 | USD[0.0001403110170211],USDT[0.0000000085149572] |
| 00051753 | USD[25.0000000000000000] |
| 00051754 | FTT[0.3061662800000000],USD[3.0128157365000000],USDT[1.2963430000000000] |
| 00051755 | EUR[0.0071672900000000],USD[0.0000000086180311],USDT[0.0000000042774939] |
| 00051758 | BTC[0.0000001800000000],EUR[0.0021599237940683],LTC[0.0004915900000000],SHIB[2933758.9784517100000000],USD[-0.0342454650000000],USDT[0.0133809981036102] |
| 00051759 | EUR[4.0000000000000000] |
| 00051760 | EUR[0.0008300074080861],USDT[0.0000000036590569] |
| 00051762 | USD[25.0000000000000000] |
| 00051765 | BAO[1.0000000000000000],EUR[1.0001010405891356] |
| 00051767 | USD[-17.5809771353722615],USDT[26.7481229948842259] |
| 00051776 | BNB[0.0200000000000000],BTC[20.0193333000000000],LTC[0.5700000000000000],USD[195.7084450201931840000000000],USDT[4.6567691627446356] |
| 00051777 | ETH[0.0000000953353525],ETHW[0.0000000063000000],USD[0.0000096690912560] |
| 00051778 | ETH[0.0089655000000000],ETHW[0.0089655000000000],EUR[0.0000000928260000],USD[-0.0278368172499232],USDT[0.0000007087684842] |
| 00051780 | ETH[0.0000000985159994],USD[10.1541036000000000] |
| 00051785 | BTC[0.0115987910000000],CRO[91.7741771000000000],ETH[0.0525684500000000],EUR[0.0000001021503638],LINK[1.6091906500000000],USD[0.0000001356610331],USDT[26.1378701783725485] |
| 00051786 | AVAX[1.0048363300000000],BTC[0.0278508400000000],CHZ[7.6976045000000000],DOT[1.0013021000000000],FTT[1.5535238100000000],MATIC[1.0000000000000000],SAND[1.0000000000000000],SOL[7.0129550000000000],USD[0.1455273976601419] |
| 00051788 | EUR[1948.3679891000000000],MATIC[20.0199185600000000],USD[0.0000000065533360] |
| 00051790 | ETHW[0.0004678600000000],USD[0.0000002245498952] |
| 00051791 | USD[25.0000000000000000] |
| 00051793 | BAO[2.0000000000000000],EUR[0.0000000054249586],FTT[0.3012589000000000],MATIC[24.0000000000000000],SOL[9.6428788000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000019512251],USDC[942.7570029500000000],USDT[0.0000000098068101] |
| 00051799 | ETHW[4.2596927700000000],USD[0.0000009436460],USDT[0.0000021485305060] |
| 00051802 | ATOM[0.0000000098844220],ETH[0.0000000096890960],ETHW[0.4528495596890960],EUR[0.0000000905309266],USD[0.0000108124173869],USDT[0.0000000083492754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00051803 | BTC[0.0000000090000000],TRX[0.0000280000000000],USD[94072.2492955743911155],USDT[0.0000000009504830] |
| 00051804 | ETH[0.0370841500000000],ETHW[0.0370841500000000],EUR[0.0000000003334060],USD[43.5371547689361414],USDT[1409.4000000009545448] |
| 00051805 | USD[0.0000000090368970] |
| 00051806 | BNB[0.0038248700000000],BTC[0.0000746900000000],EUR[243.8991875000000000],FTT[40.0919800000000000],SOL[0.0098000000000000],USD[983.1010201909083520],USDT[5.0000000060991712] |
| 00051809 | USD[25.0000000000000000] |
| 00051813 | USD[18.8756230520000000],USDT[0.6181000056842120] |
| 00051815 | BTC[0.0000996499732211],ETH[0.0009998511329785],ETHW[0.0009998511329785],USD[939.3564439920000000] |
| 00051816 | BTC[0.0000000200000000],EUR[1.8867951900000000] |
| 00051817 | USD[0.0000948499506145],USD[0.0000000076015136] |
| 00051818 | USD[145.4782563859930500000000000] |
| 00051819 | BNB[0.0000000057159810],FTT[0.0000000029796660],USD[1.8949617326173264] |
| 00051822 | BAO[7.0000000000000000],BTC[0.0000000002529291],DENT[2.0000000000000000],ETH[0.0000000824502000],FTT[0.0000152100000000],KIN[6.0000000000000000] |
| 00051823 | BTC[0.2309310100000000],ETH[1.3754965700000000],ETHW[1.2265384300000000],EUR[0.0000034831716552],USDT[0.0000310617328941] |
| 00051824 | BTC[0.0971804400000000],USD[1.2142279270829077],USDT[0.0000000061482304] |
| 00051830 | FTT[0.0000000022928600],USD[0.0002460942864400] |
| 00051831 | BUSD[98.8372105100000000],USD[0.0000000080000000],USDT[0.0000000021666100] |
| 00051834 | USD[25.0000000000000000] |
| 00051843 | USD[25.0000000000000000] |
| 00051846 | USDT[0.0274950000000000] |
| 00051847 | USD[25.0000000000000000] |
| 00051851 | KIN[0.0000000070515998],STEP[0.0000000646982889],TRX[1338.9499633785417120],USD[0.0000000028072035] |
| 00051852 | AGLD[47.3707445200000000],BAO[1.0000000000000000],EUR[0.0000000119887861],KIN[1.0000000000000000],USD[0.0000000155027707],USDT[0.0000000032903472] |
| 00051854 | USD[25.0000000000000000] |
| 00051858 | EUR[0.0987160401100000],USD[0.4952798400000000] |
| 00051859 | AAPL[0.1337960800000000],ACB[0.0000000050132792],BAO[1.0000000000000000],EUR[0.0000000095973428],KIN[1.0000000000000000],USD[0.0001734586184016],USDT[0.0000000158508088] |
| 00051860 | USD[25.0000000000000000] |
| 00051864 | USD[25.0000000000000000] |
| 00051867 | DOGE[2.0000000000000000],ETH[0.0020000000000000],USD[-0.2395388665749755],USDT[0.9382030003063062] |
| 00051868 | USD[30.0000000000000000] |
| 00051869 | EUR[12.7729812311200000],USD[27.5682584930000000] |
| 00051871 | USD[0.0011735745705856] |
| 00051872 | BUSD[412.6024253100000000] |
| 00051873 | BTC[0.0048331211553827],USD[2.2634296060858730] |
| 00051875 | USD[0.0001602377557522] |
| 00051877 | USD[25.3649654800000000] |
| 00051878 | USD[25.0000000000000000] |
| 00051879 | USD[0.0028274990550000],USDT[0.0000001540044335] |
| 00051881 | USD[25.0000000000000000] |
| 00051885 | APT[0.9866500000000000],ATOM[0.0014000000000000],USD[0.0031617117300000],USDT[19095.4476836770000000] |
| 00051886 | USD[16.4480545900000000000000000000] |
| 00051889 | BTC[0.0000000003000000],ETH[0.0005421300000000],ETHW[0.0005421300000000],USD[1.7647209647250000] |
| 00051893 | BAO[4.0000000000000000],ETH[0.0000000005383090],EUR[1.1871234063743231],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00051895 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000066458588],ETHW[0.0255283866458588],EUR[0.0017083838704498],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000084350274],USDT[37.3899916235182973] |
| 00051896 | SHIB[814262.1882261800000000] |
| 00051897 | USD[48.8127354100000000000000000],USDC[719.0000000000000000],USDT[0.0000000008513043] |
| 00051901 | ETHW[0.0008044000000000],USD[0.0026847092000000] |
| 00051906 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[708.0344594755025468],KIN[7.0000000000000000],TRX[2.0000000000000000],USD[1.5813297568296892] |
| 00051907 | CHF[0.0001192204199504],EUR[0.0004792085323798] |
| 00051913 | USD[2581.3551025180500000],USDC[100.0000000000000000],USDT[0.0000000136508068] |
| 00051915 | BNB[0.0000000047600000],USD[0.0000000015196947] |
| 00051916 | USD[25.0000000000000000] |
| 00051918 | AAVE[0.0000000038970289],AKRO[2.0000000000000000],ATOM[2.0536928300000000],BAO[10.0000000000000000],BTC[0.2143901464412871],DENT[2.0000000000000000],ETH[0.7936421517208248],ETHW[0.3511121401783237],EUR[0.0009140813097574],KIN[12.0000000000000000],MATIC[319.1815572665515650],SOL[0.0000344600000000],USD[0.1780000000000000],USDT[15.0000000000000000],USDT[4.1792078532256006] |
| 00051919 | BAO[1.0000000000000000],USD[0.0000157281654075] |
| 00051920 | BTC[0.1160577320000000],EUR[0.7727796905792830],SLRS[2932.0000000000000000],USD[426.8655576410971166] |
| 00051923 | EUR[98.6654558922128180],USDT[0.0000000051961913] |
| 00051925 | USDT[0.0000000040000000] |
| 00051926 | BTC[0.0535030800000000],ETH[0.2729857500000000],ETHW[0.2729857500000000],EUR[1.2720254308318243],USD[0.1120656800000000] |
| 00051927 | FTT[4.0082731500000000],SOL[19.7747413000000000],USD[0.0000000116859575],USDT[3.2619302917122649] |
| 00051929 | EUR[0.0025023553100000] |
| 00051932 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00051936 | AKRO[1.000000000000000],ATOM[0.000000063711560],BAO[7.000000000000000],BTC[0.000000107243630],DAI[0.000000074758889],DENT[1.000000000000000],DOT[0.000000048507444],ETH[0.000000274171936],ETHW[0.000000191299034],EUR[0.001206614087311],FTT[0.000000021401100],KIN[10.000000100000000],SHIB[0.000000012538156],SOL[0.000000073187661],TRX[2.583083459491169],USD[0.000000080901987],USDT[0.000063838423813] |
| 00051943 | USD[0.072667128552192] |
| 00051945 | BAO[1.000000000000000],EUR[0.000000007567650],XRP[0.002634220000000] |
| 00051952 | AMPL[0.466256832653284],AVAX[39.100000000000000],ETH[0.618000000000000],ETHW[0.618000000000000],EUR[1904.868628520000000],SOL[22.785669900000000],USD[-399.814663524880000000000000],USDT[0.576982747625000],XRP[2755.000000000000000] |
| 00051953 | BTC[0.000000100000000] |
| 00051954 | BTC[0.155504790000000],ETH[2.057937210000000],ETHW[2.058219140000000],USD[10.000000000000000] |
| 00051955 | EUR[101.000000000000000] |
| 00051956 | BUSD[10814.012582580000000],USD[0.000000182934738] |
| 00051959 | EUR[0.039960310000000],FTT[5.002145820000000],USD[1491.391000605744305900000000] |
| 00051960 | BAO[1.000000000000000],EUR[0.000000086751435],FTT[0.114418420000000],KIN[2.000000000000000],USD[0.000000067639514] |
| 00051961 | BTC[0.028013530000000],ETH[0.261393100000000],ETHW[0.370072970000000],EUR[0.000072472922226],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 00051966 | USD[21.258681127425000] |
| 00051969 | EUR[50.000000000000000],USD[-0.033476400000000] |
| 00051970 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000255640000000],EUR[6158.034449746494322601],HOLY[1.003879650000000],KIN[2.000000000000000],RSR[4.000000000000000],TRX[1.000000000000000] |
| 00051971 | BAO[3.059109740000000000],CHF[0.000000025923976],ETH[0.007122070000000],EUR[0.000013691810108],KIN[1.000000000000000] |
| 00051973 | USD[-8.030678451333786],USDT[31.944925295140088] |
| 00051974 | USD[0.001948822556967] |
| 00051976 | BTC[0.032093822827080],EUR[0.000061866691316] |
| 00051977 | USD[25.000000000000000] |
| 00051982 | USD[25.000000000000000] |
| 00051983 | BTC[0.000019522700400],USD[0.709736985000000],USDT[0.000000056739080] |
| 00051985 | BAO[3.000000000000000],BTC[0.143760600000000],ETH[0.832571160000000],ETHW[0.832221560000000],KIN[1.000000000000000],SOL[19.607595110000000],UBXT[3.000000000000000],USD[1899.500906734426881] |
| 00051986 | BAO[8.000000000000000],BTC[0.008986200000000],DENT[1.000000000000000],DOGE[145.813397350000000],ENS[1.079863547946803],ETH[0.016117010000000],ETHW[0.016117010000000],EUR[0.000123112341734],GALA[1008.649582250000000],KIN[170880.805734640000000],MANA[20.650728010000000000],SAND[14.210024200000000],SOS[10256398.890806440000000],TRX[148.083117360000000],UBXT[1.000000000000000],XRP[110.896491390000000] |
| 00051991 | USD[25.000000000000000] |
| 00051993 | USD[25.000000000000000] |
| 00051995 | EUR[0.000005864319500],RSR[1.000000000000000] |
| 00051996 | BAO[1.000000000000000],EUR[0.957084744728090],FTT[3.175216080000000],USD[10.938399391688746] |
| 00051997 | ETH[0.000083600000000],ETHW[0.003798000000000],TRX[0.000105000000000],USD[2325.317395786581904],USDT[1227.647121256622416] |
| 00051998 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.096073810000000],ETH[3.106270300000000],ETHW[3.106270300000000],EUR[0.000293827263643],KIN[2.000000000000000],RSR[1.000000000000000],TRX[212.959530000000000],UBXT[1.000000000000000] |
| 00051999 | BNB[0.010000000000000],NEAR[18.300000000000000],SHIB[260000.000000000000000],USD[-31.824933194136710000000000],USDT[53.204678840000000],XRP[600.000000000000000] |
| 00052001 | EUR[0.008637640000000] |
| 00052005 | USD[208.661030057640000],USDT[0.026351629217587] |
| 00052006 | USD[-30.776272915488724],USDT[53.000000000000000] |
| 00052008 | ETH[0.037476780000000],USD[2.762911986346970],USDT[0.000088680836754] |
| 00052009 | USD[25.000000000000000] |
| 00052012 | AKRO[0.000000113839103],BTC[0.042666436000000],DOGE[0.001009842647000],DOT[0.000000095666578],ETH[0.689927967135200],EUR[0.000000105759572],FTT[0.007555437861750],LTC[0.000111808000000],MATIC[0.003093454472142b],SOL[0.000000076176820],SRM[0.000131106984021b],SRM_LOCKED[0.022731450000000],USD[0.000207675672512b] |
| 00052015 | EUR[342.097696000000000],NEAR[504.200000000000000],USDT[0.118585897000000] |
| 00052017 | USD[0.000000165240780],USDT[61.213932320000000] |
| 00052019 | BTC[0.033843406705567],USD[2.334075599496147],USDT[0.000000011556538] |
| 00052020 | BAO[4.000000000000000],BTC[0.018035031038600],CUSDT[0.000000087117475],SOL[0.000000013693078],XRP[0.000000055780549] |
| 00052023 | BNB[0.000000062680396],BNT[0.000000007351787],BTC[0.002300293038234],CEL[0.000000096413840],DOGE[5.461987432249200],ETH[0.014000088000000],ETHW[0.000000055510000],EUR[0.000000005928890],MATIC[10.000000000000000],SOL[1.099362848712738],SUN[43.946000000000000],USD[0.000000068678957] |
| 00052027 | EUR[100.000000000000000] |
| 00052030 | AVAX[0.000000467314465],BTC[0.000003110000000],ETH[0.000000091429144],ETHW[0.000000091429144],EUR[0.000000072202632],MATIC[0.000000048513304],USD[0.000000826503550],USDT[0.000014148478593] |
| 00052033 | BTC[1.021683107790000],FTT[25.995179700000000],USDT[2778.184639197245000] |
| 00052037 | USD[25.000000000000000] |
| 00052040 | TRX[0.000032000000000],USD[0.002853011496267b],USDT[2548.459362214294389] |
| 00052041 | EUR[8.877360956727809],KIN[1.000000000000000],LINK[0.000044600000000],MATIC[0.004523200000000],UBXT[1.000000000000000],USD[0.000000166136372],USDT[0.000000052976826] |
| 00052043 | USD[25.000000000000000] |
| 00052044 | BTC[0.000000040000000],USD[0.055876217495021b],USDT[0.002400000000000] |
| 00052046 | USD[0.078200006465784b],USDT[0.001862547296784] |
| 00052047 | ETH[0.000076000000000],ETHW[0.000076000000000],EUR[1013.555657332194520],TRX[0.000028000000000],USD[3636.979250553128680],USDT[2063.189174545747235] |
| 00052048 | ETH[4.950494000000000],ETHW[4.950494000000000],EUR[124.256999600000000] |
| 00052049 | BNB[0.020378950000000],BTC[0.007881716818250],DOT[0.204781960000000],ETH[0.122270320000000],EUR[509.145178090000000],FTT[0.030468742642997b],LTC[0.039441942000000],MANA[88.105008510000000],SAND[22.343562150000000],SHIB[4112685.507934330000000],USD[1.203266147477968b],USDT[0.000000885035645] |
| 00052050 | BTC[0.000000040000000],ETH[0.000000056305092b],EUR[0.000004568582096b],USD[0.000013669639771] |
| 00052054 | BTC[0.000000107500000],DENT[1.000000000000000],ETH[0.000001380000000],ETHW[0.000001483900000],FTT[25.569970100000000],KIN[1.000000000000000],TRX[0.000011000000000],USD[-3.528158773911776],USDT[5.352149116734329] |
| 00052055 | GBTC[0.003770000000000],TRX[0.000070000000000],USD[0.982245092000000] |
| 00052057 | USD[25.000000000000000] |
| 00052059 | EUR[0.001622498773521] |
| 00052064 | BTC[0.157244967650145],ETH[2.020228170000000],EUR[5.890860974123476],USD[10.000156863350481],USDC[11093.687350590000000],USDT[0.000000061039436] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052065 | EUR[0.450978498315625S] |
| 00052067 | BAO[3.000000000000000],BTC[0.000041810000000],EUR[0.0023964596403711] |
| 00052069 | USD[99.388053542750000] |
| 00052070 | ATLAS[7378.224931690000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.010080960000000],SOL[0.000025300000000],USD[0.000000030693283] |
| 00052073 | USD[0.255613860200000],USDT[0.008033180000000],XRP[606.169000000000000] |
| 00052077 | EUR[0.000000054576316],FTT[0.000485800000000],SOL[0.000000065255000],STETH[0.000010471442789],USD[0.000000137603707],USDT[0.000000054469521] |
| 00052080 | ETH[0.000768310000000],ETHW[0.000758710000000],EUR[0.711717986525496B],KIN[1.000000000000000] |
| 00052084 | USD[3.764225741300000] |
| 00052087 | USD[0.000012619839720] |
| 00052097 | USD[650.587078606935537] |
| 00052099 | EUR[0.003214670000000],KIN[1.000000000000000],USD[0.000000014833143] |
| 00052107 | EUR[1050.610021450000000] |
| 00052110 | BTC[0.222247010000000],EUR[7024.136497090000000] |
| 00052112 | BAO[2.000000000000000],ETH[0.000000070000000],KIN[1.000000000000000],NFT [414440345230571727][1],NFT [451302469743738135][1],TRX[0.000400000000000],USDT[0.000035875319193] |
| 00052114 | FTT[0.000000016257600],USD[821.758347597514468200000000],USDT[0.000000165935727],XRP[0.000000057811200] |
| 00052115 | EUR[0.000000019258822],USD[0.027506806690600],USDT[0.000000076201086] |
| 00052117 | EUR[0.009194970000000] |
| 00052119 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.014764376650162A],CHZ[1.000000000000000],DENT[2.000000000000000],DOT[39.300378950000000],EUR[0.000091586729770O],KIN[8.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000095369687] |
| 00052121 | USD[0.000000047449120],USDT[0.000000076067267] |
| 00052125 | EUR[0.047051746979518G],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.005887590000000] |
| 00052131 | EMB[372195.554000000000000],USD[0.316531940000000] |
| 00052132 | USD[0.163954293354350],USDT[0.000000039167018] |
| 00052136 | EUR[0.000000056657729],USD[0.002980001519902Z5],USDT[0.001686218230152] |
| 00052138 | ETHW[15.000000000000000],EUR[1.580692122000000],USD[8.526197757200000] |
| 00052139 | EUR[21.450021463959172G] |
| 00052140 | FTT[0.014484592109793O],TRX[0.000010000000000],USD[0.000001147949800],USDT[3782.802803867466O337] |
| 00052145 | EUR[0.012998380000000],EUR[150.000000019541408],USD[3.758691840079485100000000O],USDT[34.220851795797219Z],XAUT[0.002900000000000] |
| 00052154 | USD[0.000000048892585] |
| 00052156 | BAO[3.000000000000000],BNB[0.355108290000000],BTC[0.005000130000000],DENT[1.000000000000000],ETH[0.081295030000000],ETHW[0.080316070000000],EUR[0.508329957086925],KIN[5.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00052161 | USD[13.161340050000000000000000] |
| 00052165 | BTC[0.000000008363040],ETHW[0.000000010000000],EUR[0.000000032667328],SOL[5.610000000000000],USD[0.108701146449666A] |
| 00052166 | BTC[0.000909320000000],USD[0.710133641777624] |
| 00052167 | USD[25.000000000000000] |
| 00052169 | TRX[0.000001000000000],USDT[10001.920431854375000O] |
| 00052172 | EUR[2.757905690000000],USD[0.004388792B] |
| 00052176 | ALGO[2356.354385390000000],AUDIO[1.000000000000000],AVAX[55.688372500000000],BAO[1.000000000000000],BTC[0.068215390000000],CRO[1865.864772710000000],DENT[4.000000000000000],DOT[111.668187240000000],ETH[1.096572730000000],EUR[0.004725824800464],FIDA[1.000000000000000],KIN[6.000000000000000],LINK[83.055079970000000],MANA[479.061518020000000],MATH[1.000000000000000],MATIC[824.209906310000000],SAND[357.124915190000000],SOL[16.655075990000000],SXP[1.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],XRP[731.505735500000000],ZRX[315.222994730000000] |
| 00052180 | BAO[2.000000000000000],EUR[2.733220465819737B9],JPY[0.000000085000000],KIN[2.000000000000000],TRX[0.000011000000000],UBXT[1.000000000000000],USDT[0.000000071506830] |
| 00052183 | USD[25.000000000000000] |
| 00052188 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000200000000],DOT[0.000068500000000],ETH[0.026371390000000],ETHW[0.053793150000000],EUR[0.000020940847852],KIN[4.000000000000000],RSR[1.000000000000000],SOL[1.019893770000000],TRX[1.000000000000000],USDT[60.440774837512366] |
| 00052190 | BTC[0.004218455665800],DAI[0.000000032160280],EUR[0.000000069688256],FTT[0.000000054570616],TRX[95.000000000000000],USDT[0.036986165385141B] |
| 00052191 | USD[25.000000000000000] |
| 00052197 | FTT[39.751593520000000],LUNA[269.993943000000000],USD[0.0034986555556356B] |
| 00052204 | EUR[92.825786451980781Z],SOL[0.015247800000000],USD[0.001757513734531] |
| 00052205 | EUR[21.450021450000000] |
| 00052208 | BTC[0.000000099201929],ETH[0.938254270000000],USD[0.000001190712358],USDT[0.516867155670780B] |
| 00052211 | KIN[1.000000000000000],TRX[0.000008000000000],USDT[0.000012489201362] |
| 00052212 | USD[50.000000000000000] |
| 00052213 | USD[0.010534750000000],ETH[0.189962000000000],EUR[0.750319940000000],SOL[2.999400000000000] |
| 00052214 | BAO[3.000000000000000],BTC[0.056166900000000],DENT[2.000000000000000],ETH[0.251843820000000],ETHW[0.252649940000000],EUR[1.260547211115648S],KIN[4.000000000000000],USDT[178.984413320000000] |
| 00052216 | EUR[0.000000050576297],USDT[5.250500370000000] |
| 00052217 | BTC[0.171267720000000],EUR[20821.450172516925443A] |
| 00052219 | AAVE[0.678567480000000],ATOM[8.470563210000000],AVAX[2.775958020000000],CHZ[220.788375810000000],MATIC[126.128259150000000],NEAR[13.742546210000000],RUNE[29.331454030000000],TRU[624.567958150000000],UNI[5.772934530000000],USD[0.000000075475200],USDT[0.000000153772374],WAVES[9.706704150000000] |
| 00052223 | USD[15.872912100000000000000000] |
| 00052226 | USD[94.437151990000000] |
| 00052229 | BTC[0.052825390000000] |
| 00052231 | USD[0.000000072914724],USDT[0.006882700000000] |
| 00052234 | USD[803.597305696416850800000000],USDT[29.316767979915108Z],WAVES[101.473756250000000] |
| 00052235 | USD[0.000000163705534],USDT[0.000000076280995] |
| 00052243 | AKRO[2.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[2.420005160000000],ETHW[2.382040060000000],EUR[0.000000040310126],KIN[2.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USDT[1405.088740727662389 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052244 | ATOM[169.94215520956719060],EUR[0.00000000417452960],FTT[0.00000009406080308],STETH[0.00000000849464351],TOMO[1.00000000000000000],USD[0.128163830000000000] |
| 00052246 | USDT[99.000000000000000000] |
| 00052249 | BTC[-0.000100569570922],BUSD[21.696214430000000000],EUR[0.250000000000000000],USD[2.246601417811940] |
| 00052250 | BNB[0.087655700000000000],DOT[1.317062720000000000],EUR[0.000002483502282870],KIN[1.000000000000000000],USDT[0.000000006491874400] |
| 00052252 | APE[6.500000000000000000],SOL[0.100000000000000000],USDT[0.301910210000000000] |
| 00052253 | AVAX[0.090620000000000000],BNB[0.009500100000000000],BTC[0.000094600000000000],BUSD[1614.080686730000000000],CHZ[9.357200000000000000],ETH[0.000870540000000000],ETHW[0.000965040000000000],LINK[0.067876000000000000],LTC[0.006452800000000000],MATIC[0.509040000000000000],USD[0.000000067454390],XRP[0.434770000000000000] |
| 00052259 | USD[25.000000000000000000] |
| 00052260 | EUR[0.000000030979433],TRX[0.117499450000000000],UBXT[1.000000000000000000],USDT[0.000000000223532] |
| 00052261 | BTC[0.000090671000000000],ETH[0.000919040000000000],ETHW[0.000712530000000000],EUR[17.467801540000000000],SOL[0.008803000000000000],USD[2070.181179742926406] |
| 00052263 | BTC[0.014486680000000000],CHZ[20.000000000000000000],EUR[0.000002179979911],FTT[25.933320672811351},NEAR[0.500000000000000000],USD[-12.494655201841827900000000000],USDT[263.225622184396900] |
| 00052264 | BNB[0.000000009666476],BTC[0.000000041534000],EUR[125.890432229481486},USD[0.000000063485779] |
| 00052266 | EUR[0.004566212250341],TRX[1.000000000000000000] |
| 00052267 | USD[50.000000000000000000] |
| 00052270 | AVAX[0.000010000000000],BAO[2.000000000000000000],BNB[0.018482748263055],BUSD[9.401284300000000000],EUR[0.000353576594723},KIN[1.000000000000000000],TRX[0.000010000000000],USD[0.000058640607834],USDT[0.006557131725184] |
| 00052271 | GENE[28.711146100000000],GOG[2058.429630050000000000],USD[0.028850377000000000] |
| 00052273 | BAO[2.000000000000000000],BTC[0.000000001565400],EUR[0.000401598443476],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.755435425846753],USDT[0.001172153353174] |
| 00052276 | BTC[0.334318640000000000],DENT[1.000000000000000000],FTT[500.205525095466986] |
| 00052281 | AVAX[0.452000000000000000],FTT[1.099791000000000000],SOL[0.439916400000000000],USD[-23.466089050101094600000000000],USDT[21.802872000000000000] |
| 00052283 | USD[0.000000012296304],USDT[0.000000027851690] |
| 00052289 | EUR[0.054672460000000000] |
| 00052293 | BTC[0.098400000000000000],FTT[25.795468320000000000],USD[0.681107224452000000] |
| 00052296 | EUR[0.004031080000000000] |
| 00052303 | ETH[0.098000000000000000],ETHW[0.098000000000000000],EUR[0.901679700000000000] |
| 00052305 | USD[5.000000000000000000] |
| 00052306 | BTC[0.007800000000000000],ETH[0.450000000000000000],USD[4.004213007200000000],XRP[626.000000000000000000] |
| 00052310 | ETHW[0.356000000000000000],USD[658.309242954500000000] |
| 00052312 | EUR[0.000000074162555],USD[0.005041368680000000] |
| 00052313 | USD[25.000000000000000000] |
| 00052320 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000095929914],FTT[0.000030890000000000],KIN[1.000000000000000000],USD[10.000273202943454564],USDT[49.034751283414457000000000] |
| 00052324 | EUR[0.000001076499450],FTT[3.293340000000000000],SOL[2.652023820000000000],SRM[100.492404310000000000],SRM_LOCKED[0.484655390000000000],USDT[0.285579410000000000] |
| 00052328 | BTC[0.004200000000000000] |
| 00052334 | ETH[0.014517790000000000],ETHW[0.014517790000000000],EUR[1500.407364885573279],USD[0.003263006604695600] |
| 00052335 | USD[31.060288740000000000] |
| 00052343 | TRX[0.000002000000000],USD[0.001957465672570],USDT[0.000000076974358] |
| 00052345 | USD[25.000000000000000000] |
| 00052353 | DENT[1.000000000000000000],EUR[0.000000011224969],USDT[0.000024861523725] |
| 00052355 | AAPL[0.000000001671575],ATOM[0.000016400000000],ETHW[0.000000765550000],EUR[24.244933101037895],NFLX[0.000000018415887],USD[0.000000063665028] |
| 00052356 | AXS[7.308997710000000],BTC[0.000973630215094],DOT[11.449339880000000000],ETH[0.321383862696345],ETHW[0.000000033200000],EUR[87.628202168238627],JOE[334.198216480000000],KIN[1.000000000000000000],SAND[88.301714680000000000],SOL[3.289106120000000000] |
| 00052360 | BAO[39.000000000000000000],BAO[39.000000000000000000],BTC[0.116077136634257], CEL[0.000122010000000000],DENT[2.000000000000000000],DOGE[719.089832160000000000],ETH[1.276084790000000000],ETHW[13.427969760000000000],EUR[202.168607171049840], FTT[3.063384300000000000],KIN[38.000000000000000000],LTC[5.509919110000000000],MANA[30.805344520000000000],MATIC[0.000475220000000000],RSR[2.000000000000000000],SOL[1.046210390000000000],SUSHI[17.210505640000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000] |
| 00052361 | BTC[0.000000009866000],EUR[0.003763804139024],USD[0.440385864000000000] |
| 00052363 | XRP[9999.980000000000000000] |
| 00052364 | EUR[0.000000034974258],USD[0.000000002494464] |
| 00052366 | BAO[2.000000000000000000],BTC[0.007966960000000000],EUR[0.009849686988219],TRX[1.000000000000000000] |
| 00052367 | USD[25.000000000000000000] |
| 00052369 | USD[25.000000000000000000] |
| 00052371 | BNB[0.344089910000000000],BTC[0.038337010000000000],DOGE[455.912964700000000000],ETH[0.150064000000000000],ETHW[0.150064000000000000],LTC[0.239400000000000000],SHIB[7414653.000000000000000000],USD[80.356754330000000000],USDT[0.703356465000000000] |
| 00052377 | USD[0.886989203375000000] |
| 00052378 | AAPL[0.000000045478433],BTC[0.021454550675703],EUR[0.000000045874515],USD[-0.240433788628094],USDT[0.000000008209486] |
| 00052381 | BTC[0.000772928728604],ETH[0.000000079470030],EUR[0.000175386011444],FTT[0.000000070722621],USD[489.718423508329199],USDT[0.000000055690716] |
| 00052383 | USD[0.000093405689273600] |
| 00052385 | USD[0.055214200000000000] |
| 00052386 | BTC[0.005494280000000000],EUR[0.000590535506275] |
| 00052388 | BNB[0.000000080000000],BTC[0.008534650178000],TRX[0.991617000000000000],USD[1.176030312770000000],USDT[0.000000055670452] |
| 00052390 | BTC[0.040000000000000000],FTT[0.008547690000000000],USD[342.166243201450000000] |
| 00052395 | TRX[0.000037000000000],USD[0.072534453760000000],USDT[0.007964000000000000] |
| 00052396 | USD[0.249144708489625600],USDT[0.000000044520430] |
| 00052397 | BTC[0.741936840000000000],DENT[1.000000000000000000],DOGE[42000.000000000000000000],EUR[21.450073499761678O],HOLY[1.000000000000000000] |
| 00052400 | BTC[0.042991830000000000],TRX[0.000090000000000],USD[-40.609486057788785],USDT[1203.848183000000000000] |
| 00052403 | USD[30.000000000000000000] |
| 00052405 | USD[0.156860195000000000],USDT[0.000000047387352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052406 | USD[25.000000000000000000] |
| 00052408 | EUR[11.1000273322684501] |
| 00052409 | EUR[0.0019779200000000000],USD[0.0119888600000000000] |
| 00052410 | USD[25.000000000000000000] |
| 00052411 | USD[0.000000009262274600],USDT[0.000000002873534800] |
| 00052412 | USD[25.000000000000000000] |
| 00052415 | USD[25.000000000000000000] |
| 00052420 | APE[0.1000000000000000000],AVAX[0.0963400000000000000],CRV[1.0000000000000000000],CVC[11.0000000000000000000],MANA[1.0000000000000000000],OKB[0.0959400000000000000],SAND[0.4600000000000000000],USD[0.0038941086000000000] |
| 00052421 | EUR[0.0042894200000000000],EUR[0.0010044357416900] |
| 00052428 | AVAX[0.0000000627901160],BNB[0.0000000080047446],SOL[0.0000001065960000],TRX[0.0000020000000000],USD[0.0000000289673253],USDT[0.2574394520522083] |
| 00052429 | AKRO[2.0000000000000000000],AMPL[0.0000018220000000],DOGE[0.0000000786072320],KIN[2.0000000000000000000],RSR[1.0000000000000000000],USD[0.0000069605357712],USDT[0.0000000097368001] |
| 00052430 | EUR[0.9236000000000000000],USD[0.5868470852000000000] |
| 00052431 | BTC[0.0847347217074605],EUR[60.0116994750000000000] |
| 00052432 | USD[0.0458107370000000000] |
| 00052439 | ALGO[20.9962200000000000000],BTC[0.0021947178900000],EUR[0.3340499840000000000],LINK[0.9998200000000000000],MATIC[20.0000000000000000000],USD[1.1894980243000000000],XRP[59.9892000000000000000] |
| 00052440 | BNB[0.0000000335105538],BTC[0.0000000328972248],FTT[12.5847656109774212],RAY[565.5702363400000000000],SOL[0.0000000096467060],USD[0.0000000049968720],USDT[0.0000000069030559] |
| 00052441 | BNB[0.0072826300000000],BTC[0.0001182200000000],ETH[0.0012636900000000],ETHW[0.0063202000000000],KIN[2.0000000000000000000],USD[-278.7791998700000000],USDT[1543.7984285566723059] |
| 00052443 | AUDIO[1.0000000000000000000],BAO[3.0000000000000000000],DENT[4.0000000000000000000],ETHW[1.0459585200000000],KIN[2.0000000000000000000],NEXO[5796.7897694600000000],UBXT[1.0000000000000000000],USD[0.0000000005840982],USDT[0.0123558107853893] |
| 00052446 | BUSD[4007.9000000000000000000],USD[0.0067017892960000] |
| 00052447 | USD[0.0000000068000000] |
| 00052448 | BNB[0.0070333600000000],BTC[0.0000000040000000],USD[0.0000000005000000],USDT[0.0000000020000000] |
| 00052453 | BTC[0.0000000629188388],EUR[1.6746786072269078],USD[0.0000001841602222] |
| 00052454 | TRX[0.0006260000000000] |
| 00052457 | BAO[1.0000000000000000000],EUR[9.0677051701318467],RSR[94.6493069100000000] |
| 00052461 | USD[0.0998031630610815],USDT[10870.3626743230800000] |
| 00052466 | EUR[164.1196073700000000] |
| 00052467 | BTC[0.0103137200000000],ETH[0.4243321400000000],EUR[0.0027005609817957],GBP[85.8247381629806238],USD[231.5737812726517326] |
| 00052468 | USD[0.0000000025180532] |
| 00052471 | BTC[0.0000339100000000],ETH[0.0000847100000000],USD[3.0081954267075128] |
| 00052476 | BTC[0.0147650000000000],EUR[0.6821994750000000],EURT[0.0324728900000000],HT[184.0000000000000000000],MSOL[0.0018761000000000],STETH[0.1447299064452944],USD[1.8469476196000000],USDT[2000.8325281940000000] |
| 00052477 | EUR[0.0000000043701268],USD[0.0001735293795 69],USDT[0.0000000036856810] |
| 00052479 | BAO[2.0000000000000000000],CHF[0.0022177848833312],ETH[0.0000000060025000],EUR[0.0000000043279451],TRX[1.0000000000000000000],UBXT[3.0000000000000000000],USD[0.0000001481611592],USDT[0.0022112230787062] |
| 00052481 | AKRO[1.0000000000000000000],BAO[6.0000000000000000000],DENT[5.0000000000000000000],EUR[0.0000000503492336],GRT[1.0000000000000000000],KIN[11.0000000000000000000],TRX[2.0000000000000000000],UBXT[3.0000000000000000000],USDT[0.6706724800000000] |
| 00052484 | AVAX[0.0699222300000000],FTT[0.3430655101885607],USD[-1.8717709035671978],USDT[0.2871407401243314] |
| 00052488 | ETH[0.0313749600000000],ETHW[0.5173749600000000],USD[64.7489560845400086000000000],USDT[0.0000000079322005] |
| 00052494 | USD[0.0123150146000000],USDT[0.0000000014983584] |
| 00052495 | EUR[1000.0000000000000000000] |
| 00052496 | EUR[1.6636765369733186] |
| 00052497 | BTC[0.0000000070591784],EUR[0.0000000062244625],FTT[0.0001080451719213],USDT[0.0000000070877174] |
| 00052501 | BTC[0.0000521700000000],EUR[208.5624075621590036] |
| 00052503 | ETHW[0.8264402000000000],USD[0.0000000131123791] |
| 00052509 | USDT[85.5721313125530985] |
| 00052510 | EUR[0.0000001117184995],FTT[26.2615483500000000],TONCOIN[34.1665304000000000],USD[0.0000000008539560] |
| 00052517 | EUR[100.0000000000000000000] |
| 00052519 | USD[104.2818945528534678],USDT[1062.7438406774174455] |
| 00052522 | APE[0.0006488400000000],ATLAS[23771.1520330200000000],FTT[0.0000000051765960],GALA[16852.5016840300000000],KIN[1.0000000000000000000],TRX[61.0000000097705039],USD[0.0041238205000000],USDT[1294.7686738760402077] |
| 00052525 | USD[12652.5341343343171582] |
| 00052533 | EUR[0.0723067400000000],USD[1.7673126394976524] |
| 00052538 | BTC[0.0047000000000000],DOGE[0.9800000000000000],EUR[0.0000000009802940],FTT[0.2000000000000000],USD[-0.0003860056586670],USDT[0.0416807950000000],XRP[0.9980000000000000] |
| 00052540 | USD[0.2257182562410000] |
| 00052545 | 1INCH[0.9936000000000000],AAVE[0.0084052802838304],ALPHA[0.8692705489726815],ASD[0.2213986144276156],ATOM[0.0947049556495073],AVAX[0.0980512434266004],AXS[0.1996116970844832],BNT[0.1739958483225954],CEL[0.0000000127468067],DOGE[0.6596333735636265],DOT[0.0983163195822290],ETH[0.0009918000000000],ETHW[0.0009918000000000],EUR[451.0000000000000000],FTM[1.7138153165540206],FTT[0.2054748885989045],GMT[0.0000000073842 85],GRT[0.5770951572305395],HT[0.0966000000000000],KNC[0.0000000009788927 5],LOOKS[0.8618083249241489],MATIC[0.8243109222577956],MOB[0.9027742444300000],OKB[0.1996123049895915],OMG[0.9950000000000000],RAY[0.9823563127982945],REN[0.6933974956185145],RSR[5.9334888764239264],SNX[0.0920949169231058],SOL[0.0097280000000000],SUSHI[0.9588000000000000],TOMO[0.0409000000000000],USD[0.9669110888498845],YFI[0.0000952801438765] |
| 00052550 | BTC[0.0000000139071158],ETH[0.0000000029541151],SOL[0.5900000000000000],TRX[2144.0000000000000000],USD[0.6252791092080829],USDT[0.7161649119848927] |
| 00052553 | EUR[0.0028626979923806] |
| 00052554 | BAO[1.0000000000000000000],USD[0.0001585629777759] |
| 00052555 | EUR[0.0003011027537400],UBXT[1.0000000000000000000] |
| 00052557 | USD[0.4020937000000000],USDT[0.0000000014707951] |
| 00052559 | USDT[10.0000000000000000000] |
| 00052565 | TRX[0.0000010000000000],USD[50.5200746955000000],USDT[50.4731033600000000] |
| 00052566 | EUR[21.4582469844183958],USDT[1.1577887690000000] |
| 00052568 | DENT[1.0000000000000000000],EUR[0.0081893246902507],HXRO[1.0000000000000000000],USD[0.0000000074082840],USDT[0.0000000165138030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052570 | BAO[1.000000000000000],ETHW[0.200000000000000],EUR[227.113519335500000],SOL[8.000000000000000] |
| 00052571 | BTC[0.000000056431892],ETH[0.000000049411096],ETHW[0.000060231288499],EUR[-0.073841952418748],USD[1.1096484717916383] |
| 00052574 | AAVE[0.000075780000000],BAT[0.056124320000000],BNB[2.030221900000000],BTC[0.192459048000000],BUSD[158.271436550000000],CHF[0.002771410523216],CRO[1802.237924380000000],DOT[0.090955060000000],ENJ[0.362953910000000],ETH[0.638610860000000],ETHW[0.050585870000000],EUR[0.300367435000000],LFTT[0.017552180000000],PAXG[0.000005890000000],USD[223.139311544880067S,USDT[0.000339858169978] |
| 00052576 | AVAX[0.000000024048966],EUR[0.000000108999290],MATIC[0.000000005777541],USD[0.000000016435682],USDT[0.000000164038230] |
| 00052578 | BTC[0.132817416000000],BUSD[5983.238157780000000],EUR[1.530455630000000],USD[0.000000019918760] |
| 00052581 | USD[0.000000200816873 9],USDT[0.000000039936824] |
| 00052584 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.000000018710050],DENT[1.000000000000000],ETH[2.363969420000000],EUR[348.624884037419605 4],GRT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.000117600000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00052587 | EUR[0.000000022269336],LINK[0.800000000000000],USD[212.593345927750000],USDT[0.000000101100280] |
| 00052589 | BTC[0.054412170000000],ETH[0.001000000000000],ETHW[0.001000000000000],USD[41.106762340000000000000000000],USDT[0.000000016171180] |
| 00052590 | EUR[119.463445330000000],USD[52.509194486801502 2] |
| 00052591 | BTC[0.003054220000000],ETH[0.034506330000000] |
| 00052592 | APT[0.000000037982800],AVAX[0.000000065550816],BTC[0.000000093600000],DOT[0.000000084089602],EUR[0.000000169520730],FTT[9.567753187261575 6],NEAR[0.000000028384841],SOL[0.000000050000000],USD[0.000000172743271],USDT[0.000000027535434] |
| 00052595 | USD[25.000000000000000] |
| 00052597 | BTC[0.000021130000000],USD[0.130390683790238 8],USDT[0.000000055000000] |
| 00052605 | AKRO[1.000000000000000],ETH[0.000000680000000],ETHW[0.000000680000000],KIN[2.000000000000000],SOL[0.000000083929002],USDT[0.000000058618496] |
| 00052608 | USD[0.002455596505108 7] |
| 00052610 | EUR[0.079934820000000],USD[0.000000112632854],USDT[0.000000034055904] |
| 00052611 | EUR[0.000110611949104 5],GRT[1.000000000000000],MATIC[1.000000000000000] |
| 00052612 | EUR[0.000000913795306 4],FTT[3.036682004855171 8] |
| 00052617 | BTC[0.004500000000000],ETH[0.000000025000000],EUR[193.040000562422511 7],SAND[30.994000000000000],USD[1.596259296817126 3],USDT[21.635152124853865 7] |
| 00052620 | AXS[0.312028330000000],BTC[0.000020630000000],ETH[0.005586870000000],ETHW[0.005586870000000],EUR[0.001398140823618],FTT[1.020966370000000],MANA[0.468658610000000],TRX[0.007042360000000],USD[0.126070108585162 1],USDT[0.848532217346416 4] |
| 00052627 | ETHW[0.057000000000000],FTT[0.000000211751100],REN[0.401000000000000],RSR[1.280000000000000],SOL[0.005779800000000],USD[1.207623262580000],USDT[1.072396710213670] |
| 00052628 | BTC[0.063953658000000],ETH[0.427887970000000],ETHW[0.427887970000000],USD[50.000000000000000],USDT[1896.245744341604059 9] |
| 00052630 | BAO[1.000000000000000],BTC[0.002058130000000],DENT[1.000000000000000],ETH[0.044264370000000],ETHW[0.044264370000000],KIN[1.000000000000000],SOL[2.199115880000000],USD[9.910192762782438 0] |
| 00052633 | USD[947.222619114822682500000000],USDT[6.700180557763174 4] |
| 00052635 | EUR[0.000000076029689],TRX[0.000655000000000],USD[0.000000071293805] |
| 00052636 | EUR[335.095261099098 7480],USD[-209.288846127912334500000000] |
| 00052638 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.082073430000000],ETH[1.139343273870000],ETHW[0.492359138700000],EUR[3700.623629869986239 41],LTC[0.005548043600000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.000000010373728] |
| 00052640 | EUR[0.000419641604932 4],USD[0.000000011982000] |
| 00052642 | BTC[0.000003600000000],EUR[6666.032852539122312 2],USD[0.001924871919163],USDT[0.000000135424515] |
| 00052643 | EUR[20.000000000000000],USD[5.349537926375000 0] |
| 00052645 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000029546927],GMX[0.069313310000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000324038290],USDT[0.001836198356714 0] |
| 00052648 | EUR[0.000001397019759],SOL[0.000029490000000] |
| 00052649 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[8.000000000000000],ETHW[0.000001640000000],EUR[0.020787344670602],KIN[9.000000000000000],MATIC[1.004292700000000],RSR[1.000000000000000],SHIB[21403473.127081500000000],TOMO[1.000000000000000],TRX[7.000000000000000],UBXT[2.000000000000000] |
| 00052652 | ETH[0.088332180000000],ETHW[0.067316470000000],EUR[0.000120317365283] |
| 00052655 | EUR[0.016489200000000],USD[0.000000045792088] |
| 00052656 | USD[75.000000000000000] |
| 00052657 | ETH[1.146165620000000],USD[1745.427408750000000 00] |
| 00052664 | EUR[880.180000000000000],USD[1.194905051250000000000000] |
| 00052665 | DOT[2.999400000000000],USDT[2.273733080000000] |
| 00052668 | EUR[0.003049260000000],USD[0.000000051877742],USDT[0.000000107293219] |
| 00052669 | BNB[0.011710710000000],TRX[0.001570000000000] |
| 00052670 | USD[30.000000000000000] |
| 00052680 | AXS[0.000000025549296],BTC[0.000000048177557],ETH[0.000000018251720],ETHW[0.000000018846120],EUR[160.883892588978357 0],SOL[0.000000058335852],USD[0.000000054602119],USDT[7.425609835290075 0] |
| 00052685 | LOOKS[4826.000000000000000],USD[0.092920390000000] |
| 00052688 | KIN[1.000000000000000],USD[86.960101661381832 4],USDT[1000.000000000000000] |
| 00052689 | ETH[0.134974350000000],ETHW[0.134974350000000],EUR[0.951000000000000] |
| 00052691 | FTT[4.900000000000000],USD[0.000000123363350],USDC[1883.231624040000000] |
| 00052692 | USD[0.368804039100000] |
| 00052694 | DOT[0.178000000000000],ETH[0.000589510000000],ETHW[0.065798560000000000],SOL[1.533901000000000],USD[4.264940445866036000000000] |
| 00052697 | BTC[0.005798380000000],ETH[0.016996600000000],EUR[3.152130800000000] |
| 00052702 | BTC[0.164270426000000],ETH[1.413813520000000],EUR[0.235197802000000],SOL[38.153136000000000],USD[0.087963819750000] |
| 00052703 | DOGE[1.751663710000000],ETH[0.000960700000000],ETHW[0.000606300000000],EUR[0.001002113125306 8],USD[0.000002484402555 9] |
| 00052704 | USD[0.008609060000000],USD[0.000902823289906] |
| 00052705 | EUR[0.001349245208740] |
| 00052706 | EUR[0.004300793296008 8],USD[0.000000053889018],USDC[151.499706640000000] |
| 00052707 | USD[25.250000000000000] |
| 00052709 | EUR[25.004460300000000],USD[0.000000016176872] |
| 00052715 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.004864800000000],DENT[1.000000000000000],ETH[0.058202990000000],ETHW[0.057477620000000],EUR[0.131622102492042 2],KIN[1.000000000000000] |
| 00052716 | ETH[1.007260147200000],ETHW[1.007260147200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052717 | BAO[1.000000000000000],BNB[0.011269948299145 6],BTC[0.004963540000000000],ETH[0.01662330000 0000000],ETHW[0.003054790000000000],EUR[0.0001342200568535],KIN[4.000000000000000],MATIC[12.945193913855840 0],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00052718 | USD[25.0000000000000000] |
| 00052719 | BUSD[219.420823410000000],USD[0.0000000950000 00] |
| 00052721 | USDT[0.0000000299223972] |
| 00052723 | AKRO[1.000000000000000],DOGE[7468.60707861000 0000],ETH[0.328562760000000000],ETHW[0.32839776000000000],USDT[0.000031589973550] |
| 00052726 | BTC[0.000000001449035 2],BTT[434997.537409267216252 2],SOL[0.685249279769918 5],USD[0.000051905779739 5],USDT[0.0010183100000000] |
| 00052727 | BTC[0.000000010846201],EUR[0.0002002145544289] |
| 00052729 | BTC[0.002324137773550 7],LTC[0.0000000100000000] |
| 00052730 | BTC[0.000000027145523],ETHW[0.00019094000000 0000],FTT[0.499346811455530 0],SAND[0.036047760000000000],SOL[0.009242480000000000],TRX[38.9503110000000000],USD[0.191526119048139 6],USDT[0.00000000447731 3],XRP[0.523166340000000000] |
| 00052731 | BTC[0.000000045385884],EUR[0.000000007097975 0],FTT[0.000000047206047],USD[0.0001679398706632],USDT[0.0000000300000000] |
| 00052732 | ETH[0.549559090000000],ETHW[0.54955909000000 0],SOL[12.7013182300000000] |
| 00052733 | BTC[0.000000033149256],EUR[0.0000000072781408],FTT[0.000223186391568 0],NFT [530295279059883940][1],USDT[0.0000002176521468] |
| 00052735 | EUR[1.0251230700000000] |
| 00052741 | AKRO[1.000000000000000],BAO[7.000000000000000 ],BTC[0.000001216179000],DENT[5.000000000000000],ETH[0.000015200000000],EUR[0.000024014143993 1],KIN[5.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[0.0000000279070443] |
| 00052743 | BTC[0.000043000000000],USD[0.000000070305430 8],USDT[2122.7893528695847538] |
| 00052746 | BTC[1.236691040000000],ETH[0.562089460000000],ETHW[0.561853490000000000],EUR[0.0000604572576959],UBXT[1.000000000000000] |
| 00052749 | BNB[0.0000000013922915],EUR[0.0000010544050212] |
| 00052752 | AKRO[1.000000000000000],ALGO[3.029472999600000 0],ATLAS[288.930706752552000 0],BAC[11445.328349520000000 0],BTT[4234817.924367940000000 0],CRO[11.2253656500000000],DENT[1.000000000000000],GALA[24.774920080000000 0],GARI[18.960209410766000 0],GST[56.451237100000000 0],JST[1295.016204620000000 0],KIN[19.498553.353571300000000000],PORTI[11.474513870000000 0],REEF[480.336617030000000 0],SHIB[278333.501003090000000 0],SOS[20690157.949199235300000 0],SPA[308.234896370000000 0],SPELL[13320.768127710000000 0],SUN[573.732665510000000 0],UBXT[1.000000000000000],XRP[302.112312240000000] |
| 00052754 | BAO[2.000000000000000],BTC[0.000748930000000],ETH[0.075278440000000000],ETHW[0.071678490000000000],EUR[0.040260573636805 4],KIN[2.000000000000000] |
| 00052755 | BTC[0.000000040000000],SXP[0.131276000000000000],USD[1503.333568661537910400000000],USDT[0.0000000165731138] |
| 00052756 | ALPHA[1.000000000000000],EUR[0.046626011541352 2],TRX[1.000000000000000],USD[0.0000000066285398] |
| 00052757 | EUR[0.00000001200000 00],SOL[1.339483080000000 0],USD[25.9582186575363103] |
| 00052761 | AUDIO[1.000000000000000],BTC[0.0538119500000000],EUR[777.662176117696500 5] |
| 00052763 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.004831170359643 4],FTM[1742.643514440000000 0] |
| 00052764 | AKRO[2.000000000000000],AVAX[11.1089207800000000],BAO[7.000000001000000 0],DENT[1.000000000000000],DOGE[0.0000000076927336],JOE[42.494947660000000 0],LTC[0.649910420000000 0],SHIB[7113130.974105686276587 9],TRX[2.000000000000000],USD[0.0028546328450000 0],USDT[13.1346094155398422],XRP[0.0067021000000000] |
| 00052765 | BTC[0.000000433000000],ETH[0.00004120000000 0],ETHW[0.126751230000000000],EUR[0.000000025380540],FTT[0.039929435391588 0],LINK[0.000093540000000],SOL[0.000000108290258],USDC[2.442848180000000 0],USDT[0.0093300931360479] |
| 00052771 | BTC[0.000049540000000],SOL[0.001670000000000],USD[0.908302978760288 0],USDT[86340.896344812483216 5] |
| 00052773 | BAO[1.000000000000000],BTC[0.273113340000000],EUR[0.000000015946405],USD[3.186800000000000 0],XRP[528.912386950000000] |
| 00052778 | BAO[1.000000000000000],EUR[474.582171370000000 0],KIN[2.000000000000000],TONCOIN[50.224597640000000 0] |
| 00052781 | ETH[0.181578830000000],ETHW[0.181441050000000 0],EUR[0.000000119660481],KIN[1.000000000000000],LINK[15.567447060000000 0],MATIC[94.085884120000000 0],NEAR[24.945945980000000 0],USD[0.0000000113501631] |
| 00052783 | EUR[266.590001290000000] |
| 00052785 | DOGE[1409.000000000000000 0],ETHW[0.166988200000000 0],EUR[540.599067840000000 0],TONCOIN[106.278740000000000 0],USD[0.0000000176280897],VGX[56.988600000000000] |
| 00052787 | EUR[0.556674020000000],USD[0.866460216784144 2] |
| 00052794 | ETHW[0.002826000000000],EUR[0.000000110471290 3],USD[0.0000001068021 34],WAXL[0.0000000097953040] |
| 00052797 | ETH[0.036336550000000],EUR[0.002462110000000],USD[1114.330815411500000 000000000] |
| 00052799 | BTC[0.032629610000000],ETH[0.000000013901724],USD[0.000342558304114],USDT[0.0154738640761681],XAUT[0.0000070000000000] |
| 00052801 | ETH[0.260000000000000],EUR[0.526154172000000],USD[0.674467516500000 0] |
| 00052805 | USD[0.0569333630556978],USDT[0.0000000050984416] |
| 00052806 | BAO[4.000000000000000],DENT[1.000000000000000],DOGE[339.807342820000000 0],EUR[0.0000004485405988],FTM[35.500941530000000 0],GALA[409.268993190000000 0],KIN[853247.320819110000000 0],RSR[1250.456416590000000 0],SHIB[3824430.947380360000000 0],SOL[0.938643890000000 0],SPELL[9809.403293990000000 0],TLM[358.362441320000000 0],TRX[154.257691460000000] |
| 00052808 | USD[0.0574751251401424],USDT[12.7026400085999360] |
| 00052816 | EUR[144.634346281772361 6],USDT[0.0000000046696904] |
| 00052818 | USD[20.0000000000000000] |
| 00052821 | EUR[0.2485348373593843] |
| 00052823 | EUR[1.405072969000000 0],SOL[40.455564010000000 0],USD[0.5047043733024771] |
| 00052824 | AKRO[0.608600000000000],AMPL[0.0000000050102009],CUSDT[0.99962000000000 0],DMG[0.015994000000000],EUR[0.1877449464663322],GST[0.076763000000000 0],HGET[0.0165355000000000],LUA[0.010025000000000],ROOK[0.0009386300000000],USD[0.0091987983908355],USDT[0.0000000081762500],XPLA[0.073400000000000 0] |
| 00052830 | BAO[1.000000000000000],BNB[1.453598000000000],BTC[0.349074170000000],BUSD[3746.538446326000000 0],CRV[0.000000080097996],ETH[2.392248600177972 6],EUR[46.663539079481449 4],TRX[1.000000000000000],USD[0.0000971462731356],USDT[4301.565292370106427 9],XRP[2639.078224830000000] |
| 00052833 | EUR[0.3260507550460000] |
| 00052837 | BTC[1.000060789308900 0],ETH[10.6007000000000000],ETHW[8.006000000000000 0],EUR[0.055242592000000 0],SUN[118.856795898600000 0],XRP[1.000000000000000] |
| 00052844 | USD[0.0091806634040270],USDT[0.0686821287190090] |
| 00052845 | USD[148.744325220000000],USDT[0.0000001050096654] |
| 00052849 | ETH[0.000098000000000],ETHW[0.000512200000000 0],USD[2906.036195090000000 0],USDT[0.0000000063484282] |
| 00052850 | USD[19.7075171350000000] |
| 00052856 | BTC[0.053164770000000],ETH[0.357551540000000 0],EUR[1048.764662241453040 5],USD[2003.476810430000000 0] |
| 00052859 | USD[14125.9263700300000000] |
| 00052860 | BAO[3.000000000000000],FTT[0.353648879651890 2],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0000000354341 01] |
| 00052865 | SOL[0.000000040429349],USD[0.0000000081065431] |
| 00052867 | BTC[0.000000004076327 8],ETH[0.000000097178000 0],ETHW[0.000000097178000 0],EUR[0.0000000017876052],FTT[0.000056100000000],SOL[0.000000063519020],TSLA[0.000000030000000],TSLAPRE[-0.000000015400700],USD[0.0001418234075584] |
| 00052868 | USD[0.0000000611746991],USDC[133.811384270000000] |
| 00052871 | AKRO[1.000000000000000],EUR[0.0035437500000000],USDT[0.0000000065013750] |
| 00052872 | EUR[1000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00052873 | BTC[0.00005158000000000],EUR[6.7052064143503528],SOL[0.0121795500000000],USD[2.0848589300000000],USDT[0.0000000042368325] |
| 00052876 | USDT[16691.0000000000000000] |
| 00052881 | BAO[4.0000000000000000],BTC[0.1716011400000000],ETH[0.1415598400000000],ETHW[0.1062449200000000],EUR[0.0000000040000000],KIN[4.0000000000000000],PAXG[0.0897829100000000],UBXT[1.0000000000000000],USD[12.3201200913339305],USDT[0.0000000135409291] |
| 00052883 | DENT[1.0000000000000000],EUR[0.0000000826159688],KIN[3.0000000000000000] |
| 00052885 | USD[-0.9488160400000000],USDT[200.0000000000000000] |
| 00052889 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[215.8232449425137596],TRX[1.0000000000000000] |
| 00052891 | BTC[0.1254774100000000],USDT[1.4354000000000000] |
| 00052892 | BTC[0.0179719500000000],ETH[0.1888056500000000],ETHW[0.0569378000000000],EUR[377.0035756347730506] |
| 00052899 | ETH[0.0000000067883900],USD[0.9983331162136444] |
| 00052901 | EUR[103.2111232000000000] |
| 00052903 | WAXL[0.0000000030000000] |
| 00052906 | BTC[0.0287581600000000],DENT[1.0000000000000000],ETH[0.1789675400000000],ETHW[0.1787246700000000],EUR[0.0006035062211444],KIN[7.0000000000000000],SOL[4.7224163500000000] |
| 00052907 | USD[50.0000000000000000] |
| 00052911 | AKRO[1.0000000000000000],EUR[0.0000000109141269],USD[2.7838771358268770],USDT[0.0000000045862800] |
| 00052913 | BTC[0.0302000000000000],FTT[15.9405183500000000],USD[1195.0000001304196220] |
| 00052914 | EUR[0.0000000075193515],USD[0.0000000163577463],USDT[0.0000000066889000] |
| 00052915 | USD[0.9938786800000000] |
| 00052916 | EUR[0.0054857000000000],USD[0.0000000083961660] |
| 00052917 | BLT[0.1894000000000000],ETH[0.8258988156507443],ETHW[0.9980742000000000],USD[0.1111042526434447],USDC[1137.4556203500000000] |
| 00052918 | EUR[0.0000002119273943] |
| 00052921 | ETH[0.4286694778752246],ETHW[1.5682647278752246],FTT[0.0000000060000000],GALA[925.0000000000000000],SHIB[1560821.0000000000000000],SOL[0.0003668800000000],SRM[40.0000000000000000],USD[-53.6925902821496371000000000],USDT[0.0050563900000000] |
| 00052922 | EUR[93.4536023585000000] |
| 00052927 | FTT[0.1000000080868520],SRM[1.9996391800000000],SRM_LOCKED[0.0001093200000000],USD[0.0078108093275000],USDT[3424.9779044249052028] |
| 00052929 | ETHW[0.0650000000000000],EUR[0.0043592100000000],USD[0.6812809281320813] |
| 00052936 | USD[0.0214027667155700],USDT[0.0000000079296424] |
| 00052937 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0001226748735139],TRX[1.0000000000000000],USD[0.0000000013784674],USDT[10.5347537900000000] |
| 00052944 | BTC[0.0035387400000000],ETH[0.7194343200000000],EUR[444.9064020102348528],USD[-0.0000418136093840],USDT[0.0000000073242259] |
| 00052946 | EUR[4249.9014312400000000],TRX[1.0000000000000000],USD[0.0000000037169901] |
| 00052948 | BNB[0.1903223248205634] |
| 00052949 | TRX[0.0000010000000000] |
| 00052950 | BTC[0.0000000026572991],EUR[1.0449466509277011],USD[0.0000000098876437] |
| 00052953 | USD[50.0000000000000000] |
| 00052955 | EUR[0.0047682500000000],USD[0.0000000077305049] |
| 00052956 | AKRO[10.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[8.0000000000000000],DENT[6.0000000000000000],EUR[756.3583837405256679],FRONT[1.0000000000000000],GRT[1.0000000000000000],KIN[17.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[6.0000000000000000],UBXT[9.0000000000000000] |
| 00052957 | ETH[0.3425854500000000],ETHW[0.2250737600000000],EUR[0.0000000011839975],FTT[5.0766280496132637],USD[-104.8818323288216578000000000] |
| 00052958 | BAO[1.0000000000000000],BNB[0.0000002229963000],BTC[0.0125946622076101],CRV[0.0000000048841000],ETH[0.1758153131650000],ETHW[5.8928636601389420],EUR[0.0000001500377766],KIN[3.0000000000000000],LTC[0.0301728021612990],MATIC[1.0000128600000000],SOL[6.9898666423098400],TRX[0.0000002101625110],USD[0.0001110543966917],USDT[14.5025033984280981],XRP[67.0582793200000000] |
| 00052960 | BTC[0.0162989740000000],EUR[750.0000000000000000],USD[1863.0173461420500000] |
| 00052964 | ETHW[1.0000000000000000] |
| 00052969 | AKRO[4.0000000000000000],ALGO[0.5947800900000000],BAO[1.0000000000000000],BNB[0.0000000007942172],BTC[0.0000036000000000],CHZ[0.4617587200000000],CITY[39.4403771200000000],DENT[1.0000000000000000],DFL[0.1477198400000000],ETH[0.0001504000000000],ETHW[39.1163638500000000],EUR[0.0000000081976548],FTT[15.0859627000000000],GALFAN[19.2039014400000000],KIN[3.0000000000000000],KSOS[38.6529144200000000],RSR[0.0136698800000000],SAND[0.0004311900000000],UNI[50.9860061000000000],UBXT[1.0000000000000000],USD[0.0039012795344358],USDT[194.7930353074000000],XRP[681.0394836300000000] |
| 00052970 | BTC[5.7287612100000000],ETH[65.4257456900000000],LINK[921.7037680800000000] |
| 00052971 | EUR[233.3020155900000000],USD[0.0000001280795818] |
| 00052974 | EUR[0.0047129700000000],USD[0.0161162200000000] |
| 00052977 | USD[1.8321439617087376] |
| 00052982 | ETH[0.0080000000000000],USD[-31.9277167261708528],USDT[895.6348362955517638] |
| 00052984 | USD[12.4249717800000000] |
| 00052987 | BTC[0.0000002600000000],ETH[0.1398531300000000],ETHW[0.1388619300000000],EUR[656.1392026719812335],MATIC[5.9402640900000000],SOL[1.0220569300000000],USD[1.4742488700000000] |
| 00052988 | USDT[1000.2000000000000000] |
| 00052989 | EUR[205.1534842100000000],USD[-7.7120136109000000] |
| 00052991 | EUR[1.7440000000000000] |
| 00052993 | USD[0.0000000111864023],USDT[204.0408689600000000] |
| 00052995 | EUR[0.0013566000000000],USD[0.0000001895360022] |
| 00052996 | FTM[135.9741600000000000],MATIC[69.9867000000000000],SOL[5.0890329000000000],TRX[0.0000010000000000],USD[0.4367782104125000],USDT[0.0000000041733444] |
| 00052998 | EUR[0.0011729437216704],LTC[0.0016980800000000],USD[0.0038891760571054],XRP[0.0003641800000000] |
| 00053002 | EUR[0.0005960397941169] |
| 00053004 | BTC[0.0000000067662908],ETHW[0.0010000000000000],USD[0.0053180590000000],USDT[0.1000000037910475] |
| 00053006 | USD[0.0041055200000000] |
| 00053009 | BAO[1.0000000000000000],EUR[0.0001425417964617],USD[0.0057114984289885],USDT[0.0001197873601366] |
| 00053015 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0598686515614132],EUR[0.0000061355179509],NFT[48906409991373768][1],USD[0.0000085044402604] |
| 00053018 | ATLAS[19801.3742106000000000],CRO[5886.2649251446000000] |
| 00053019 | ETH[0.0000000212199957],USD[-2.5325360082235000],USDT[2.7709680086467870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053021 | TRX[0.0002090000000000],USD[0.0006383856816938],USDT[280.3712687219886411] |
| 00053023 | EUR[23.1952381100000000] |
| 00053024 | BTC[0.0487000000000000],EUR[1.4610116500000000] |
| 00053028 | EUR[0.0000000093615291],USD[0.0021418326290226] |
| 00053031 | BAO[13.0000000000000000],BTC[0.0040048500000000],DENT[1.0000000000000000],ETH[0.0626031400000000],EUR[151.7937625369862993],HNT[5.0098884000000000],KIN[12.0000000000000000],MANA[6.9640435300000000],SOL[2.4622722900000000],SWEAT[90.8278763300000000],TRX[1.0000000000000000],USDT[10.0017303801229153] |
| 00053039 | EUR[0.0384308200000000],USD[0.0000000092236164] |
| 00053041 | AKRO[2.0000000000000000],ATLAS[833.0408449800000000],ATOM[0.3944996900000000],AUDIO[105.5736702000000000],AVAX[1.1049499300000000],AXS[4.3731683600000000],BAO[14.0000000000000000],BNB[0.1362908900000000],BTC[0.0141492700000000],CHZ[36.4663409700000000],CRO[206.6786640600000000],DENT[1.0000000000000000],DOGE[155.3271775100000000],DOT[4.3261221200000000],ENS[1.0421516400000000],ETH[0.0955853400000000],ETHW[0.0574114700000000],EUR[0.4156339515479170],FTM[113.6008627400000000],FTT[3.4354941800000000],GALA[680.4807684000000000],HNT[3.7079034000000000],KIN[24.0000000000000000],LINK[2.0084946200000000],LTC[0.2793125300000000],MANA[45.1874104600000000],MATIC[20.5739533200000000],MYC[140.1818661900000000],NEAR[6.7594880600000000],RAY[63.3933720400000000],SAND[36.5433427300000000],SOL[2.0519641600000000],SYN[8.2354157900000000],UBXT[2.0000000000000000],UNI[3.3196520700000000],USD[0.0000001250628861],USDT[1.0221976567741586],WAXL[5.2887394200000000],XRP[43.5463495000000000] |
| 00053042 | TRX[0.0000020000000000] |
| 00053044 | APE[0.0038210600000000],BAO[3.0000000000000000],BTC[0.0030854554724068],CEL[0.0004585000000000],FTT[1.0213478500000000],GST[0.0020866200000000],KIN[3.0000000000000000],MANA[0.0008750000000000],RAY[13.0778714800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0188833441886864] |
| 00053052 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[2.1536953714855515],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00053054 | AAVE[0.5519312200000000],BTC[0.0021749000000000],COMP[1.7722145600000000],ETH[0.0376360200000000],USD[4.1461271590720414] |
| 00053055 | BTC[0.0338398227784002],ETH[0.3531742500000000],USD[0.1000628111600946],USDT[4.1272916780000000] |
| 00053056 | AMPL[0.0000001867341],CREAM[155.9331907000000000],EUR[9914.4800000020805309],MEDIA[0.0046040000000000],MOB[2502.2046450000000000],SECO[693.9175400000000000],TRU[116415.8767800000000000],USD[651.9159909985312890000000000],USDT[5639.4150320380143776] |
| 00053058 | AVAX[1.2918533500000000],KIN[1.0000000000000000],USD[0.8182641799244550],XRP[12.3962994500000000] |
| 00053059 | ETH[0.0000000637993481],USD[4.4146611100000000],USDT[0.4146399987927880] |
| 00053063 | BTC[0.4266000000000000],EUR[3008.3873505500000000],USD[-1398.9105647920000000000000000] |
| 00053064 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000006423593369],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 00053071 | BNB[0.0033907600000000],USD[0.6505203920691381] |
| 00053078 | BAO[1.0000000000000000],ETH[0.0486511000000000],ETHW[0.0486511000000000],EUR[0.0000046201251028],KIN[1.0000000000000000],SOL[1.5829683600000000] |
| 00053079 | BTC[0.0032351500000000],EUR[4343.6901209800000000],NFT [452462105203706676][1] |
| 00053080 | EUR[0.3677187900000000],USD[0.0000000077885572] |
| 00053082 | USD[0.0925065200000000] |
| 00053086 | BTC[0.1847000000000000],EUR[1.1283970430000000] |
| 00053088 | BTC[0.1384000000000000],ETH[1.5836834000000000],ETHW[1.5836834000000000],EUR[0.6619420100000000],USD[1.5698079800000000] |
| 00053089 | ETH[0.0000484600000000],ETHW[0.0000484600000000],TRX[0.0000100000000000],USD[0.4598.4381931700000000],USDT[153.6987390231926470] |
| 00053094 | EUR[3017.3926081500000000] |
| 00053099 | FTT[2.0000000000000000],GST[66.6000000000000000],UNI[0.2500000000000000],USD[-0.2957853260000000],USDT[91.5079892303350000] |
| 00053100 | BTC[0.0000000400000000],BUSD[8510.1749459800000000],FTT[0.0863491199235994],USD[0.0000000013750000] |
| 00053101 | USD[0.0000001649644600],USDT[0.0000000003667062] |
| 00053104 | BTC[0.0001081773088000],USD[30.0000000000000000] |
| 00053107 | TRX[0.0001430000000000],USD[0.0074365600000000],USDT[0.0000000078387000] |
| 00053108 | TRX[0.0008500000000000],USD[0.4352824665129370],USDT[14.1255308510248602] |
| 00053109 | BTC[0.0000050706640000],ETH[0.0000000915656617],USD[528.0834636527246558],USDT[0.0000000069359642] |
| 00053114 | BTC[0.0090000000000000],EUR[0.0000000017081914],TRX[7958.0000000000000000],USD[0.1875604414981303] |
| 00053115 | EUR[0.8581414406049780],USD[0.0169585717185885] |
| 00053117 | BTC[0.0003386536439935],USD[2432.6170562651811918],USDT[0.0041993600000000] |
| 00053121 | EUR[0.0084128400000000],USD[0.0174385304645200] |
| 00053128 | AKRO[1.0000000000000000],FTT[10.6151796200000000],KIN[1.0000000000000000],USD[0.3778687391180000],USDT[0.0000001885352498] |
| 00053131 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0013925900000000],ETH[0.0941132900000000],ETHW[0.0930663400000000],EUR[0.0000028523313826],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0113370786192564],VGX[30.6074848200000000] |
| 00053134 | USDT[0.0104677600000000] |
| 00053138 | GBP[0.3446650800000000],USD[0.0016293640000000],USDT[0.0000000025766780] |
| 00053139 | BTC[0.0000000036250000],EUR[0.0000000147588820],SOL[0.0000000079983000],USD[0.0000005000648],USDT[0.0000000106647252] |
| 00053140 | BNB[0.0000000818291141],BTC[0.0000000268397714],EUR[0.0067951994496594] |
| 00053143 | EUR[0.0000023313384001,SOL[0.1623688000000000] |
| 00053151 | AKRO[2.0000000000000000],BAO[5.0000000000000000],CEL[0.0000091400000000],COMP[1.0202851000000000],DENT[1.0000000000000000],ETH[0.0007600000000000],ETHW[0.0000076000000000],EUR[0.0000809333013553],FIDA[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],XRP[0.0186024700000000] |
| 00053154 | AVAX[0.1000000000000000],BTC[0.0059564254485004],EUR[0.0001711434286679],FTT[0.0000000098400000],LTC[0.0700000000000000],MATIC[10.0000000000000000],USD[-38.9128656455500000000000000],XRP[47.9944200000000000] |
| 00053155 | EUR[1356.1944438327150000],USD[6598.1740160129600000],USDT[0.0000000187228710] |
| 00053156 | FTM[20.3411394152701750] |
| 00053158 | CRO[0.0000000019740976],USD[0.2121378000000000] |
| 00053160 | EUR[10.0000000000000000] |
| 00053162 | USD[0.0000000995797951],USDT[0.0000000082778155] |
| 00053166 | USD[0.0012447132076681],USDT[0.0043561266055969] |
| 00053167 | AKRO[2.0000000000000000],BTC[0.0000000274583974],EUR[0.0622957844644941],KIN[2.0000000000000000],TRX[24.1264657105104000],UBXT[1.0000000000000000],USD[5.4267282022875714],USDT[0.0000914200000000] |
| 00053169 | AVAX[20.5187199100000000],EUR[0.0000003278997638],SOL[11.1996019800000000],TRX[81.7505929100000000],UBXT[816.8816253600000000] |
| 00053170 | BTC[0.0000000800000000],USD[0.0176130300000000] |
| 00053171 | USD[12.3188573864116425] |
| 00053175 | AMPL[0.0000000044942196],APE[7.6973540000000000],DYDX[0.9715600000000000],EUR[0.0000000311263391],KIN[3.0000000000000000],MATIC[20.9035200000000000],PAXG[0.0000000060000000],RNDR[48.0899200000000000],SUSHI[33.9825400000000000],TRX[1.9769600000000000],USD[169.2458201786266985],USDT[0.0000001503000000] |
| 00053181 | AKRO[2.0000000000000000],AVAX[0.0000000032719200],BAO[9.0000000000000000],BNB[0.0000000012000000],CAD[0.0000055830766014],DENT[2.0000000000000000],DOGE[0.0000000032429756],ETH[0.0000000088533688],FTM[0.0000001071456033],FTT[0.0000006836000000],GRT[0.0000000072250000],KIN[13.0000000000000000],LINK[0.0000000885704981,LTC[0.0000000949066808],MATIC[0.0000000867085751,SOL[0.0000000179269541,TRX[1.0000000000000000],UBXT[2.0000000000000000],USDI[0.0000001442666630],USDT[0.0000020278260891,XRP[0.0000000029948177] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053182 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.004638190000000000],DENT[2.000000000000000000],ETH[0.000000250000000000],ETHW[0.027088550000000000],EUR[0.000443784940403],KIN[6.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 00053186 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.000000015443648],KIN[1.000000000000000000],LINK[0.000358710000000],UBXT[1.000000000000000000] |
| 00053188 | FTT[1.930238870000000000],USDT[0.018189190000000000] |
| 00053190 | EUR[800.000000000000000000],USD[-536.401797580000000000000000] |
| 00053191 | USDT[9.710000000000000000] |
| 00053193 | EUR[4.662601242608622],FTT[25.004000870000000000] |
| 00053197 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000004847161 9],USDT[0.000000067571100] |
| 00053200 | SOL[0.000000030102400] |
| 00053207 | USD[0.146726348000000000],USDT[0.000000049462200] |
| 00053210 | ETH[0.000019147171501 8],ETHW[0.000019147171501 8],FTT[4.0573017900000000 00],USD[5329.92017971687573360000000000000],USDT[12647.082726285765487 0] |
| 00053212 | USD[39.77280142000000000000000000] |
| 00053215 | USD[-7.517170636000000000],USDT[470.730000000000000000] |
| 00053217 | EUR[0.000000024695400],USD[-28.361439272442645 7],USDT[401.702998428127190 0] |
| 00053218 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000068193770581 1],KIN[2.000000000000000000] |
| 00053225 | EUR[0.000000018344792] |
| 00053226 | USD[1221.41363463615941 51],USDT[311477.4216904978897344] |
| 00053227 | TRX[0.000016000000000],USD[-0.060213557230993 4],USDT[0.091275133305205 0] |
| 00053230 | BTC[0.000000000267116 8],ETH[0.000000069540000],ETHW[0.000000006954000 0],EUR[0.000000223768798 2],FTT[1.067739621427347 1],USD[0.049308356320237 6] |
| 00053231 | ALGO[49.99100000000000 0000],ATOM[2.000000000000000000],AVAX[0.999820000000000 000],BTC[0.012097696000000 00],DOT[1.999640000000000 000],EUR[1.123950557000000 0],LINK[2.000000000000000000],MATIC[20.0000000000000 00000],SOL[1.11000000000000 0000],USD[34.52967566000000000],USDT[0.393792788000000 00] |
| 00053233 | USD[0.205362000000000000] |
| 00053234 | BNB[0.009867020000000000],USD[33.854063256757300 7],USDT[0.000084119649956 8] |
| 00053236 | ETH[0.000020010600000 0],ETHW[0.000000010600000 0],MATIC[0.000000002768658 1],NFT [49314001745402781 3][1] |
| 00053239 | TRX[0.000000032783761],USD[0.000000009368133],USDT[0.000000046526059] |
| 00053240 | TRX[0.000007500000000],USDT[0.239000000953334 6] |
| 00053241 | EUR[0.000000008414318],USD[231.263642174446889 0],USDT[0.000000008263572] |
| 00053243 | ETH[0.000915316387330 0],ETHW[0.000915316387330 0],FTM[1.495209250000000 00],FTT[0.000000024457884],SHIB[0.000000004122175 0],TRX[0.000000072870155],USD[0.000000104356949] |
| 00053244 | EUR[0.000000038512168],FTT[0.002608750000000 0],USD[0.000095385582025] |
| 00053246 | BTC[0.000106510000000 0],EUR[50.000000000000000000] |
| 00053249 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.005681190000000 00],ETH[0.027950810000000 00],EUR[0.902365524414812 3],FIDA[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[40.704164737093898 8] |
| 00053251 | AAVE[0.479880630000000 00],AKRO[1.000000000000000000],BTC[0.000562800000000 0],ENJ[73.5964813800000 00000],ETH[0.001588000000000 0],ETHW[0.000637200000000 00],EUR[0.000000779857456],KIN[1.000000000000000000],MATIC[38.2843875900000 00000],SOL[5.931447240000000 00],USD[2762.5407297800000 00000],USDT[0.000000009496 78]3[8] |
| 00053253 | BTC[0.006088100000000 0],EUR[9.008647360780750 4],FTT[0.000001589969628],KIN[1.000000000000000000],USD[0.000000099646930],USDT[0.000000054249303] |
| 00053254 | BTC[0.000000070000000],LINK[0.099981000000000 0],USD[1.007869902308179 0],USDT[0.000000000813305] |
| 00053258 | ETH[0.185041740000000 00],ETHW[0.184842320000000 00],EUR[0.876279110000000 0] |
| 00053265 | EUR[0.009132587529146],TRX[0.000002000000000] |
| 00053268 | USD[30.00000000000000 0000] |
| 00053270 | ETH[0.008800000000000 0],ETHW[0.008800000000000 0] |
| 00053272 | ALGO[0.000000008079445 6],BTC[0.000000007210000 0],FTT[0.000000049302730],USD[1.386395470378494 3],USDT[0.000000062060872] |
| 00053274 | BAO[2.000000000000000000],EUR[0.000000145714488],USDT[29.5827749102686952] |
| 00053275 | FTT[3.225936010000000 00],USD[-0.678037455343909 0],USDT[1.028528642411640 8] |
| 00053276 | BTC[0.000051750000000 0],TONCOIN[0.092224100000000 0],TRX[2.000000000000000000],USD[2243.2948922994128600],XRP[0.930000000000000000] |
| 00053279 | USD[17.78773817900646460000000000],USDT[0.000000001627848] |
| 00053281 | ALGO[100.053184420000 000000],ATOM[6.835960730000000 00],BAO[2.000000000000000000],BTC[0.020006170000000 0],DENT[1.000000000000000000],ETH[0.155480180000000 00],ETHW[0.154868690000000 000],EUR[0.000000002563698 1],FTM[86.2287099500000 00000],LRC[75.8221010000000 00000],SOL[0.864431970000000 000],USD[29.63712447732460 7],USDT[168.4767399900000 00000] |
| 00053286 | APE[1.895609621154585 3],BTC[0.001212184360672 0],DOGE[121.069081328680 1500],ETH[0.020809679800000 0],LINK[2.095090260000000 000],MANA[27.2313068211198000],USD[0.000000018500687 7] |
| 00053301 | BAO[1.000000000000000000],TRX[0.000023000000000],USD[0.000004896609 92],XRP[12.6994280487066820] |
| 00053302 | USD[33.8922611064797665],USDT[399.157759849557012 9] |
| 00053304 | EUR[0.000000002817880],FTT[0.000136999601824 8],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000151811540],USDT[765.2545132419594164] |
| 00053305 | NFT [34092356742944078 7][1],NFT [55889125792223875 9][1],USD[0.961548200000000 00] |
| 00053309 | BTC[0.000000070000000],ETH[0.000000044900000],EUR[1.862000000000000000] |
| 00053311 | USD[7.146692889600000000] |
| 00053312 | BTC[0.000000009000000 0],ETH[0.000000019944180 0],ETHW[0.000000019944180 0],UN[51.7594532400000000],USD[0.000145223055143] |
| 00053316 | EUR[20.00000000000000 0000],SOL[0.001000000000000 00],USD[8136.3137266531244594],USDT[0.000000008430290] |
| 00053317 | BTC[0.080672310000000 0],ETH[0.733143140000000 00],ETHW[0.733143140000000 00],SOL[8.000000000000000000] |
| 00053321 | EUR[1.310028500000000 0] |
| 00053325 | AVAX[0.055586750000000 00],USD[-0.189600996525681 0],USDT[0.545409244089122 3] |
| 00053328 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000003650000000 0],ETH[0.000000087916973],ETHW[0.000092087916973],RUNE[1.024706590000000000],USD[0.000000055350192],USDT[0.027429640000000 0] |
| 00053329 | GBTC[0.007504960000000 00],USD[0.000000019433312] |
| 00053332 | BADGER[0.007936000000 000000],LTC[-0.000000313646906 8],USD[0.000000107853799] |
| 00053339 | ETH[0.011011600000000 00],ETHW[0.000832400000000 00],USD[18757.0527982037000000],USDT[0.007979704110000 0] |
| 00053340 | BTC[0.037209800000000 0] |
| 00053342 | BTC[0.000000023108000],CEL[0.000000068379028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053343 | BAO[1.000000000000000000],BTC[0.002058250000000000],FTT[0.718963550000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[64.715217209000000000] |
| 00053350 | USD[0.007839150000000000] |
| 00053352 | ALPHA[1.000000000000000000],EUR[0.000000003771654] |
| 00053354 | BAO[2.000000000000000000],BTC[0.000000001866210000],ETH[0.000000003836760000],UBXT[1.000000000000000000] |
| 00053356 | ATOM[0.000000000977860507],SOL[0.000000025252984],USD[0.000000203574868] |
| 00053357 | EUR[0.000000082986237],USD[0.008093830000000000] |
| 00053358 | EUR[0.002947650000000000],TRX[0.000465000000000000],USDT[0.000000006743873] |
| 00053359 | BTC[0.000000050000000000],EUR[0.000924869865723],KIN[1.000000000000000000] |
| 00053361 | BAO[4.000000000000000000],BTC[0.057606950000000000],EUR[367.470996988379705],KIN[1.000000000000000000],LTC[1.019456210000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 00053363 | EUR[0.000000047632227],USDT[0.000000099902968] |
| 00053365 | USDT[0.051259917569676S],XRP[0.000000025618562] |
| 00053366 | BTC[0.000000090000000],ETH[0.000858870000000],ETHW[0.000262090000000000],FTT[25.000000000000000000],USD[0.405987154343996O],USDT[0.003491067300000O] |
| 00053370 | BTC[0.000000000000270],ETH[0.023067160000000000],EUR[1300.000122093749088S],FTT[3.230620790000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00053371 | BTC[0.000000010467300],ETH[8.622066136842095O],ETHW[0.092198443054310O],EUR[0.000006371657362S],USD[0.004602796556493S] |
| 00053382 | EUR[28.245741663524905G],USD[0.087903559877673A] |
| 00053390 | USD[0.000000017514097] |
| 00053392 | BTC[0.000752920000000],LOOKS[37.83249456912296OO],USD[-11.682642931310367S],USDT[0.018233314321790] |
| 00053394 | USD[1560.612928862845000000000000],USDT[0.000000005407695S] |
| 00053395 | BTC[0.000000010000000],ETH[0.392264919260942G],ETHW[0.163000000000000],USD[1.323368446469000O] |
| 00053396 | USD[1.545531250000000000000000] |
| 00053403 | LTC[0.000000100000000],USD[10.638784882869867G],USDT[0.002928614214599] |
| 00053407 | AVAX[5.698746000000000],BNB[0.339761854000000],BTC[0.002997038280000O],DOGE[987.872336300000000O],DOT[14.795687000000000O],ETH[0.050908568200000O],ETHW[0.030959340000000O],EUR[3.635731492145000O],FTT[6.497744700000000O],NEAR[20.594034000000000O],SOL[2.738943600000000O],TRX[84.369010000000000O],USD[0.UNE13.9954020000000000000],USD[1.459601862172773O] |
| 00053408 | EUR[0.000000089957000],USD[0.003254072994052B] |
| 00053409 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.103506040000000O],ETH[4.075477440000000O],ETHW[4.075403000000000O],EUR[0.000000092228540],KIN[1.000000000000000000],SOL[14.45882631000000O],TRX[1.001800000000000O],USD[48.107326192464787B],USDT[0.000000007557109O] |
| 00053410 | APE[8.900000000000000],BTC[0.009301520000000],DENT[65900.000000000000O],ETH[0.154365760000000O],EUR[0.016874015270056],FTT[2.000219230000000O],MANA[100.000000000000O],MATIC[162.000000000000O],SAND[165.000000000000O],SOL[3.545888293327392O],SWEAT[579.000000000000O],USD[-3.304359461790439000000000],USDT[0.000000144940672] |
| 00053412 | SRM[0.733085540000000O],SRM_LOCKED[11.386914460000000O] |
| 00053416 | EUR[0.000000006444788],USD[8.683642762829359S],USDT[0.466271920167461S] |
| 00053417 | USD[184.948657380650000000000000] |
| 00053420 | AAVE[4.456259600000000O],ALGO[5.537400000000000O],APE[0.475718000000000O],APT[68.975700000000000O],ATOM[13.342094000000000O],AVAX[5.596832000000000O],AXS[60.887706000000000O],BIT[2322.963380000000000O],BNB[0.009967600000000O],BTC[0.105449420025192O],CHZ[947.341400000000000O],DOGE[5074.135600000000O],DOT[40.364990000000000O],ENS[11.493914200000000O],ETH[0.108412660000000O],EUR[0.000000069000000O],FIM[335.509700000000O],FXS[88.838602000000000O],GALA[10697.929200000000O],HT[12.414356000000000O],LINK[36.202062000000000O],MATIC[1059.244100000000O],MKR[0.073853120000000O],NEAR[155.908074000000000O],OKB[1.187238000000000O],SHIB[29969490.0000000000O],SNX[135.433510000000O],SOL[19.150134200000000O],STETH[0.179569025466670O],UNI[80.027825000000O],USD[2445.641502245408788S],XRP[1254.837120000000O] |
| 00053423 | BTC[0.000000061357500],LTC[0.000000005756627],USD[0.007157480726812G],USDT[0.000000013251147] |
| 00053425 | BTC[0.230600000000000],CRO[16470.000000000000O],ETH[3.362000000000000O],EUR[0.000214500000000],TRX[24.000000000000O],XRP[124.000000000000O] |
| 00053426 | ALGO[213.741508720000000],AXS[4.500000000000000],CHZ[341.861406910000000O],DOGE[1099.856900000000O],DOT[3.500000000000000O],ETH[0.382043690000000O],ETHW[0.136998480000000O],EUR[0.000000009866847],GALA[420.000000000000O],LINK[9.700000000000000O],NEAR[6.000000000000000O],SOL[0.100000000O],TRX[0.000034000000000],USD[-330.930748646066189O],USDT[0.896756072000000O],XRP[888.589916240000000O] |
| 00053427 | USD[30.018744138300000O] |
| 00053433 | TRX[0.000001000000000] |
| 00053434 | DA[66.979389217067646G],ETH[0.000000036998300],EUR[0.000000012730294],LOOKS[689.091643800000000O],LRC[364.285298700000000O],NFT[4729863251917143666][1],SUSHI[76.499433940000000O],USD[0.000000005080396G] |
| 00053438 | AVAX[1.165441280000000],BTC[0.010120820000000],DOGE[195.833708850000000O],DOT[2.491335180000000O],ETH[0.065138200000000O],ETHW[0.064330490000000O],SHIB[452491.321661400000O],SOL[1.115214780000000O],YFI[0.073469250000000O] |
| 00053442 | AKRO[2.000000000000000O],BAO[15.000000000000O],BTC[0.021512040000000O],DENT[1.000000000000O],ETH[0.247186130000000O],ETHW[0.100583790000000O],EUR[3.000643064248779S],KIN[10.000000000000O],SRM[0.000000000O],TRX[1.000000000000O],UBXT[1.000000000000O] |
| 00053446 | SRM[0.387023510000000],SRM_LOCKED[6.129764900000000O] |
| 00053448 | SRM[0.387023510000000O],SRM_LOCKED[6.129764900000000O] |
| 00053449 | EUR[0.000000128136345] |
| 00053452 | EUR[0.038370710623977J] |
| 00053455 | SRM[0.387023510000000O],SRM_LOCKED[6.129764900000000O],USD[2.575079520000000O] |
| 00053460 | SRM[0.387023510000000O],SRM_LOCKED[6.129764900000000O] |
| 00053461 | AAPL[0.009000000000000O],BTC[0.083316440000000O],FTT[0.000000074937300],USD[0.000000052600000],USDC[2193.132687450000000O] |
| 00053466 | AVAX[3.503405048154462O],ETH[0.000000057366734],ETHW[0.000000096075585],EUR[0.000000707165180],FTT[0.000000055887176O],KIN[3.000000000000O],MATIC[0.000000031347124],SOL[0.000000061070188O],USDT[0.000004325784105J] |
| 00053468 | USD[0.004037353280000O] |
| 00053470 | BNB[3.062708300000000O],BTC[0.265283620000000O],ETH[5.842798200000000O],ETHW[5.844405080000000O],JOE[0.007457710000000O],LINK[82.153898800000000O],SUSHI[273.384463150000000O] |
| 00053472 | BTC[0.000001000000000O],ETH[0.000014134811040],ETHW[0.000014134811040],EUR[0.000000088425553],USD[0.000000163766423],USDT[5411.326268952578160G] |
| 00053480 | USD[0.015199138842396] |
| 00053482 | AKRO[2.000000000000000O],BAO[3.000000000000O],BTC[20.000251720000000O],DENT[3.000000000000O],ETH[0.343226480000000O],ETHW[0.003640800000000O],EUR[8.367000423990541O],KIN[2.000000000000O],SWEAT[1317.287547480000000O],UBXT[4.000000000000O],XRP[0.002627910000000O] |
| 00053485 | BAO[1.000000000000000O],EUR[0.000000041643603],FTT[0.000000061827600],KIN[1.000000000000O],SOL[23.099734628300595O],USD[0.000000055996683J] |
| 00053489 | EUR[0.004460070132212G] |
| 00053503 | USD[0.000000166533530],USDT[1171.497457515200000O] |
| 00053505 | APT[25.000000000000000O],BTC[0.069291000000000O],ETH[1.123885000000000O],ETHW[0.738937600000000O],EUR[158.791424028099760O],USDT[4.427175645000000O] |
| 00053509 | BTC[0.004736390000000O],ETH[0.082197960000000O],SOL[0.960938520000000O] |
| 00053519 | EUR[0.000033442952524],TRX[1.000000000000O] |
| 00053526 | AVAX[0.000000002417035J],EUR[0.000000054000000],FTT[0.000296400000000O],GMT[0.000000039756445],LTC[0.000000022880060],USD[-0.001348940918677] |
| 00053531 | AKRO[1.000000000000000O],BAO[1.000000000000O],BNB[2.900945900000000O],BTC[0.125212320000000O],CHZ[4455.444759410000000O],ETH[0.016201090000000O],ETHW[0.104499250000000O],EUR[0.000080304726763O],FTT[334.321831980000000O],KIN[2.000000000000O],SRM[0.044368500000000O],SRM_LOCKED[3.075631500000000000000],UBXT[3.000000000000O],USD[3775.816419991816888] |
| 00053536 | USD[0.008170816300000O],USDT[0.339153000851228B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053539 | AKRO[1.000000000000000000],ATLAS[1717.712145620000000000],BAO[1.000000000000000000],GST[94.720163560000000000],KIN[3.000000000000000000],STEP[255.280450520000000000],USD[0.000183657910120280] |
| 00053541 | FTM[0.003000000000000000],FTT[0.097128740000000000],USD[103.058739120161687806000000000],USDT[25.340000141380603] |
| 00053542 | ETH[9.010480000000000000],USDT[8.088833850000000000] |
| 00053543 | USD[62.746477046930303020] |
| 00053544 | APE[0.097300000000000000],AXS[0.017298204367940000],BTC[0.000000012649360000],ETH[0.000981987878678500],FTT[0.300411060000000000],SOL[0.008794997634234400],TRX[0.539318000000000000],USD[-0.001147840586364400],USDT[0.034921243169563000],XRP[0.998750730286439900] |
| 00053545 | BTC[0.000000059145100000],EUR[0.673075137391784000],FTT[25.427527800000000000],TRX[0.000010000000000000000],USD[0.150748004303228800],USDT[1.550341418500000000] |
| 00053549 | APE[0.027660000000000000],AVAX[0.019960000000000000000],LDO[0.092000000000000000],SOL[0.000088000000000000],SWEAT[88.14000000000000000],USD[0.000000006500000000],USDC[76226.11014158000000000] |
| 00053555 | TRX[0.000730100000000000],USD[0.000000000558233800000],USDT[0.000000003681296] |
| 00053556 | AKRO[1.000000000000000000],BAO[20.000000000000000000],BTC[0.000000005421240000],DENT[1.000000000000000000],ETH[0.028814626236700000],ETH[0.000000003902700000],EUR[0.000101874621268600],FTT[3.000002870000000000],KIN[7.000000000000000000],SOL[0.713072880000000000],UBXT[1.0000000012597584400],USDT[38.654608520000000000] |
| 00053560 | USD[0.001295672390549200] |
| 00053562 | AKRO[3553.132910140000000000],AVAX[10.925500080000000000],BAO[91302.197755160000000000],BTC[0.027101980000000000],DENT[12172.751373970000000000],ETH[0.297678850000000000],ETH[0.193835630000000000],EUR[561.373029278741959900],FTM[799.241419920000000000],KIN[912898.486759110000000000],MANA[152.479352280000000000],MATIC[39.426625620000000000],RSR[1726.358040390000000000],SOL[5.892855207817766000],TRX[3975.224772150000000000],UBXT[1726.358040250000000000] |
| 00053563 | USD[0.000000020898280000] |
| 00053565 | ETH[5.457514528213980000],EUR[6.251796540000000000],FTT[0.098340000000000000],USD[0.160427072165000000],USDT[0.046000000000000000] |
| 00053566 | BNB[0.022378947254188800],BTC[0.294997276323580000],EUR[0.000000003043314000],USD[0.000000655757763300],USDT[0.000000008274064500] |
| 00053567 | BTC[0.519200000000000000000],EUR[21384.450021450000000000],FTT[25.9953200000000000000],USD[-1.424523509696316195] |
| 00053568 | AKRO[1.000000000000000000],BAO[2.000000000000000000000],ETHW[0.000002600000000000],EUR[0.000000021509261],KIN[5.000000000000000000],NFT (573101151731476196)[1],TRX[1.000242000000000000],USD[0.000048632808800],USDT[0.000011015392008]] |
| 00053571 | EUR[0.008369260000000000],USD[0.000000030972098] |
| 00053573 | BAO[1.000000000000000000],ETH[0.266164550000000000],ETHW[0.266755310000000000],EUR[124.138104660281830] |
| 00053574 | USD[4433.741233333330720],USDT[2.14859715000000000] |
| 00053575 | EUR[1.237696021311535533],USD[0.112648110000000000],USDT[0.008374381983858] |
| 00053579 | USD[0.004106534500000000],USDT[0.000000007600000000] |
| 00053580 | USD[552.548761312274540],USDT[0.968954721716516] |
| 00053581 | USD[1.418136757125000000],USDT[0.271412691810900000] |
| 00053583 | ETH[0.010139050000000000],ETHW[0.010015840000000000] |
| 00053584 | AKRO[1.000000000000000000],ATOM[0.050000000000000000],AVAX[0.040000000000000000],BAO[9.000000000000000000],BTC[0.002200000000000000],DOGE[143.911984310000000000],ETH[0.007000000000000000],EUR[14310.753240929155533],GALA[225.281528080000000000],KIN[10.000000000000000000],LINK[0.260000000000000000],MATIC[0.500000000000000000],NEAR[0.300000000000000000],RSR[2.000000000000000000],SOL[0.030000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00053587 | USD[1.424929081403762],USDT[0.000000010203232] |
| 00053588 | USD[2.726982670065148],USDT[1620.647740260000000000] |
| 00053595 | USD[0.157885160000000000] |
| 00053596 | AKRO[2.000000000000000000],BAO[4.000000000000000000],EUR[0.000000674820273],KIN[3.000000000000000000],KNC[104.433337960000000000],LRC[169.139814580000000000],SHIB[64262630.138304530000000000],SOL[4.450143740000000000],TRX[1.000000000000000000] |
| 00053598 | BNB[0.000000006549101000],EUR[0.000012284013339],USD[0.000000146928240] |
| 00053599 | EUR[0.000000004022743300],USD[0.000000006613014] |
| 00053602 | ETH[0.000000131000000] |
| 00053603 | EUR[0.000000006812171200],USD[0.047612658834664] |
| 00053610 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000] |
| 00053612 | EUR[0.000000008044953400],USD[0.921866571000000000],USDT[915.430497195573155550] |
| 00053615 | BUSD[100.00000000000000000],USD[1172.010830585000000000],USDT[0.962977003251180800] |
| 00053620 | FTT[0.000140896420860000],USD[0.004015695000000000] |
| 00053621 | ALPHA[0.984700000000000000],ATOM[0.099370000000000000],DYDX[0.097570000000000000],ETH[0.428000000000000000],EUR[0.000000034527352],GALA[9.809200000000000000],SHIB[99856.000000000000000000],USD[26.256803302560000],USDT[19.953574029300000000] |
| 00053627 | EUR[0.000007525889060],USD[0.0551262182273194] |
| 00053628 | BTC[0.228960826000000000],EUR[0.044448872999918],FTT[0.100000000000000000],USD[0.1694624576645706] |
| 00053630 | ETH[0.000000009610001],USD[3414.438810037446060000000000],USDT[1047.473968713819187] |
| 00053634 | EUR[0.000000022623274],USDT[400.263922020000000] |
| 00053636 | BTC[0.022852951107214],CEL[-0.001910506230918],DOT[-0.000949337970851],SOL[-0.000021229346600],USD[0.017415349876126],YFE[-0.000000000327616572] |
| 00053637 | ALGO[47.580801890000000000],BTC[0.082283720000000000],DOGE[389.855602610000000000],ETH[0.749889700000000000],ETHW[0.596940840000000000],EUR[31.27777076004682713],LTC[1.444819190000000000],SOL[1.375915650000000000],XRP[477.562875310000000000] |
| 00053640 | ETH[0.000000188000000] |
| 00053641 | BTC[0.000426600000000000],ETH[0.003396000000000000],ETHW[1.023582400000000000],EUR[0.000000109415081],USD[3892.624653829419776],USDT[0.092307520251480] |
| 00053643 | TRX[0.000060000000000] |
| 00053649 | AAPL[0.010821730000000],EUR[0.000008758160913] |
| 00053653 | BNB[0.379775010000000000],BTC[0.036063340000000000],EUR[0.001065215766968],UNI[15.825621080000000],USDT[0.000000440122475] |
| 00053665 | SOL[5.880000000000000000],USD[-20.982039766700000000000000],USDT[0.044498395000000] |
| 00053666 | EUR[0.000099019644172] |
| 00053671 | BAO[1.000000000000000000],BTC[0.010493140000000000],EUR[0.000921705672406],KIN[1.000000000000000000],PAXG[0.054173900000000] |
| 00053673 | USD[30.000000000000000] |
| 00053674 | AAVE[1.180000000000000000],BNB[1.030000000000000000],BTC[0.374465966000000000],DOGE[0.572880000000000000],ETH[2.080959590000000000],ETHW[2.264354980000000000],EUR[1.292452931348026],LDO[0.987270000000000000],SOL[16.769609200000000],USD[0.196460525250000] |
| 00053675 | BTC[0.033734570000000000],DOT[6.600000000000000000],ETH[0.566249250000000000],ETHW[0.398273050000000000],GARE[305.000000000000000000],SOL[15.520000000000000000],TRX[1149.863969820000000000],USD[46.725572375331561700000000000],WAVES[4.996162350000000000] |
| 00053677 | GRAT[3.047858895730317],USD[-10.321523589309638],USDT[178.194164547644730] |
| 00053681 | AKRO[1.000000000000000000],BTC[0.000015955021644],ETH[0.000601486370901],ETHW[0.000601486370910],EUR[0.541607937665894],SUSHI[0.179470669482456],USD[-1.358658218612625],USDT[0.002926323000000],XRP[0.000000075868251] |
| 00053683 | BTC[0.020496310000000],ETH[0.103981280000000],USD[29.910323010077508] |
| 00053685 | BTC[0.000000050000000],ETH[0.841950790000000],ETHW[0.841950790000000],EUR[9.474887202500000],USD[30.000000000000000] |
| 00053687 | BTC[0.000058720000000],CHZ[9.090090000000000],DOGE[224.400000000000000],ENJ[6.990000000000000],ETHW[0.013490460000000],EUR[0.046548858005568],SOL[1.004955000000000],USD[0.000059452690319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053691 | EUR[10000.0000000000000000] |
| 00053692 | USD[0.4705192950000000] |
| 00053696 | BTC[1.8681263000000000],EUR[4.4769296100000000],USD[1.0788200900000000] |
| 00053700 | BTC[0.0000000044447500],ETH[0.1000000000000000],FTT[0.0734159306066771],USD[1.0237333239300000],USDT[0.0000000050000000] |
| 00053702 | EUR[0.0000328316855840],USD[8.2704470544711784] |
| 00053705 | BAO[2.0000000000000000],BTC[0.0000000100000000],ETH[0.0000001700000000],EUR[98.7641694604342570],KIN[4.0000000000000000],SOL[0.0000077100000000],XRP[0.0004900200000000] |
| 00053706 | USDT[0.0000000095752600] |
| 00053721 | BTC[0.0230413900000000],DOT[4.1055579500000000],ETH[0.1609694100000000],ETHW[0.0870070400000000],EUR[0.4321525372529007],FTT[3.1679544224353609],SOL[1.0220500700000000],USD[0.1696097220000000],USDT[0.4585627735000000] |
| 00053728 | EUR[0.0000000019774644],USD[0.5945791700463687] |
| 00053729 | USD[25.0000000000000000] |
| 00053730 | USD[0.0000000302246108],USDT[0.0000000074367372] |
| 00053731 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0037000000000000],ETH[0.0004689700000000],ETHW[0.0004840800000000],EUR[0.0038409700000000],FTT[0.0900001700000000],USD[0.0023601266000000],USDC[124.3569241300000000] |
| 00053732 | BTC[0.1069135500000000],ETH[2.0090842171506045],USD[0.0000000384423466],USDC[5567.2539526800000000] |
| 00053733 | BTC[0.1156134706327500],ETH[0.7000000000000000],FTT[25.1887670000000000],USD[1926.5428823495396000000000000] |
| 00053735 | BTC[0.0416001000000000],ETH[0.0004314200000000],ETHW[0.0005000000000000],USD[19.6769845430000000],USDT[2128.5476268000000000] |
| 00053736 | BTC[0.0047000000000000],CEL[0.0000000061988563],USD[-2.3554504897778302] |
| 00053740 | EUR[49.4797451200000000],USD[-26.6116230835000000000000000000],USDT[0.0000000128062485] |
| 00053743 | ETH[0.0008949300000000],ETHW[0.0008949300000000],USD[0.0000239917715988],USDT[1041.6283234415583714] |
| 00053744 | COPE[0.3656000000000000],GT[0.0999800000000000],MTA[0.6684000000000000],ORBS[3.9880000000000000],PORT[0.0372800000000000],SLRS[0.7904000000000000],USD[0.5660092070000000],USDT[18.6717469750000000] |
| 00053746 | BAO[1.0000000000000000],BNB[0.0000000100000000],USD[0.0088713065000000],USDT[0.0000000046017102] |
| 00053751 | BUSD[301.4134155000000000],USD[0.0000000091012500] |
| 00053752 | USD[0.0000000075000000] |
| 00053753 | BTC[1.0000000000000000],ETH[1.7998480000000000],ETHW[0.7998480000000000],EUR[0.0018969355000000],USD[0.0430903400000000] |
| 00053754 | BTC[0.0238248600000000],EUR[0.0005246600239316] |
| 00053755 | ALGO[0.0000000063380000],BAO[2.0000000000000000],KIN[1.0000000000000000],XRP[0.0042008061480000] |
| 00053759 | EUR[0.0000000084999076],USD[0.0151000116320144],USDT[161.6305641977525714] |
| 00053762 | ETH[0.0000049852305468],ETHW[0.0009743710832600],EUR[8824.7377574396438715],USD[0.0001853895240090] |
| 00053765 | USD[0.0000000098621978] |
| 00053766 | ETHW[0.0000021200000000],EUR[0.0124807182900808],USD[0.0004546342436608],USDT[0.0006834757585967] |
| 00053770 | USD[0.0000000075000000] |
| 00053771 | EUR[0.0000811452320120] |
| 00053772 | BAO[1.0000000000000000],ETH[0.0000498000000000],ETHW[0.1435395900000000],GST[0.0000000063552000] |
| 00053775 | ETH[0.0000001000000000],EUR[0.0662614400000000],USD[0.0000000086726894] |
| 00053776 | EUR[82.9138471500000000],TRX[0.0002070000000000],USD[0.3591104100000000],USDT[0.0003210070700870] |
| 00053777 | FTT[0.6565268600000000],USDT[0.0000000002086550] |
| 00053780 | ETH[0.0440000000000000],USD[0.0882568866100000] |
| 00053782 | BTC[0.0765272600000000] |
| 00053783 | USD[0.0000000079285499] |
| 00053788 | BTC[0.0946873300000000],EUR[0.0001728500000000],USD[0.0000000084676796],USDT[0.0000000105590800] |
| 00053789 | AKRO[2.0000000000000000],AVAX[0.0085048800000000],BAO[12.0000000000000000],BTC[0.0209570700000000],CEL[0.0002538800000000],DENT[1.0000000000000000],DOT[0.8154352000000000],ETH[0.0003113400000000],ETHW[0.0003113400000000],EUR[2072.6238061047465395],KIN[6.0000000000000000],LINK[0.4359170000000000],MATIC[0.4639850500000000],SOL[0.0087736200000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],XRP[222.5106139900000000] |
| 00053792 | AUD[2125.2131515310016890],USDT[0.0000000029902574] |
| 00053793 | BNB[0.2210433668752000],ETH[0.2769600000000000],USD[0.0009677783228301] |
| 00053798 | USD[0.0000000145000000] |
| 00053800 | APT[25.1744603300000000],AVAX[21.6050409500000000],BAO[5.0000000000000000],CHZ[746.9468175300000000],CRO[123.6527942100000000],DOT[25.9452486300000000],DYDX[55.3192681300000000],EUR[0.4500215021512476],FTM[21.6421807800000000],FTT[8.3615165100000000],GRT[211.2715414700000000],KIN[5.0000000000000000],MATIC[207.2757970600000000],RSR[1.0000000000000000],SAND[85.0445831300000000],SRM[26.8455603600000000],TRX[2.0000000000000000],USDI-94.3812105321291352000000000] |
| 00053803 | BTC[0.0000000091712000],FTT[0.0000000055702977],KIN[1.0000000000000000],USDT[0.0000000044947216] |
| 00053806 | USD[48.1203971825931024],USDT[947.6255536000000000] |
| 00053807 | USD[5746.1095724455000000],USDT[0.0000000060607268] |
| 00053810 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000032247494],USD[0.5438736660491400],USDT[0.2441057886841000] |
| 00053813 | EUR[53.6136544400000000],USD[0.0000010226902] |
| 00053816 | BTC[3.3193953500000000],ETH[2.6779216000000000],ETHW[2.6768906200000000],EUR[0.0005999479359814],FTT[10.2894768200000000],UBXT[1.0000000000000000] |
| 00053817 | EUR[102.8370736900000000],USD[-0.8636922670000000] |
| 00053819 | USD[25.3649654800000000] |
| 00053820 | USD[244.8778049254998392000000000],USDT[0.0000000094947777] |
| 00053821 | EUR[0.0000000089847944],USD[0.0512481170000000] |
| 00053822 | AKRO[1.0000000000000000],BTC[0.0000004737000],CEL[0.0220229422721400],TRX[1.0000000000000000],USD[0.0000842133670296] |
| 00053823 | ATOM[0.3923620000000000],CRV[0.9950600000000000],DOGE[4363.1170700000000000],DOT[0.0982140000000000],ETH[0.0060000000000000],LINA[13297.1690000000000000],SOL[0.0589797000000000],USD[2.9396930741914340],USDT[5.5141610387750000] |
| 00053835 | BAO[1.0000000000000000],EUR[0.0000007344703],KIN[1.0000000000000000],USD[0.0625809910325512] |
| 00053836 | USD[5.0000000000000000] |
| 00053837 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0000000500000000],DENT[2.0000000000000000],EUR[0.0047638524994713],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00053840 | EUR[3.5987719347974429],USD[0.0000000003195780],USDT[0.0000000186184851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053841 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[20.000000000000000],DENT[3.000000000000000],ETHW[0.000001380000000],EUR[0.000179458966896964],KIN[18.000000000000000],LTC[15.968844157573244 3],SOL[3.221436900000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000606426552],USDT[0.239356582088388 0] |
| 00053843 | BTC[0.000028140000000],ETH[0.000085000000000],EUR[0.000000036697550],TRX[0.000006000000000],USD[2182.016613646391538],USDT[0.000000099739808] |
| 00053846 | USDT[100.000000000000000] |
| 00053850 | NFT (474691004816410923)[1],TRX[0.000007000000000] |
| 00053852 | BTC[0.000000080000000],DOT[0.000000069145913],USD[0.000000034302211] |
| 00053853 | BAO[7.000000000000000],EUR[0.005030122485645],GARI[0.005395070000000],KIN[3.000000000000000],TRX[0.000039000000000],USD[0.000917209407329 9],USDT[0.000915817493018 1] |
| 00053855 | BTC[0.001500000000000],USD[1.547226951551700] |
| 00053856 | BTC[0.002247130000000],EUR[0.000408296917300] |
| 00053857 | AVAX[0.067660000000000],BTC[0.058425853236695 0],DOT[31.360138000000000],ETH[0.308340320000000],ETHW[0.291348600000000],EUR[1.360000000000000],LTC[3.478826400000000],SOL[0.058227900000000],UNI[34.744879000000000],USD[0.008060840810000 0],USDT[625.190107919000000] |
| 00053859 | BTC[0.044601440000000],SOL[3.990000000000000],UNI[36.349000000000000],USD[43.465062430000000],USDT[276.418037954220705 1] |
| 00053860 | TRX[0.000034000000000],USD[1227.885627134358068 0],USDT[0.000000131497829] |
| 00053861 | USD[489.757658552500000] |
| 00053863 | APE[0.000420000000000],ATOM[0.093520000000000],BNB[0.009200000000000],BTC[0.000081522000000],ETH[0.000681000000000],ETHW[0.000681000000000],EUR[0.000000001453600],MATIC[9.876000000000000],SOL[0.005444000000000],USD[141.455657779156818000000000],USDC[1837.131587040000000],USDT[0.005622270000000 0] |
| 00053867 | ETH[0.299711090000000],ETHW[0.299711090000000],EUR[0.000001391381227],TRX[1.000000000000000] |
| 00053868 | EUR[245.954065852314295],USD[0.000000170659860],USDT[0.000000089752377] |
| 00053871 | AAVE[0.328934380000000],ALEPH[2.126170600000000],ALGO[3.367225320000000],AMPL[0.731090310712095],APE[2.189865280000000],AURY[0.655612200000000],BAO[27.000000000000000],CHF[0.000000037755872],CHR[5.979057250000000],COMP[0.219463780000000],CRV[10.365362000000000],DENT[1757.6327905400 00000],EUR[0.003745987170931 2],FTT[5.363926305844127 3],HNT[0.207274860000000],IMX[1.220772740000000],KIN[11.000000000000000],MTL[0.852125800000000],NEAR[16.216762458391676],REN[8.023559618670166 0],SOL[1.276452370000000],SRM[2.098092770000000],STMX[527.457845820000000],SUSHI[11.7370732800 00000],TRX[0.000000388000000],UBXT[3.000000000000000],USD[2.802935250000000],USDT[16.107805759034463],WAVES[0.226026460000000] |
| 00053872 | BTC[0.115172468412836 6],DENT[1.000000000000000],EUR[0.000197994730654 9],FTT[150.886744260000000],KIN[1.000000000000000],SOL[0.000039561800000],USD[2.236596526540000],USDT[0.065858367675000],WAVES[193.986143000000000] |
| 00053876 | EUR[439.154909230000000],USD[0.000000003471046],USDT[0.000000339326100] |
| 00053878 | DOGE[16.640585130000000],ETH[0.000000040000000],EUR[0.000176418534055] |
| 00053879 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],EUR[0.001820933523318],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.000000003232780] |
| 00053882 | USD[0.247422600000000] |
| 00053886 | EUR[0.000000108982750],USD[99.908462841296353400000000] |
| 00053887 | AAVE[0.131230000000000],AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.006232990000000],ETHW[0.006232990000000],EUR[429.007901093694884 5],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[-1090.173870976623763 9],USDT[1283.539369678933108 0] |
| 00053889 | AKRO[3.000000000000000],BAO[19.000000000000000],BTC[0.101373250000000],DENT[2.000000000000000],ETH[0.544205610000000],EUR[0.000005283528482 2],FTT[25.788835180000000],KIN[15.000000000000000],RSR[3.000000000000000],SOL[21.299940330541763 7],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.040000000000000] |
| 00053890 | EUR[0.000005361449317] |
| 00053892 | BTC[0.000019780000000],EUR[0.001310001335211 2],USD[0.065582846729018 6] |
| 00053897 | EUR[0.000055191993356 0] |
| 00053901 | DOGE[153.109885110000000],EUR[0.221147645894148 3],FTT[1.698561630000000],KIN[1.000000000000000],SOL[5.724073990000000],UBXT[1.000000000000000] |
| 00053903 | BTC[0.000004580000000],DENT[1.000000000000000],ETH[0.000951702231554 9],EUR[0.000000002889551],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.095253112286806 8] |
| 00053910 | BNB[0.011465606011399 4],ETH[0.000992525939186 2],ETHW[0.000992525939186 2],EUR[2.168806115971098],LINK[0.099683527454613 3],USD[1.244439046332500] |
| 00053911 | AKRO[1.000000000000000],BNB[0.000000101000000],BTC[2.000017950000000],ETH[0.000016600000000],FTT[0.237593031309108],HNT[2.084490070000000],USDT[99.066345501856353 8] |
| 00053912 | EUR[392.115993353476932 2],USD[0.000000015729377 0] |
| 00053913 | ASD[137.571389754529200],BAO[7452 8.989404600000000],BTC[0.019546182525800],CEL[41.848631316911000],ETH[0.021867742310020 0],ETHW[0.021749133607720 0],EUR[0.000098130187660 6],FTT[8.488417280000000],MANA[10.125914360000000],RSR[1553.872470800011855 00],SHIB[2991850.157145230000000],SOL[0.463925856726600],TOMO[21.340115725402500],USD[0.000002304631004],XRP[58.865538302369250 0] |
| 00053917 | EUR[0.000000009777908],TRX[1.000000000000000],USD[0.000000095154464] |
| 00053921 | BTC[0.000000099695300],EUR[0.000000096675110],USD[0.000213458675200] |
| 00053922 | BTC[0.000001000000000],EUR[86.026137880020925 0],USD[84.822998915341757 0] |
| 00053928 | EUR[21.450021453904998 1],KIN[1.000000000000000],SOL[6.359682000000000],USDT[333.588451815000000] |
| 00053930 | AAVE[1.101115590000000],AVAX[3.016238830000000],BAO[23.000000000000000],BNB[0.161819758884683 8],DENT[0.000000002185560 0],ENJ[0.000214870000000],ETH[0.036644310000000],EUR[0.000007405841634 1],FTT[11.737188071053494 24],KIN[18.000000000000000],LINK[3.716362330000000],PUNDIX[37.164700612857800 0],REN[0.007874600000000],SOL[0.504321596467027],UBXT[3.000000000000000] |
| 00053932 | BTC[0.000000010000000],FTT[0.000035430268500],USD[10.000000000000000],USDT[1119.140295362397760 0] |
| 00053933 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.005091620000000],ETH[0.076421590000000],ETHW[0.044552260000000],EUR[0.000951300158522 0],KIN[1.000000000000000],USD[0.235763040761560 2] |
| 00053934 | ASD[137.571389754529200],BAO[24528.989404600000000],AVAX[6.999800000000000],BNB[0.069823700000000],BTC[0.000298565000000],DOGE[0.760960000000000],DOT[0.197112000000000],ETH[0.001983470000000],ETHW[0.231170950000000],EUR[0.000000029280000],LINK[0.194700000000000],LTC[0.019496500000000],MANA[1.995060000000000],MATIC[9.996300000000000],NEAR[0.195174000000000],SAND[1.994300000000000],SOL[0.039549400000000],UNI[0.197579000000000],USD[80.739001673229740 3],USDT[371.933318935612688 3],XRP[3.841450000000000] |
| 00053935 | BTC[0.079648607317140 0],ETH[0.258072575658070 0],EUR[0.256678205104270 0],EUR1.684982993408630 0],NFT (545580026576551131)[1],XRP[25.925143353570530 0] |
| 00053937 | USD[98.567802929931938 7],USDT[0.000000112260515] |
| 00053941 | EUR[500.000000000000000],USD[-87.238304270540442900000000] |
| 00053945 | BAO[1.000000000000000],BTC[0.083900440000000],ETH[0.000124574885460],KIN[1.000000000000000],TRX[536.000000000000000],USD[53.198242252100000],USDT[0.008923710000000 0] |
| 00053950 | USD[0.000000122667200],USDT[0.000000001537528 2] |
| 00053954 | EUR[0.000000129277480],GMX[12.918189660000000],USDT[508.305597020000000] |
| 00053956 | BAO[1.000000000000000],ETH[0.000000006842000],ETHW[0.000000006842000],EUR[0.004540082601420 4],MATIC[0.000000024224690],TRX[0.000070000000000],USD[0.045365215493179],USDT[4838.468441640371768 77] |
| 00053957 | USD[30.000000000000000] |
| 00053959 | AKRO[1.000000000000000],BAO[12.000000000000000],DENT[2.000000000000000],ETH[0.608087820000000],ETHW[0.607832520000000],EUR[0.000936347574104 7],KIN[3.000000000000000],RSR[1.000000000000000],SOL[56.943631220000000],TRX[2.000000000000000],XRP[0.002623190000000 0] |
| 00053964 | AVAX[200.000000000000000],BTC[0.200000000000000],DAI[0.000009988000000],EUR[0.002119742560239 1],USD[0.000000024131282] |
| 00053965 | AKRO[1.000000000000000],DOGE[238.980910130000000],ETH[0.055077880000000],ETHW[0.055531563[1],KIN[1.000000000000000],NFT (298080731748709917)[1],NFT (306483225823188588)[1],NFT (399480891256324531)[1],NFT (428977257014170518)[1],NFT (475707107861090322)[1],NFT (523505059831926101)[1],NFT (524410195588968932)[1],NFT (556603600479613051)[1],NFT (559432988196364898)[1],SOL[0.153428740000000] |
| 00053969 | BCH[-0.000565237486916 1],BTC[-0.011868903562005],DOGE[-0.208488218061592 9],ETH[-0.005307242997645 3],ETHW[-0.730713797736893 7],FTT[25.000000000000000],USD[129520.910564024093590 0],USDT[29068.800211917027983 0],XRP[-0.304882366399656 5] |
| 00053971 | BTC[0.123550830000000],EUR[16.450021450000000],TRX[5917.000000000000000],USD[19.960222364421533 1],USDC[1000.000000000000000] |
| 00053974 | BUSD[23.702845880000000],USD[0.000007902100 8] |
| 00053976 | BTC[0.010173950000000],EUR[3.321138561678032] |
| 00053978 | BAO[4.000000000000000],ETH[0.032214830000000],ETHW[0.031817820000000],EUR[0.001086800677714 5 9],KIN[4.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00053979 | EUR[0.000123982175148] |
| 00053980 | EUR[0.0002267290663785] |
| 00053982 | TRX[0.0000160000000000],USD[0.0000000080427386],USDT[8.4113360888139247] |
| 00053987 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0036796600000000],CRO[406.7852096900000000],CRV[8.4653069800000000],DOGE[317.2052325200000000],ETH[0.0297004200000000],ETHW[0.0297004200000000],FTT[0.0565795543478549],FTT[2.0503113200000000],KIN[4.0000000000000000],SOL[1.3661966700000000],UBXT[1.0000000000000000],USD[0.2210792961437028] |
| 00053989 | DOGE[1148.6277272900000000],ETH[0.9585998560000000],EUR[0.0022831630908503],FTT[5.0538999800000000],SHIB[8264577.0873189400000000],USDT[1.9444703118038432] |
| 00053991 | TRX[0.0000020000000000] |
| 00053992 | USD[2647.4129670816280000] |
| 00053994 | TRX[0.0000180000000000],USDT[0.9065940000000000] |
| 00053998 | ATOM[6.9316018500000000],CRO[2846.0079695400000000],ETH[0.2149866100000000],ETHW[0.2149866100000000],EUR[400.0000072998259782],SOL[5.3820237800000000],XRP[563.9500000000000000] |
| 00054001 | BUSD[553.5899441400000000],USD[0.0000000012250000] |
| 00054002 | AKRO[2.0000000000000000],BNB[0.0000000000000000],BTC[0.0568432600000000],DENT[3.0000000000000000],ETH[0.9614850900000000],ETHW[0.2371729000000000],EUR[249.0009656338194577],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[19.5071270900000000] |
| 00054003 | EUR[21.4500214568959540],USDT[0.0365524500000000] |
| 00054005 | BTC[0.2500017430000000],BUSD[1.0000000000000000],USD[305.9576707000000000],USDC[1.0000000000000000] |
| 00054006 | ETH[0.0000000984000000],USD[0.0000003868528135],USDT[125.1471494994238398],XRP[0.0000000052295432] |
| 00054010 | ETH[0.0104100000000000],EUR[0.0821432688737000] |
| 00054011 | USDT[1.1693730800000000] |
| 00054012 | USD[1158.4910970812000000],XRP[0.0165100000000000] |
| 00054019 | ETH[0.0074474800000000],ETHW[0.0073516500000000],EUR[0.0001244165131909] |
| 00054022 | AKRO[1.0000000000000000],BAO[14.0000000000000000],ETH[0.0000000000000000],ETHW[0.0871109600000000],EUR[0.0000000122444918],FTT[0.0000334600000000],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000068254395] |
| 00054023 | EUR[0.0000984128226602],GRT[1.0000000000000000] |
| 00054026 | EUR[5500.0000000000000000] |
| 00054028 | EUR[919.6469155000000000] |
| 00054032 | EUR[0.0000000024490611],FTT[0.0000001000000000],GALA[0.0000000013160180],SOL[0.0000001000000000],USD[0.0000000078752118],USDC[3154.7084783600000000],USDT[0.0000002840971136] |
| 00054033 | DOGE[196.1071553000000000],EUR[381.4966062788858708],USD[0.0282361694069460],USDT[0.0031922291319858] |
| 00054034 | AKRO[1.0000000000000000],BNB[0.4109983400000000],BTC[0.0899426410570000],DOT[0.0084971300000000],ETH[0.2528117400000000],ETHW[0.2145247300000000],EUR[0.0087673812754330],FTT[0.0013591800000000],KIN[1.0000000000000000],LINK[0.0050274500000000],SOL[12.7969038000000000],USD[0.2080794600000000],USDT[0.1327858200000000],XRP[0.4980340900000000] |
| 00054038 | EUR[0.8086685000000000] |
| 00054048 | EUR[0.0000001219782781],USD[3.9530515890000000],USDT[99.7317499200000000] |
| 00054053 | ETH[3.6924732100000000],TRX[0.0000090000000000],UBXT[1.0000000000000000],USDT[13759.7380422494327410] |
| 00054055 | BTC[0.0000000082800000],EUR[6.5626564310166707] |
| 00054057 | EUR[0.0000000044942450] |
| 00054061 | BAO[1.0000000000000000],BTC[0.0125143400000000],ETH[0.1464853600000000],ETHW[1.1092132200000000],EUR[379.3267565352963032],FTT[4.7270149500000000] |
| 00054067 | ALGO[13718.5442878400000000],GRT[4571.3645776700000000] |
| 00054073 | SOL[0.0000000089505799] |
| 00054074 | USD[35.4678835860000000000000000000] |
| 00054078 | APE[67.2500845600000000],BTC[0.0009566700000000],CRO[3757.2481559300000000],DOGE[1423.5760068500000000],LTC[0.6747966800000000],SHIB[12972679.9394069700000000],XRP[604.5089851400000000] |
| 00054080 | CHZ[1.0000000000000000],ETHW[37.6000000000000000],FTT[0.0314654108915530],MATIC[0.0974703300000000],SECO[1.0005755100000000],TONCOIN[0.0000000080000000],TRX[0.0000090000000000],USD[0.0038561670075745],USDT[0.0000000094396472] |
| 00054081 | BTC[0.0000117900000000] |
| 00054083 | BTC[0.0000000040000000],USDT[1.6699366190000000] |
| 00054087 | BTC[0.0093000000000000],EUR[399.1923516570000000],USD[501.7418470477750000000000000] |
| 00054090 | ETH[0.0002001867917774],ETHW[0.0000000086791774],USD[0.0115490356335264],USDT[0.0000000019169376] |
| 00054092 | BTC[0.0190863600000000],DOGE[393.2780471800000000],ETH[0.1792804600000000],EUR[3.7097821667102840],LTC[1.0296386200000000],TRX[683.7066305400000000],USD[0.0000000030347840] |
| 00054094 | EUR[1.0234766800000000] |
| 00054095 | EUR[7661.0878734200000000],SECO[1.0162771300000000],USDT[13.0486863055450424] |
| 00054098 | AXS[7.8445272800000000],BAO[3.0000000000000000],BTC[0.0000421300000000],DENT[1.0000000000000000],ETH[0.0638472000000000],ETHW[0.0638472000000000],EUR[0.4500526520578956],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[1.6741176000000000],TRX[1.0000000000000000],XRP[341.2778353600000000] |
| 00054102 | BTC[-0.0153360670744352],CEL[240.6160141868256500],ETHW[86.3106960000000000],USD[0.0024172268342834] |
| 00054106 | EUR[0.0000000008160028],USD[0.1856349199135850],XRP[98.0152157300000000] |
| 00054109 | BTC[0.0626372500000000],USD[-294.4087756200000000000000000] |
| 00054110 | TRX[0.0000090000000000],USD[0.1527537501400000],USDT[0.0003950000000000] |
| 00054113 | BTC[0.0000000024200000],EUR[0.0000000060000000],USD[0.0870793665354580],USDT[0.1496899417568920] |
| 00054114 | USD[0.0000000019712560],USDT[0.0000000052401460] |
| 00054117 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0070968036020706],CRO[1358.4853620339500000],ETH[0.0459316500000000],ETHW[0.0755448300000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[4.9995412900000000],TRX[1.0000000000000000] |
| 00054118 | EUR[1.0000000000000000] |
| 00054119 | BAO[4.0000000000000000],BTC[0.0000000068077116],DENT[2.0000000000000000],EUR[0.0000000005345514],HXRO[1.0000000000000000],JOE[924.0333838200000000],KIN[7.0000000000000000],MNGO[1871.3985856500000000],RSR[1.0000000000000000],SRM[136.0235768700000000],SXP[1.0000000000000000],TRX[3.0000000000000000],USD[0.0001867348096291],USDT[8.0000000060038759] |
| 00054122 | ETHW[2.0000000000000000],EUR[0.0019104000000000] |
| 00054126 | BTC[0.7376423600000000],ETH[5.3582720000000000],ETHW[5.3582720000000000],EUR[39000.0000000000000000],USD[1.5408031400000000] |
| 00054128 | USD[10.0000000000000000],USDT[0.0016897611594000] |
| 00054130 | EUR[0.0000000583100024],USD[74.6985092739602660],USDT[0.0000000024753219] |
| 00054132 | ETH[0.7200000000000000],ETHW[0.7200000000000000],FTT[0.1809351840520246],USD[1.4529011944025000],USDT[0.0000000093530000] |
| 00054135 | BAO[1.0000000000000000],BTC[0.0000000010000000],EUR[0.0069804958988053] |
| 00054136 | AVAX[4.7713546300000000],BNB[0.0000611600000000],BTC[0.0026010600000000],DOT[0.3030609900000000],EUR[0.0000000097799669],FTT[0.7108094500000000],MATIC[0.0075314400000000],NEAR[2.8286845000000000],USD[0.0000000101024257],USDT[1.4447640600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054138 | USD[0.000000006890400],USDT[0.000000039193446] |
| 00054143 | EUR[20.279741050000000],USD[0.209563857825000] |
| 00054144 | AKRO[4.000000000000000],APE[23.085443040000000],AVAX[5.012779140000000],BAO[7.000000000000000],BTC[0.100203920000000],CRV[161.102000900000000],DENT[5.000000000000000],DOGE[1154.661813160000000],ETH[2.711009460000000],ETHW[1.766689730000000],EUR[0.001465639634700],FTM[670.853188700000000],FTT[21.303740620000000],GAL[4163.189144100000000],KIN[8.000000000000000],LDO[44.100123790000000],LINK[27.428643520000000],MANA[50.693209300000000],MATIC[1083.781233654331705],RSR[1.000000000000000],SHIB[42.662849730000000],SOL[12.084672440000000],TRX[809.024756490000000],UBXT[5.000000000000000],UNI[25.451165810000000],USDT[0.000914159379637 0] |
| 00054148 | ETH[0.100000000000000],ETHW[0.100000000000000],EUR[0.000000043868954] |
| 00054152 | BAO[2.000000000000000],BNB[0.000000008000000],BTC[0.000000075959160],KIN[2.000000000000000],USD[0.001215198735276],USDT[9.959253931630407] |
| 00054153 | CRO[0.000000058177010],ETHW[0.000001988392],EUR[0.000000011425656],LTC[0.000000006439472],MANA[0.000000006991203],SOL[0.000000007036563],USDT[0.002733885787501] |
| 00054161 | DOGE[4499.201729130000000],ETH[1.147000000000000],EUR[802.134700232927813] |
| 00054162 | BAO[9.000000000000000],BTC[0.033597390000000],DENT[2.000000000000000],ETH[0.143338940000000],KIN[13.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000005279309406] 1],USD[0.000000060135238] |
| 00054167 | BAO[3.000000000000000],EUR[0.000063933566227 8],FTM[935.744196290000000],KIN[2.000000000000000] |
| 00054170 | EUR[0.000000140850251],USD[733.086692392468654 4],USDT[0.000000007256611 8] |
| 00054172 | BTC[0.008074153371050 0],ETH[17.245000000000000],USD[0.009136788831000 0],USDT[10516.661686183100000] |
| 00054173 | AKRO[3.000000000000000],BAO[10.000000000000000],BAT[1.000000000000000],ETH[0.000037800000000],EUR[5657.723137105168271 9],FIDA[1.000000000000000],FRONT[1.000000000000000],KIN[13.000000000000000],RAY[50.532065960000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000 0] |
| 00054179 | EUR[0.000000071679067],USD[0.000004760643791 6],USDT[0.000000029559938] |
| 00054181 | EUR[0.008171481023800 22] |
| 00054182 | APT[8.006393290000000],AVAX[0.015089400000000],BAL[0.003484000000000],BNB[0.000001700000000],DOGE[0.985741720000000],ETH[0.000078668000000],HNT[0.000211880000000],SAND[0.322398160000000],SHIB[9705.128807220000000],SOL[1.825817350000000],USD[0.006098577700000],USDT[385.042287595351760 0] |
| 00054183 | ETH[0.076000000000000 0],FTT[2.000000000000000],USDT[0.293042630000000] |
| 00054184 | USD[0.116486140000000 0],USDT[113.213060007393070 6] |
| 00054187 | BTC[0.000000050000000],EUR[0.000000082491042],GST[0.000000001746262 8],MATIC[0.000000068917900],NEAR[0.000000056695500],RAY[0.734799964668178],SOL[12.410117605500000],SRM[0.835252060000000],SRM_LOCKED[0.139936780000000],USD[3679.937889289487654 1],USDT[0.308372104898731 1] |
| 00054188 | ALGO[0.852260000000000],TONCOIN[0.093760000000000],USD[109.819784550000000] |
| 00054189 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000076224000000],BUSD[2509.298055510000000],EUR[2000.000928503745061],FIDA[1.000000000000000],KIN[2.000000000000000],SAND[0.905000000000000],USD[0.000000019749632] |
| 00054190 | EUR[80.000000000000000] |
| 00054192 | BTC[0.040457020000000],FTT[0.999810000000000],USD[1282.346857257690000],USDT[0.000000118024936] |
| 00054194 | AKRO[1.000000000000000],BAO[27.000000000000000],DENT[4.000000000000000],ETHW[1.622575440000000],EUR[0.000190961869305],FTT[4.459360140000000],KIN[40.000000000000000],NFT[34495251753239637 7][1],NFT[38344039434917061 1][1],SOL[2.092886300000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00054195 | BTC[0.000000048033100],EUR[0.000000035537785],USD[0.000224985977479] |
| 00054199 | EUR[0.000000021084729],USD[0.000000043025052] |
| 00054200 | EUR[0.012402720000000],USD[0.084047017000000] |
| 00054202 | BTC[0.000022100000000],CHF[0.000000007067158 9],DOGE[1.000000000000000],EUR[0.000000000000421],KIN[2270.946975970000000],USD[0.000080464228982 9] |
| 00054204 | AAVE[0.064594000000000],ATOM[0.025470141296218 7],AVAX[0.000000009686600],BNB[0.000000088011067],BTC[0.000093816988280 7],DOT[0.500000009226040 0],ETH[0.004296178885310],ETHW[0.195429617888531 0],FTT[0.499924000000000],GRT[0.000000068420000],KNC[1.700000000000000],NFLX[0.009999832653400 0],OK B[0.333820564143121 3],SOL[0.044568860644120 2],TRX[0.000000031336800],USD[48.511252809971453],USDT[0.000000011196995 87] |
| 00054205 | USD[0.000000018758611] |
| 00054209 | BAO[1.000000000000000],EUR[0.000080824291360 5],SXP[1.000000000000000] |
| 00054210 | TRX[0.000000000000000],USDT[0.000009160700000],XRP[0.002515130000000] |
| 00054211 | EUR[0.000000421749534 4] |
| 00054212 | TRX[0.000000000000000],USDT[0.052749620000000],USDT[0.000000000400920] |
| 00054214 | USD[30.000000000000000] |
| 00054216 | EUR[1929.644691050000000],USD[0.189963102996686 8] |
| 00054217 | EUR[20.183333780000000] |
| 00054218 | BTC[0.012628720000000],EUR[0.000190843497504 0] |
| 00054221 | BTC[0.012523350000000],CEL[0.048539730000000],CHZ[271.205967300000000],CRV[59.361567530000000],DOGE[0.809709040000000],DOT[7.411159040000000],EUR[0.000000009542606 2],FTT[0.091093900000000],USD[2051.855898220441404 4],USDT[0.006482911905019 8] |
| 00054225 | TRX[0.000000000000000],USD[0.192845676000000],USDT[0.000000039773039] |
| 00054230 | AAVE[0.449876500000000],AVAX[1.899354000000000],DOGE[237.909560000000000],DOT[0.298898000000000],ETH[0.075994490000000],ETHW[0.025994490000000],SOL[1.689631400000000],TRX[1.880300000000000],USD[1.563043805295150 0],USDT[11.234650194987796 7],XRP[1.984420000000000] |
| 00054236 | USD[0.345770200000000],USDT[0.000007720000000] |
| 00054237 | BNB[0.157158740000000],BTC[0.007601282694000],ETH[0.106906251265761 6],EUR[115.405821425153271 1],GMT[0.000000048243810],SOL[3.794050860000000],USDT[0.000000047037855] |
| 00054243 | BTC[0.038793016000000],ETH[0.999820000000000],EUR[0.699621450000000] |
| 00054244 | AKRO[1.000000000000000],BTC[0.052594490000000],EUR[910.004700514580795],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00054245 | TRX[0.002513000000000],USDT[1.106698212500000],USDT[0.989924000000000] |
| 00054248 | APT[0.000000003558300],AVAX[0.000000000882735 9],BNB[0.000000011230115],BTC[0.014197907905968],ETH[0.943382543852987 1],FTT[150.000000389195870],GMT[0.000000124873736],LINK[0.000000051656480],MATIC[0.000000172299654],MSOL[0.000000064753997],NFT[35074193994029123 2][1],NFT[39128942334944821 1][1],NFT[47980083660044371][1],RAY[0.000000006146203],SOL[0.000000029621603 8],STSOL[0.000000341784179],SUSHI[0.000000014148321 2],UNI[0.000000075905409],USD[0.000000367037601],USDC[136764.431777290000000],USDT[0.293381166500000],XRP[0.190291550000000] |
| 00054250 | ALGO[0.806455650000000],USD[0.002079634294979 5],XRP[0.190291550000000] |
| 00054251 | EUR[221.450021450000000],USD[1.926957630000000] |
| 00054256 | EUR[0.000000010296730],SOL[0.000001000000000],USD[0.000008644145] |
| 00054257 | BNB[0.157606360000000],BTC[0.004430130000000],DENT[1.000000000000000],ETH[0.062833830000000],ETHW[0.062053500000000],EUR[165.585607140872379 6],KIN[6.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000079917560],USDT[0.002313216821398 0] |
| 00054262 | BTC[0.005500000000000],EUR[0.008503180000000],USD[0.585158884700000],USDT[0.008050204969850] |
| 00054263 | AMPL[0.755660401370283],CEL[0.000000086679280],ETHW[0.000000630000000],EUR[2734.142649746711248],FTT[26.014945746164661 5],USD[0.000000093518382],USDT[0.000000040708597],XAUT[-0.000051913360779 5] |
| 00054269 | AKRO[1.000000000000000],BTC[0.000007940000000],ETH[0.000000050465452] |
| 00054270 | EUR[0.000133965211066 3],USD[90.989878800000000] |
| 00054271 | EUR[0.592740020000000],TRX[0.000001000000000],USDT[0.010000068790675] |
| 00054273 | BTC[0.010258030000000],DENT[2.000000000000000],ETH[0.320267870000000],ETHW[0.187094090000000],EUR[316.450318631797921 9],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00054277 | BTC[0.000507824921249],DOGE[0.000000765770540 30] |
| 00054280 | ALGO[10000.000000000000000],BTC[0.213000030000000],ETH[5.935000000000000],ETHW[2.045791440000000],EUR[340.588216931790624 0],FTT[25.555211090000000],SOL[200.000000000000000],USD[816.132132534157326 8],XRP[3000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054281 | ALGO[1899.233971210000000000],ATOM[79.9859864600000000000],BNB[2.503306360000000000],BTC[0.170188636978920000],ETH[0.930799651250000000],FTM[721.105275370000000000],FTT[66.271039214479621600],USD[0.697356775527974900],USDT[2893.735041281906344100] |
| 00054282 | EUR[0.000000016933503900],USDT[218.168062230000000000] |
| 00054283 | TRX[0.000028000000000000],USD[0.000000000084800820],USDT[0.000000000813810000] |
| 00054284 | ATOM[0.000255400000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000003600000000000],ETHW[0.000000360000000000],EUR[0.943203468281836600],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[-0.327248624206082000000000] |
| 00054285 | BTC[0.078038680000000000],EUR[0.006275754247711300] |
| 00054286 | ETH[0.038336080000000000],KIN[1.000000000000000000],TRX[0.000000000000000000],USD[0.753493223457741600] |
| 00054288 | KIN[2.000000000000000000],USDT[0.000000008944620500] |
| 00054289 | BUSD[396.096139810000000000],USD[0.000000000571549360] |
| 00054296 | USD[49.035303190000000000000000],USDT[340.651284080000000000] |
| 00054297 | USD[30.000000000000000000] |
| 00054302 | DENT[1.000000000000000000],EUR[21.450021477364243400],FIDA[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[450.283293074500000000000000000000],USDT[-114.623703874528319000] |
| 00054303 | BTC[0.048000002000000000],EUR[2.769831444619770600] |
| 00054304 | AKRO[4.000000000000000000],AVAX[0.000656570000000000],BAO[5.000000000000000000],EUR[650.000000010695607000],KIN[7.000000000000000000],LINK[0.004462860000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000007590670000],USDC[501.828043140000000000] |
| 00054306 | BTC[0.000030000000000000],ETH[0.002895200000000000],ETHW[0.132065770000000000],EUR[10493.257584142809381400],USD[0.054128040000000000],USDT[8695.262945080000000000] |
| 00054309 | BTC[0.099865070000000000],ETH[1.065914150000000000],USD[38033.348887669112194500000000000] |
| 00054311 | FTT[185.326945000000000000] |
| 00054314 | USD[0.000000600405685520],USDT[0.000000009580137000] |
| 00054316 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.104864820000000000],DENT[1.000000000000000000],ETH[0.477768950000000000],ETHW[0.477768950000000000],EUR[4.536238055522863190],KIN[1.000000000000000000],SOL[8.580104580000000000],UBXT[1.000000000000000000] |
| 00054321 | AKRO[1.000000000000000000],BTC[0.217802460000000000],EUR[0.001774584012542800],KIN[1.000000000000000000] |
| 00054326 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000030000000000],DOT[0.000006000000000000],ETHW[0.043673710000000000],EUR[0.408736928983330100],FTT[0.514374620000000000],KIN[4.000000000000000000],USDT[0.000000006412283300] |
| 00054330 | EUR[15202.440000000000000000],USD[-1016.558037369478250000000000] |
| 00054331 | BAO[1.000000000000000000],EUR[0.000000012443585000],UBXT[1.000000000000000000] |
| 00054333 | EUR[1039.019897701824837400],USD[0.126600014064280000],USDT[0.000000006672605500] |
| 00054335 | EUR[0.002140697442583000] |
| 00054336 | USD[0.000000001136600000],USDC[20519.419376440000000000] |
| 00054337 | EUR[0.000001246460220000],KIN[1.000000000000000000] |
| 00054338 | BAO[1.000000000000000000],BTC[0.023204540000000000],ETH[0.102467190000000000],ETHW[0.027482190000000000],EUR[404.500339012509902500],KIN[2.000000000000000000] |
| 00054340 | FTT[2.999400000000000000],GST[349.082775670000000000],USDT[0.001134330000000000] |
| 00054343 | BTC[0.014200000000000000],ETH[0.204959000000000000],EUR[0.009739750057547650],USD[528.180458682211212800000000000],USDT[0.001283685890636800] |
| 00054344 | EUR[0.738173216456447400],USD[39.555600894285062400] |
| 00054346 | ETH[1.852900330000000000],EUR[192.922489638266739000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000804866500012000],USDT[7010.261380220000000000] |
| 00054347 | USD[0.003711136827349940],USDT[2474.697397065671322300] |
| 00054349 | ETH[0.374769000000000000],ETHW[0.374769000000000000],USD[1.775744750000000000] |
| 00054351 | BTC[0.049295560000000000] |
| 00054355 | EUR[0.000000334872801],USD[0.103118629050817100],USDT[40.068838652311010000] |
| 00054356 | TRX[0.000168000000000000],USDT[0.000000010815549000] |
| 00054360 | BTC[0.000000070502252000],EUR[0.052397005925212000],USD[0.000000093288287000] |
| 00054361 | EUR[1.935569690000000000],USD[0.498691370400000000] |
| 00054362 | ATOM[0.003030405046900000],BTC[0.000004583200000000],ETH[0.438898775000000000],SOL[0.003771456700000000],USD[0.248557423620208600],USDT[0.004846659700000000] |
| 00054364 | BTC[0.000000200000000000],EUR[0.000002486326549000],KIN[1.000000000000000000],LTC[3.608839610000000000],RSR[1.000000000000000000] |
| 00054366 | BTC[0.000000018494790000],ETH[0.000009134000000000],ETHW[0.000009574000000000],EUR[0.000680458305830000],TRX[1.000000000000000000] |
| 00054368 | EUR[0.003715389576252100],USD[0.728900784558714000] |
| 00054371 | BTC[0.000000044075637000],EUR[0.000000027611761000],KIN[1.000000000000000000] |
| 00054373 | BAO[1.000000000000000000],EUR[0.004615580765090000],USDT[0.000002750000000000] |
| 00054374 | BAO[1.000000000000000000],ETH[4.408445920000000000],EUR[0.000000485563563200],NFT[40603385018221115840][1] |
| 00054375 | BUSD[10200.000000000000000000],USD[1820.545552547750000000000000000000] |
| 00054378 | BAO[2.000000000000000000],BTC[0.000000030735641],EUR[1.598834095032364300],KIN[2.000000000000000000],USD[0.000140475416403200] |
| 00054379 | USD[0.000000016183166400],USDT[0.000000084610508000] |
| 00054380 | ETH[0.013000000000000000],ETHW[0.013000000000000000],EUR[1.611863528768234600],USD[1.486932510000000000],USDT[0.041389276015270500] |
| 00054384 | BAO[2.000000000000000000],GMT[0.000000012000000000],USD[0.000000087978851],USDT[418.814444338921625000] |
| 00054385 | BTC[0.004147560000000000] |
| 00054386 | ETH[0.005458415742298300],FTT[0.000000055417980000],JPY[0.000427429790460000],NFT[55982152883428408700][1],SOL[0.000571239172643500],USD[0.000006734127671600],USDT[0.000000025000000000] |
| 00054393 | LTC[2.312273140000000000] |
| 00054394 | AKRO[10.000000000000000000],ALPHA[2.000000000000000000],AUDIO[3.000000000000000000],BAND[9282.339128342419590400],BAO[6.000000000000000000],BAT[3.000000000000000000],BNB[76.500123816881271300],BTC[1.399176650000000000],CHZ[2.000000000000000000],DENT[9.000000000000000000],DOGE[2.000000000000000000],EUR[0.000000000012765.08725217635370000],EUR[0.000002123930809400],FIDA[1.000000000000000000],FRONT[3.000000000000000000],GALFAN[47.686419000000000000],GRT[2.000000000000000000],HOLY[1.000000000000000000],HXRO[3.000000000000000000],KIN[12.000000000000000000],MATH[2.000000000000000000],MATIC[2.000000000000000000],NEAR[16.924062990000000000],RAY[0.000989830000000000],RSR[13.000000000000000000],RUNE[1.000000000000000000],SECO[3.000000000000000000],SOL[0.649058870000000000],SRM[1.000000000000000000],SUSHI[2.000000000000000000],SXP[3.000000000000000000],TOMO[6.000000000000000000],TRU[3.000000000000000000],TRX[0.001298000000000000],UBXT[1.000000000000000000],USDT[0.000002054157238],VGX[0.000000000000000000] |
| 00054398 | BAO[3.000000000000000000],BNB[0.092556510000000000],EUR[0.000087322486809200],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000848371421200] |
| 00054400 | BTC[0.000087000000000000],ETH[0.014000000000000000],ETHW[0.014000000000000000],USD[78.101943370000000000000000000] |
| 00054403 | USD[0.000000165961394],USDT[2548.831051595147484600] |
| 00054406 | USD[14.957206857574305] |
| 00054407 | ALGO[116.000000000000000000],AXS[0.000000050000000],BAO[1.000000000000000000],BTC[0.000006211682171800],ETH[0.000365500000000000],FTT[0.468383181326316000],MATIC[0.000000011045625],USD[0.027011112907113500],USDT[0.000001472018260100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00054408 | BTC[0.0067556360000000],EUR[0.0000000016365690],FTT[33.8369073300000000],TRX[0.0162193200000000],USD[310.8394382464499890],USDC[2561.5746054100000000],USDT[0.0001688571836238] |
| 00054409 | BTC[0.0022560200000000] |
| 00054410 | FTT[24.0793714400000000],USD[11.4544000000000000] |
| 00054415 | AUDIO[29.6050276600000000],BAO[2.0000000000000000],BTC[0.0030366300000000],DENT[1.0000000000000000],ETH[0.0464579100000000],ETHW[0.0458829300000000],EUR[0.3707495029454238],KIN[4.0000000000000000],SOL[0.6711246600000000],XRP[27.7866001600000000] |
| 00054416 | EUR[0.2792643200000000] |
| 00054417 | BTC[0.0054000000000000],EUR[192.2088225000000000],FTM[0.9958419242193430],USD[5.9965030000000000],XRP[80.0000000000000000] |
| 00054422 | EUR[0.0977239667695412],USD[0.0000000044712555],USDT[0.0000000064439879] |
| 00054423 | AKRO[2.0000000000000000],BTC[0.0000000074000000],CHZ[1.0000000000000000],EUR[0.0000000050551679],FTT[0.0000000200000000],SRM[20.0000000000000000],UBXT[3.0000000000000000],USD[-0.0894356763968572] |
| 00054424 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0047744457762761],USDT[52.3120119906934133] |
| 00054425 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CRV[0.2046722600000000],DENT[2.0000000000000000],ETH[0.0000000065086055],GMX[0.0000146300000000],KIN[6.0000000000000000],STETH[0.0000000024274998],UBXT[1.0000000000000000],USDT[0.0000000076420056] |
| 00054426 | EUR[0.0000004569216] |
| 00054427 | USD[0.0000000093221872] |
| 00054429 | BTC[0.0000000082365400],FTT[0.1999600030900000],USD[0.0387303158726493],USDT[0.0000000596199983] |
| 00054434 | EUR[0.0000000073047700],SOL[0.0059932600000000],USDT[0.0090878299260476] |
| 00054437 | EUR[0.0027641302826960],USD[0.5711573780028213],USDT[0.0003272000000000] |
| 00054440 | BAO[3.0000000000000000],ETH[-0.0040138071550838],ETHW[0.0003514000000000],EUR[0.8698842328682491],KIN[1.0000000000000000],USD[31.4588551431210958] |
| 00054444 | BTC[0.0881695400000000],EUR[3.4248948100000000] |
| 00054444 | USD[-0.1388424920028246],USDT[39.5040868747479764] |
| 00054446 | BTC[0.1312773800000000],EUR[5.2447293435040234],KIN[1.0000000000000000] |
| 00054450 | BTC[-0.0022028786259598],EUR[135.8998322210779004],FTT[0.0452939529824040],USD[-16.7876187877780491000000000] |
| 00054451 | BTC[0.0563832600000000],CHF[0.0002903370515568],EUR[0.0001644897707377],USD[0.0002145875768112] |
| 00054452 | BTC[0.0020537518575000],ETH[0.0329992000000000],EUR[175.2732313462059678],SOL[0.0025766000000000],USD[-171.9479688031010874],USDT[0.0000000082072744],XRP[91.0000000000000000] |
| 00054456 | DA[139.8000000000000000],USD[0.0052898269500000],USDT[0.0172648974500000] |
| 00054461 | BAO[1.0000000000000000],EUR[24.2692796853864567],KIN[1.0000000000000000],USDT[0.0000000074048951] |
| 00054465 | ATOM[0.0000000034407249],USD[0.0043864302272400],USDT[0.0000000050000000] |
| 00054467 | TRX[0.0002530000000000],USD[0.4703168060000000] |
| 00054468 | EUR[0.0000000032704049],NFT (4804402658978662301{1],USD[0.0000000084727461] |
| 00054469 | EUR[0.0000000382389261],USD[5436.9955730566173720000000000],USDT[0.0000000001463723] |
| 00054477 | BNB[0.0500858444871883],BTC[0.0085120822380905],DAI[0.0000000096278600],ETH[0.0477564657250559],ETHW[0.0000000007906000],EUR[0.0020167897772095],FTT[0.0130000051606825],KIN[5.0000000000000000],MANA[0.0000000538380000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000059089206732],XAUT[0.0002717732978270] |
| 00054478 | USD[0.0054875000000000] |
| 00054479 | NFT (3087007706073043831[1],TRX[0.0003420000000000],USD[0.1943453601855092],USDT[0.3106608848704097] |
| 00054481 | USDT[0.0004610663917440] |
| 00054482 | BAO[1.0000000000000000],BNB[0.0000000100000000],KIN[1.0000000000000000],USDT[0.0000086442002453] |
| 00054489 | USD[0.0018206665705632] |
| 00054497 | ETH[0.4250000000000000],USD[662.4014495236250000000000000] |
| 00054500 | EUR[0.0000024678273391],FTT[1.6189306900000000],UBXT[1.0000000000000000] |
| 00054502 | EUR[0.0006620100000000],USD[0.0007313882752740] |
| 00054509 | SHIB[102820.7714971800000000],USD[0.1268377660000000] |
| 00054510 | BAO[2.0000000000000000],EUR[0.0000000020091853],GOG[1418.3812428500000000] |
| 00054511 | FTT[28.0015000000000000],SOL[0.0013577900000000],USD[-0.0102733566434339],USDT[0.0000000075534764] |
| 00054513 | USD[106.5375231335863980] |
| 00054517 | USDT[100.0000000000000000] |
| 00054518 | USD[1859.8325575826966424] |
| 00054519 | BNB[0.0097150000000000],DOGE[3721.8880200000000000],USD[0.6342084166000000],USDT[16.5110551622489996] |
| 00054521 | USD[0.0691429600000000] |
| 00054526 | BAO[1.0000000000000000],EUR[0.1079099146071389] |
| 00054527 | BTC[0.0000000093443242],ETH[0.0002070000000000],ETHW[0.0002070000000000],USD[3.0918989069934213] |
| 00054528 | EUR[100.0000000000000000],USD[-65.8145983087800000] |
| 00054530 | BNB[0.0000000100000000],BTC[0.0398129220000000],LTC[0.0000000100000000],USD[0.0008529975555528],USDT[0.0000008299254408] |
| 00054531 | BTC[0.0016267748000000],USD[0.0042067183850720],XRP[0.0044609508143000] |
| 00054532 | USDT[0.0000000342154271],XRP[0.0049589000000000] |
| 00054533 | USDT[24.8243580000000000] |
| 00054535 | BTC[0.0000608100000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0002107846485035] |
| 00054539 | AVAX[0.0000000030643106],BCH[0.0000000807716392],DAI[0.0000000028971444],DOGE[0.0000000435108856],ETH[0.0000000061110720],NFT (3700190283693807404[1],SOL[0.0000000018147775],USDT[0.0000009021617896],WAVES[0.0000000303043041],XRP[0.0000000747886558] |
| 00054541 | DENT[1.0000000000000000],EUR[0.0000000070855962],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000003490318555] |
| 00054542 | BCH[-0.0445050966145599],BTC[-0.0007061639736366],USD[34.6194333828764249],USDT[5.4462865550423798] |
| 00054543 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000252080968],USDT[0.0000000084334541] |
| 00054544 | EUR[0.0000000099193374] |
| 00054547 | USD[0.0000000483136565],USDT[0.0000000088732239] |
| 00054551 | USD[0.1127690650000000],XRP[4754.0000000000000000] |
| 00054555 | FTT[25.0151572212779904],USD[30.0000000000000000],USDT[95.9404818800300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054557 | EUR[1.4359121600000000] |
| 00054559 | EUR[5.6594159097509144],UBXT[2.0000000000000000],USD[5.6803036717407911000000000] |
| 00054562 | USD[30.0000000000000000] |
| 00054565 | ETH[0.0007668700000000],ETHW[0.0007668700000000],EUR[0.0019456300000000],USD[0.2774902224383066] |
| 00054571 | AKRO[7.0000000000000000],BAO[27.0000000000000000],BTC[0.0000000053000000],DENT[6.0000000000000000],EUR[0.0000053963575382],KIN[29.0000000000000000],TRX[8.0000000000000000],UBXT[4.0000000000000000] |
| 00054575 | CHZ[0.0000000019618712],EUR[0.0000000101862075],FTT[0.0000000005939066],USDT[0.0000000099540002] |
| 00054579 | EUR[1858.3947486700000000],USD[0.7869856468728087] |
| 00054580 | USD[5.8325441250000000] |
| 00054586 | ETH[0.0000000088990000],USD[0.0000063163898671],USDT[0.0000000056134417] |
| 00054593 | ETH[0.000000012957289],FTT[139.4612290000000000] |
| 00054595 | USD[0.0001989547448170] |
| 00054596 | BAO[1.0000000000000000],BTC[0.0001947500000000],EUR[0.0000624466233143] |
| 00054602 | USD[0.0000005979441 7] |
| 00054604 | BTC[0.0000000021026000],LTC[0.0012398000000000] |
| 00054607 | USD[79.7258268600000000],USD[0.0000000060404898] |
| 00054610 | TRX[0.0001560000000000],USD[-569.8626501876319000000000000],USDT[805.0636910083845278] |
| 00054611 | BTC[0.0000917540000000],USD[0.4631649257560000] |
| 00054616 | FTT[0.0000978690849200],USD[0.0000000133932100] |
| 00054620 | EUR[37561.5779056900000000],USD[0.0000000050310913] |
| 00054621 | BNB[0.0000000077006948],USD[0.0000000761287470],USDT[0.0000000029808145] |
| 00054624 | TRX[0.0000140000000000],USD[0.0108674864424246],USDT[24.2335768043205305] |
| 00054627 | USD[0.2126222500000000],USDT[0.8181473663350478] |
| 00054629 | ALGO[0.0000000018164080],FTT[0.0000013607352672],NFT [3991962173927446079]{1},SOL[0.0200000000000000],USD[0.0000001003560342] |
| 00054631 | ETH[0.0000000084000000],EUR[0.0000145272634666],TRX[0.0003300000000000],USD[0.0144946052961894],USDT[0.0000030598044475] |
| 00054633 | TRX[0.0000100000000000],USD[0.0000003371666100],USDC[18.5589613000000000],USDT[0.0013985045262109] |
| 00054635 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0139805700000000],EUR[0.0000946061901474] |
| 00054637 | BUSD[1891.8628837400000000],ETHW[0.0009988600000000],USD[0.0000001 38028150] |
| 00054639 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000040070484],DENT[2.0000000000000000],EUR[0.0001276713422929],KIN[6.0000000000000000],TRX[2.0000000000000000],USD[0.0027456072229120],USDT[0.0001493070088068] |
| 00054640 | SRM[0.7406139400000000],SRM_LOCKED[11.4993860600000000],USD[1800.0000000000000000] |
| 00054642 | ALGO[0.0000000046844300],KIN[1.0000000000000000] |
| 00054643 | GST[0.0500034700000000],USD[0.0124222008000000],USDT[68.7991947400000000] |
| 00054645 | BNB[1.7331187300000000],BTC[0.0282192860000000],EUR[0.0007182900000000],USD[-0.5242963270000000],USDT[0.0000012019223812] |
| 00054646 | USD[0.8000000000000000] |
| 00054647 | ETH[0.0013380600000000],ETHW[0.0013380600000000],EUR[0.0709467256829928],KIN[2.0000000000000000],SOL[0.0006718000000000],USDT[0.0003390091277900] |
| 00054649 | BNB[0.0018918600000000],USD[0.0919524361500000],USDT[0.0049020920000000] |
| 00054650 | BAO[1.0000000000000000],BTC[0.0079469500000000],CRO[221.7780542100000000],DOT[3.8223054700000000],EUR[0.1243769586628720],MATIC[32.3647139600000000] |
| 00054652 | USD[417.9826331244500000] |
| 00054655 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],CEL[0.0060454040096413],ETH[0.0000000005223728],GMT[0.0896135288961380],KIN[1.0000000000000000],USD[1.0246975555000000] |
| 00054657 | TRX[0.0001960000000000],USD[0.0015974951664530],USDT[0.0000000085840174] |
| 00054660 | FTT[0.0525572100000000],USD[2.8495351863950000] |
| 00054661 | ETH[2.0434931800000000],ETHW[2.0434931800000000],EUR[333.5932262022983380] |
| 00054663 | BAO[2.0000000000000000],EUR[0.0000000807024566],TRX[0.4154240000000000],USD[166.8612301323651411],USDT[0.0000000066757672] |
| 00054665 | USD[6.6505986820000000000000000],USDT[14.2290424300000000] |
| 00054667 | BTC[0.0000492383908800],ETHW[0.1835212600000000],EUR[1.4873523870000000],FTT[0.0741926600000000],USD[0.0000002095197213],USDT[1.6093292289000000] |
| 00054675 | KIN[1.0000000000000000],USD[0.0848182760000000] |
| 00054676 | TRX[41.0000000000000000],USD[0.0950850005625146],USDT[34808.1188117262114880] |
| 00054677 | USD[35.1974544103848472] |
| 00054682 | EUR[0.0000000005146104] |
| 00054684 | EUR[0.0000631165805753],USDT[0.0000551543612357] |
| 00054690 | USD[0.0000000089747900],USDT[0.0000000028246388] |
| 00054692 | ETHW[0.0002948300000000],USD[0.0006523690226324],USDT[0.0000000062243858] |
| 00054695 | BTC[0.0116797230000000],ETH[0.1184811600000000],ETHW[0.0824880000000000],USD[158.1212098990000000] |
| 00054696 | TRX[0.0000020000000000],USD[10.0000000000000000] |
| 00054697 | EUR[0.0000000083279251],USD[8.3498571100000000] |
| 00054698 | BTC[0.2063004757111750],ETH[2.6583869200000000],FTT[0.1400563993266708],SOL[111.6897862000000000],USD[0.8631085492500000] |
| 00054701 | BRZ[0.0044289500000000],BTC[0.0010011500000000],DENT[1.0000000000000000],ETH[0.0000005900000000],ETHW[0.0000005900000000],EUR[0.0022605996027177],KIN[3.0000000000000000],SUSHI[0.0282347100000000],UBXT[3.0000000000000000],USD[-10.0930641167770257000000000],USDT[0.0214021983549800],XRP[0.0026742200000000] |
| 00054705 | BAO[21.0000000000000000],BTC[0.0373737300000000],DENT[6.0000000000000000],ETH[0.5507084500000000],ETHW[0.3967650800000000],EUR[477.9590389892198687],KIN[21.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 00054708 | USD[0.0000000831329333],USDT[102.7969289696986794] |
| 00054712 | USD[0.0059234155000000],XRP[14815.0386000000000000] |
| 00054713 | BTC[0.0000000067200000],ETH[0.0047014200000000],ETHW[0.0047014200000000],TSLA[0.0864487200000000],USD[-10.8701124256500640] |
| 00054716 | EUR[80.5395986151737300],LDO[8.2810177800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054717 | BTC[1.000893859000000000],ETH[3.245950810000000000],ETHW[3.246030640000000000],EUR[0.000211413744729B],USD[0.000641279701626],USDT[0.001860347381472] |
| 00054718 | BTC[1.757856280000000000] |
| 00054720 | ETH[0.000245350000000000],ETHW[0.000245350000000000],EUR[0.000003360401256076] |
| 00054721 | BAO[6.000000000000000000],BTC[0.009883130000000000],EUR[641.883662633383005],KIN[4.000000000000000000] |
| 00054722 | EUR[21.619048510000000000],USD[23.475404832497101000000000000] |
| 00054723 | EUR[20.000000000000000000],NFT [5720620846023116031][1] |
| 00054724 | BTC[0.000069717787555G],ETH[0.000999050000000000],ETHW[0.000999050000000000],EUR[21.456963145000000000],USD[3856.215448765775000G] |
| 00054727 | ALGO[100.996000000000000000],AVAX[1.499422500000000000],BTC[0.000983600000000000],USD[0.202025811510000G],USDT[0.002602000000000000] |
| 00054729 | BTC[0.006284959000000000],ETH[0.047046900000000000],ETHW[0.046465960000000000],USDT[103.00215043605240G40] |
| 00054730 | BTC[0.000021266000000000],ETH[0.000989170000000000],ETHW[9.260000000000000000],EUR[0.077531295920G5230],USD[0.0872092167000000] |
| 00054731 | USDT[9.710000000000000000] |
| 00054734 | USD[30.000000000000000000] |
| 00054738 | USD[275.000000000000000000] |
| 00054739 | BTC[0.010152160000000000],EUR[0.000217450700791120] |
| 00054740 | EUR[0.000000011668585S],USDT[13.272104470000000000] |
| 00054741 | BAT[11290.000000000000000000],ETH[9.293465400000000000],ETHW[0.070000000000000000],EUR[1.805580820000000000],LINK[152.0662800000000000G],SOL[0.315600460000000000],USD[-1671.540536785000000000000000000] |
| 00054744 | EUR[0.000000000960408G],USD[0.000000084660059] |
| 00054745 | ETH[0.000000100000000],EUR[0.000000004159477],USD[4774.855171427831922S],USDT[0.0008621946537757] |
| 00054749 | EUR[21.450021462775361G] |
| 00054750 | AKRO[1.000000000000000000],BTC[0.144112680000000000],EUR[1000.000143884050091B],SOL[30.520183780000000000],TRX[1.000000000000000000] |
| 00054752 | EUR[18200.000000000000000000],FTT[0.019646170000000G],SRM[0.110060940000000000],SRM_LOCKED[22.889939060000000G],USD[-409.392785584227802] |
| 00054755 | ETH[9.922000000000000000],ETHW[9.922000000000000000],EUR[0.000000029428846],LINK[35.300000000000000000],USD[0.112124325000000G],USDT[0.317405480000000000],XRP[680.000000000000000000] |
| 00054756 | USD[32.141315291000000000] |
| 00054757 | USD[2055.837094000000000000] |
| 00054758 | BNB[0.50282302000000000G],BTC[0.043700000000000000],ETH[0.409837930000000000],EUR[21.450022868944867G],FTT[26.152733720000000G],LINK[11.331062900000000000],MATIC[546.387811600000000G],NFT [3686810188345524568][1],SOL[10.368830740000000000],USD[226.638019062176740F] |
| 00054760 | BAO[1.000000000000000000],DOGE[1.679183610000000000],EUR[0.000000005262304],KIN[1.000000000000000000] |
| 00054761 | AKRO[4.000000000000000000],BAO[3.000000000000000000],BTC[0.092981640000000000],DENT[1.000000000000000000],ETH[0.036669800000000000],ETHW[0.036218030000000000],EUR[90.1907015399451994],FRONT[1.000000000000000000],KIN[1.000000000000000000],SOL[13.875768972720526],UBXT[1.000000000000000000],USD[190.11226564425000 00] |
| 00054765 | USD[20.399172391032054800000000000] |
| 00054767 | ALPHA[1.000000000000000000],ETHW[0.000001580000000],TONCOIN[0.902296320000000000],USD[0.005410120800000G],USDT[0.250000010469405G] |
| 00054771 | EUR[0.000000011884989S],FTT[0.299940000000000000],RSR[1.000000000000000000],TRX[14.928902000000000000],USD[0.000000091172864],USDT[0.000000013947830G] |
| 00054773 | BTC[0.000000018230279G],ETH[0.000000000000000000] |
| 00054775 | BUSD[499.137624580000000000],NFT [3739100728236406111][1],USD[0.000000006875000G],USDT[2.930000000000000000] |
| 00054777 | BTC[0.000000009000000000],ETH[1.752564950000000000],ETHW[0.000000058677950],EUR[0.000000000460946],USD[0.027661733884622] |
| 00054778 | ETHW[0.000389870000000000],EUR[0.000000164418651],USD[0.000005300198720G4] |
| 00054780 | EUR[0.000000061207219G],USD[-0.045072751924903G],USDT[0.0686145277508995] |
| 00054782 | EUR[0.000000033660150G] |
| 00054784 | BTC[0.000000100000000000],EUR[0.003653100000001G],KIN[1.000000000000000000] |
| 00054789 | TRX[0.000060000000000G] |
| 00054790 | EUR[2.026938770000000000G],TOMO[0.099561207750000G],USD[-1.195368013070117G0],USDT[0.000000005117592S],XRP[9.988569810302128G] |
| 00054791 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.011651040000000000],ETHW[0.011500450000000000],EUR[0.513239117345774G],KIN[1.000000000000000000] |
| 00054798 | BTC[0.004404080000000000],EUR[0.001006318661012] |
| 00054801 | BTC[0.127292410000000000] |
| 00054804 | ETH[0.010500000000000000] |
| 00054805 | USDT[0.026512890000000G] |
| 00054807 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000001510200752],DAI[0.000207250000000G0],KIN[1.000000000000000000] |
| 00054810 | EUR[0.000000089688575G],USD[-712.131718303400000000000000000G],USDT[9670.927167250000000000] |
| 00054816 | ATOM[16.400000000000000000],AVAX[27.800000000000000000],BTC[0.010300000000000G00],ETH[0.113993200000000000],ETHW[0.048000000000000000],FTT[0.012092845720000G0],SOL[4.760000000000000000],USDT[4209.787622235000000000] |
| 00054818 | AUDIO[0.002783800000000000],BAO[4.000000000000000000],CHZ[0.003168370000000G0],EUR[0.001297710676311G0],KIN[1.000000000000000000],TRX[0.000000079882383],UBXT[1.000000000000000000],USDT[0.000000091562294] |
| 00054819 | BAT[1.000000000000000000],ETH[1.024210920000000000],ETHW[1.023981680000000000],EUR[30.618896920000000000],USDT[5428.906173510000000G] |
| 00054825 | ETH[0.000000002012857G],EUR[0.000000005909492T],USD[1348.706821011990405000000000000],USDT[0.000000011611471G2] |
| 00054827 | BTC[0.013084712332380G],CRO[0.000007300000000G],ENJ[26.668722190000000000],ETHW[0.000323460000000000],EUR[1357.306131890000000000],FTT[0.098865450000000000],IMX[0.075993910000000000],MANA[34.625658850000000000],NFT [4664881443499603071][1],NFT [4866042981109438608][1],USD[23.468734831090389Z] |
| 00054835 | EUR[0.000000184676744],KIN[1.000000000000000000],USDT[0.000000033786260] |
| 00054827 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETHW[94.168385393256039T],EUR[0.000000449068053],FTT[0.000037390000000000],HXRO[1.000000000000000000],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000650002450] |
| 00054833 | EUR[0.000000062272855G],FTT[4.046130980000000G],NFT [4379218451070010003][1],SRM[104.170352120000000G],SRM_LOCKED[0.516408660000000000],USD[128.017948829549297S] |
| 00054838 | BTC[0.000000001212574S],ETH[0.000000100000000G] |
| 00054842 | EUR[0.000001768915704],SOL[2.022812990000000000] |
| 00054843 | BTC[0.000016791346000G],CHZ[0.035400000000000000],EUR[0.000000079286041],GST[0.062684000000000000],KIN[2.000000000000000000],SOL[0.000000077656893],USD[-3.730073089725055G],USDT[0.000000094158136],XRP[74.954780000000000000] |
| 00054845 | EUR[0.000911081087000G],USD[0.079843145890563G4],XRP[1.080497720000000000] |
| 00054848 | TRX[0.000360000000000G],USD[-2.259232186150143Z],USDT[262.82673925665555000] |
| 00054857 | ALGO[0.904000000000000000],BNB[0.003362505000000G],BTC[0.000000045912500],EUR[0.655504670000000000],FTT[1.298440000000000000],LTC[0.008600000000000000],SUSHI[0.485600000000000000],TSLA[0.029760000000000000],USD[1.831962240750000G0] |
| 00054858 | EUR[0.000000076116772],USD[0.000000046540795],USDT[0.000000057287505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00054859 | ETH[0.180758537423984O] |
| 00054860 | USD[0.0016122062500000],USDT[3163.1589470079530044] |
| 00054865 | EUR[100.000000000000000],USD[9.1487924225000000] |
| 00054866 | TRX[0.000011000000000],USDT[-0.000001936246536] |
| 00054869 | FTT[4.99905000000000000],MBS[3500.000000000000000],TRX[0.000006000000000000],USDT[76.5500000000000000] |
| 00054874 | ETH[0.4056958200000000],EUR[0.000008757859663O] |
| 00054879 | CHF[0.000000016716711192],EUR[0.0000000042090263],USD[0.0014059364518213],USDT[0.0000000079243357] |
| 00054881 | BAO[2.0000000000000000],BTC[0.0424252600000000],EUR[0.9602981707359213],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002220542008303] |
| 00054882 | BAO[1.0000000000000000],BTC[0.0026986000000000],CRO[243.2234865300000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001539716369714] |
| 00054887 | BAO[1.0000000000000000],FTT[0.0000001000000000],USDT[51.5496051816674598] |
| 00054889 | USD[0.3976597300000000],USDT[0.00000023649557] |
| 00054902 | BAO[1.0000000000000000],DOGE[419.0331245700000000],EUR[0.0001312715142660],KIN[1.0000000000000000],SOL[4.3977339700000000] |
| 00054907 | BAO[5.0000000000000000],BTC[0.0810145952513800],DOGE[5809.4188058800000000],ETHW[1.2070781400000000],EUR[1.2070781400000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00054910 | BTC[0.0000000044200000],EUR[0.0000000036000000],FTT[25.0465703803791785],USD[0.7372927343150000],USDT[0.0000000075000000] |
| 00054912 | USD[30.0000000000000000] |
| 00054914 | AAVE[12.7709185300000000],AGLD[490.9528469200000000],AKRO[5.0000000000000000],ATOM[226.2118019000000000],BAO[4.0000000000000000],BTC[0.3666699006123000],DENT[2.0000000000000000],DOT[77.9495587000000000],ETH[3.7695032700000000],ETHW[1.5819506900000000],EUR[0.0386140819706291],FIDA[1.0000000000000000],FTT[104.2443678700000000],GALA[3853.8037134100000000],KIN[2.0000000000000000],MATIC[1782.1973756200000000],SOL[31.6456709400000000],TRX[3312.0264453200000000],UBXT[2.0000000000000000],USDT[0.4164692660000000] |
| 00054917 | AKRO[2.0000000000000000],AUDIO[2.0000000000000000],BTC[0.0000000040000000],ETH[0.0000000061505002],EUR[0.0000001120131141],GALA[0.0000004934000O],KIN[4.0000000000000000],MANA[0.0000000350000O],MATIC[1.0000000600000000],RNDR[0.0000000780000O],SAND[0.0000000550000O],SOL[0.0000000780000O],STETH[0.0000000876206611],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00054919 | USD[30.0000000000000000] |
| 00054922 | USD[0.0000004589516],USDT[0.000000022564674] |
| 00054925 | ETHW[0.0008198100000000],USD[0.0000000045067405],USDT[4.8770457360000000] |
| 00054929 | EUR[1039.5716292800000000],USD[9.5000000000000000] |
| 00054931 | USD[0.0000000333302682] |
| 00054933 | EUR[0.0004482881312760],KIN[1.0000000000000000] |
| 00054936 | DOGE[0.9002373400000000],USD[154.4939705255500000] |
| 00054938 | AKRO[3.0000000000000000],AUDIO[2.0000000000000000],BAO[3.0000000000000000],CHZ[3.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],RSR[3.0000000000000000],SOL[100.0806870500000000],SRM[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[84431.2687915923545149] |
| 00054939 | EUR[0.0000000118045356],USDT[0.0492369600000000] |
| 00054942 | USD[0.0000083068953457] |
| 00054944 | EUR[0.0077805700000000],SOL[0.0025988618365449],USD[0.0002009019245557] |
| 00054945 | ALGO[481.9773900000000000],BTC[0.0294955711000000],DOT[27.2997235500000000],ETH[0.1489977884000000],FTT[4.6845818500000000],USD[-11.9621719001222019000000000],USDT[0.0000000111182434] |
| 00054946 | ETH[9.1391638000000000],ETHW[9.1391638000000000],EUR[774.8050214500000000],USD[37.1910001808635267] |
| 00054948 | EUR[0.0188444200000000],USD[-0.0128308214426077] |
| 00054949 | USDT[0.0000000040000000] |
| 00054950 | EUR[0.0000000713347176],USD[0.0000020087938830] |
| 00054952 | BTC[0.0484000000000000],INTER[0.5000000000000000],USD[52.3330971375000000] |
| 00054955 | USD[107.9954094984584080] |
| 00054960 | AKRO[1.0000000000000000],BAO[31.0000000000000000],BTC[0.0110799624814264],DENT[3.0000000000000000],DOGE[361.0012474900000000],ETH[0.1469848000000000],ETHW[0.0434194600000000],EUR[0.0000952395713356],FTT[5.6445620500000000],KIN[44.0000000000000000],MANA[17.0093433300000000],RAY[39.3097565300000000],RSR[2.0000000000000000],SHIB[3001634.9157585200000000],SOL[1.7229078200000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],XRP[252.7729597400000000] |
| 00054966 | ETH[0.0085086000000000],ETHW[0.0085086000000000],EUR[0.0000823110719660],SOL[0.0278682000000000] |
| 00054971 | EUR[200.0000000000000000],USD[99.4960326537755000],USDT[0.0000000037679330] |
| 00054972 | BTC[0.0000000036233880],FB[5.7496267700000000],FTT[47.6100341600000000],HXRO[1.0000000000000000],NFT [529079225504813817]{1},UBXT[2.0000000000000000],USD[0.0000010051833337] |
| 00054976 | USD[0.0000000085599996] |
| 00054979 | USD[4.8235725840000000] |
| 00054980 | USD[176.1506243850000000],USDT[0.0000000001178974] |
| 00054981 | BTC[0.0058988400000000],ETH[0.0380000000000000],ETHW[0.0380000000000000],EUR[0.1418848491574210],FTT[0.1978693000000000],PAXG[0.0088000000000000],SOL[0.5801364741563229],USD[-48.8617678210492874000000000] |
| 00054985 | BTC[0.0000000067223280],EUR[0.0070506755226546],NFT [575460495071794322]{1} |
| 00054986 | EUR[0.0000000001000000],USD[0.430900000000000O] |
| 00054990 | BTC[0.0000000024534700],EUR[0.0077776819950300] |
| 00054996 | ETHW[0.0007549700000000],SOL[0.0000000073768373],USD[0.0000001835837151],USDT[0.0000000071320220] |
| 00054997 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000000012125212],BTC[0.0000001166330359],CRO[0.0000000056705981],DENT[1.0000000000000000],ETH[0.0000000084000000],FTT[3.6879512035885726],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000074894420],XRP[0.0000000012431466] |
| 00054998 | EUR[0.0000000202500042],USD[0.0000000837251161],USDT[4169.7759211247964056] |
| 00054999 | EUR[0.0000000301364400],USD[976.7298737518338742],USDT[0.0000000068865040] |
| 00055005 | EUR[0.0000000079373222],USD[0.0000000281543951],USDC[291.4821198100000000] |
| 00055006 | BTC[0.0000000500000000],ETH[0.0009555400000000],ETHW[0.0009555400000000],EUR[11.0832601221040652],SOL[0.0084192000000000],USD[0.4451105567778803] |
| 00055009 | AMPL[223.8663774324742],BTC[0.2080604990000000],DOGE[1.0000000000000000],ETH[2.9844199300000000],ETHW[0.0009981000000000],EUR[2.2106713300000000],FTT[1.9000000000000000],GST[1846.9000000000000000],SOL[0.0400000000000000],TRU[1.0000000000000000],USD[0.3095769943050000],USDT[2.5304641855567500] |
| 00055011 | USD[0.0031039200000000] |
| 00055012 | TRX[0.0026700000000000],USD[8.8430722925000000],USDT[51.0000000000000000] |
| 00055013 | BTC[0.0001000000000000],ETH[0.0025308000000000],USD[0.0083897174857043],USDT[2.2039082738640000] |
| 00055014 | USD[10394.1065008605000000] |
| 00055015 | BNB[1.3479011600000000],EUR[0.4762978900000000],FTT[4.8991000000000000],MANA[38.9922000000000000],MAPS[520.9386000000000000],SOL[1.9596080000000000],SWEAT[1299.7400000000000000],USD[2.1346476834640000],USDT[0.1081037600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055023 | BTC[0.0000000090000000],ETHW[0.6369739700000000],USD[0.0456118377943200],USDT[0.0000000062129060] |
| 00055032 | BTC[0.0000133959590000],TRX[3465.0000000000000000],USD[1.9543605400000000] |
| 00055035 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000041208626],KIN[3.0000000000000000],SOL[0.0024517700000000],SWEAT[982.5093029100000000],TRX[1.0000000000000000],USD[0.9905121780000000],USDT[0.0000000045990094] |
| 00055036 | EUR[0.4936449119546199] |
| 00055037 | EUR[0.0219146600000000] |
| 00055038 | USD[1.0758787500000000] |
| 00055042 | USD[0.0000000040509952] |
| 00055043 | AKRO[1.0000000000000000],AUD[0.0065230430837284],BAO[5.0000000000000000],BNB[0.0000000034000000],BTC[0.0026012320000000],CHF[0.0072313530003936],DENT[1.0000000000000000],ETH[0.0000150000000000],ETHW[0.1514156000000000],EUR[0.0056746586459269],FTT[0.0043718800000000],KIN[1.0000000000000000],PAXG[0.0149409400000000],UBXT[1.0000000000000000],UNI[0.3003115300000000],USD[0.0348442078589723] |
| 00055044 | APE[53.7895628000000000],SWEAT[200.0000000000000000],USD[935.2412855396531042] |
| 00055045 | GBP[2569.8095109000000000],USD[3012.5743886500000000],USDC[20.0000000000000000] |
| 00055050 | AKRO[2.0000000000000000],ATLAS[10118.5707803100000000],AVAX[1.9676605000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ENJ[107.9488735900000000],ETH[0.1239437100000000],ETHW[0.0556588900000000],EUR[2.8677248407674431],FTT[4.0810814400000000],KIN[2.0000000000000000],SAND[42.8818946400000000],SRM[57.7421154300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[6.4048306000000000] |
| 00055051 | EUR[25.1277731400000000],USDT[0.0000000078845518] |
| 00055055 | BTC[0.0001780000000000],ETH[0.0001217200000000],ETHW[0.0001217200000000],USD[0.0218684831496800],USDT[0.8199360300000000] |
| 00055056 | LTC[0.0000000077829952],TRX[0.0003650000000000],USD[0.0001658902940902],USDT[0.0000260869025152] |
| 00055057 | EUR[10.0000000000000000],USD[-0.0098725150000000] |
| 00055058 | BTC[-0.0012851111028311],EUR[0.0014806812012271],LTC[1.1500000000000000],USD[32.6903401189332558],USDT[-20.8096484038834801] |
| 00055059 | USD[5.0000000000000000] |
| 00055062 | USD[5189.4883698639525792] |
| 00055064 | AVAX[0.4900000000000000] |
| 00055065 | TRX[0.0002700000000000],USD[0.0000000036758468],USDT[0.0000000046406720] |
| 00055067 | BTC[0.0050681200000000],USDC[1.7821141100000000] |
| 00055069 | USD[0.0109275466000000] |
| 00055070 | ATOM[11.4992095100000000],BTC[0.0000718830000000],EUR[0.6350356300000000],FTT[0.0321592000000000],SOL[0.0028480500000000],SRM[9472.9143322600000000],USD[0.7158848534960985],USDT[0.5442961640375000] |
| 00055074 | EUR[0.0000000020000000],USD[10053.9840782856554148] |
| 00055076 | BTC[0.0000000080000000],FTT[0.0337825207489112],USD[0.0000000141323717] |
| 00055078 | BTC[0.0002958600000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],USD[1194.6446141380000000] |
| 00055079 | ETH[0.0000051000000000],USD[0.2136122835324660],USDT[155.1226594946017105] |
| 00055080 | EUR[0.0001887911195214] |
| 00055082 | AUD[0.0001667191391925.4],BTC[0.0146011800000000],USD[0.0000000034616629] |
| 00055083 | BTC[0.0212110200000000],ETH[0.0000000996368931],USD[0.0000001869543079] |
| 00055085 | EUR[173.6584928100000000] |
| 00055087 | AXS[0.0000000076180000],ETH[0.0000037370000],EUR[0.0000000035194706],USD[0.0000349151518],USDT[0.0000000073597660] |
| 00055088 | EUR[0.0000000017986372],TRX[0.3261360000000000],USD[0.3050993852823514],USDT[0.0219189500000000] |
| 00055089 | TRX[0.0003370000000000],USD[844.1894554200000000],USDT[0.0000000066524330] |
| 00055090 | EUR[0.0000000061493176] |
| 00055093 | BTC[0.0105973000000000],EUR[300.0003751778065922],USD[47.6320611985000000] |
| 00055094 | EUR[38.0000000000000000],USD[345.1200645455000000] |
| 00055095 | EUR[0.0021507944480000],USD[0.0000000140138484] |
| 00055097 | BTC[0.0000000100000000] |
| 00055101 | TRX[0.0003100000000000],USD[-305.5791079275000119],USDT[1548.2195570000000000] |
| 00055109 | EUR[0.0000000078117368],USDT[0.0000000100000000] |
| 00055110 | USD[0.1003316633672018] |
| 00055111 | BAO[2.0000000000000000],CRO[0.0091797000000000],DENT[1.0000000000000000],DYDX[0.0000000091600000],FTT[0.0000912034500000],GRT[0.0157925100000000],KIN[3.0000000000000000],LINK[0.0001414100000000],USD[0.0000000036848353],USDT[0.0000000004275119],XRP[29.4329599906754476] |
| 00055113 | ETH[0.0009894000000000],ETHW[0.0005492000000000],USD[1002.0525615377098498],USDT[4332.7233910053794656] |
| 00055116 | USD[431.3516346115000000] |
| 00055117 | BTC[0.0341329300000000],DOT[8.5971032150535900],ETH[0.2515639800000000],EUR[0.0000842330468319] |
| 00055120 | 1INCH[70.4920000000000000],AAVE[2.6100590000000000],ALCX[0.8329177000000000],BTC[0.0181986400000000],ETH[1.8914418793200000],ETHW[0.0040642000000000],EUR[0.0000000100000000],FTT[0.5066729900000000],UNI[17.2484297000000000],USD[0.0000000127642800],USDC[4532.2604105900000000] |
| 00055124 | EUR[0.0022831362208047],KIN[2.0000000000000000],USD[0.0000000174996401] |
| 00055125 | BAO[1.0000000000000000],BTC[0.0000924800000000],ETH[0.0000693300000000],ETHW[0.0000693300000000],EUR[0.0697580098418803] |
| 00055130 | CEL[2.0556000000000000],IMX[1.9147200000000000],STEP[1.2201400000000000],USD[0.0000000030117474],USDT[0.0000000022792000] |
| 00055131 | USD[0.0000000071000000] |
| 00055134 | USDT[0.1410527100000000] |
| 00055138 | 1INCH[1.0000000000000000],ALGO[13.0000000000000000],BAT[3.0000000000000000],BCH[0.0660000000000000],BNB[0.0100000000000000],CHZ[10.0000000000000000],DOT[0.5000000000000000],DYDX[1.4000000000000000],ETHW[8.9982000000000000],FTM[12.0000000000000000],GALA[70.0000000000000000],GRT[38.0000000000000000],IMX[4.5000000000000000],JST[130.0000000000000000],LDO[2.0000000000000000],LRC[10.0000000000000000],OKB[0.4000000000000000],PROM[1.3100000000000000],SNX[1.9000000000000000],TRX[0.0001200000000000],UNI[1.0000000000000000],USD[8.4455419196000000] |
| 00055140 | BAO[1.0000000000000000],USD[0.0049336700000000],USDT[0.0000000013439885] |
| 00055152 | USD[8.9205030933387875],USDT[0.0000115067143901] |
| 00055153 | BAO[1.0000000000000000],EUR[0.0020499579187711],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00055155 | BAO[1.0000000000000000],BTC[0.0055386100000000],ETH[0.0185347800000000],ETHW[0.0183020500000000],EUR[6.0567303876800087],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[6.1613268700000000] |
| 00055156 | ETH[0.0007158200000000],EUR[0.0075407800000000],FTT[25.0000000000000000],USD[0.8500001062881103] |
| 00055158 | BTC[0.0270028800000000],ETH[0.0000000006119422],ETHW[0.0000000006119422],USD[0.0001544133917359] |
| 00055163 | AVAX[42.6000000000000000],BTC[0.0516632081500000],ETH[1.2639412083000000],ETHW[0.6670000000000000],EUR[0.0000000019250000],FTT[127.9950365994234750],LDO[147.0000000000000000],USD[0.3489889435250000],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055164 | EUR[0.0000006534415991],UBXT[1.000000000000000] |
| 00055167 | AAVE[0.0000000020000000],ALGO[204.066694240000000],BTC[0.000012462116671],ETH[0.000118673000000],ETHW[1.299402067300000],FTT[0.002232780000000],GALA[582.095687780000000],NEAR[23.010691470000000],SAND[203.740125710000000],SOL[2.554143730000000],USD[0.083737846800000],WFLOW[0.00004204000000] |
| 00055170 | DOT[1.360689700000000] |
| 00055172 | USD[30.000000000000000] |
| 00055175 | EUR[99.446889680000000],SOL[2.758265970000000] |
| 00055177 | EUR[0.000000004411664],USDT[0.000000152475671] |
| 00055181 | USD[0.000000012320891] |
| 00055188 | USDT[18.000000000000000] |
| 00055189 | BNB[0.000000053405594],EUR[0.608265000000000],SOL[0.001230000000000],USD[-0.515009314076980] |
| 00055192 | BTC[0.000000010000000],EUR[0.003972610000000],USD[15.023825160391178500000000] |
| 00055193 | USD[5.000000000000000] |
| 00055195 | BNB[0.000003250000000],USD[0.000012673435084] |
| 00055196 | ATOM[0.000000001119405],BAT[0.000000062314160],BCH[0.000000000286675],BNB[0.000000032528432],DAI[0.000000004851922],DOGE[0.000000076084986],DOT[16.301508438611788],ETH[0.000000071542918],FTT[0.035915165437288],GRT[0.000000005490584],LINK[0.000000000203080],LRC[0.000000060206500],LTC[0.000000001000000] |
| 00055198 | AVAX[1.065682710000000],BA[0.000000000000000],BTC[0.004335010000000],DENT[3.000000000000000],ETH[0.003037610000000],ETHW[0.012657450000000],EUR[0.006766912264779],KIN[17.000000000000000],SHIB[599128.338342970000000],UBXT[1.000000000000000],XRP[97.671921810000000] |
| 00055200 | BAO[1.000154659617259],KIN[1.000000000000000],OMG[1.000000000000000] |
| 00055202 | EUR[2010.356785660000000],TRX[0.000008000000000],USD[0.000000165378508],USDT[0.000000008989120] |
| 00055203 | BTC[0.069229340000000],DENT[1.000000000000000],ETH[0.237930030000000],EUR[0.001151541337863B],UBXT[2.000000000000000] |
| 00055205 | EUR[0.006242930000000],USD[0.044231888230958] |
| 00055212 | AKRO[5.000000000000000],ATOM[11.131773630000000],BAO[71.000000000000000],BTC[0.038117430000000],CRO[389.739008850000000],DENT[5.000000000000000],DOGE[1701.583267110000000],ETH[0.578022850000000],ETHW[2.110777750000000],EUR[263.793614660646569],FTT[9.229663130000000],KIN[50.000000000000000],MATIC[155.522057440000000],RSR[2.000000000000000],SHIB[4234341.527641710000000],SOL[5.368833600000000],TRX[3.000000000000000],UBXT[1.000000000000000],XRP[516.041224590000000] |
| 00055216 | EUR[0.004599920000000],USD[174.237806323250000] |
| 00055222 | BTC[0.072231690000000],EUR[1.503661356000000],LINK[5.678167800000000],TRX[4.999050000000000],USD[5.002715900000000],USDT[1.414148440000000] |
| 00055225 | BTC[0.000000065535648],CRV[0.000000019683392],ENS[0.000000004817425],ETH[0.000000025899828],EUR[0.000081245671213],KIN[1.000000000000000],SOL[0.000000037278515],XRP[0.000000021900000] |
| 00055227 | AVAX[2.053197130000000],BTC[0.022047650000000],SHIB[730994.152046780000000],USD[48.743792736493351 9] |
| 00055228 | ETH[0.347241720000000],EUR[0.000001005748008 8],NFT[315955716786793774](1] |
| 00055231 | USD[0.312171685000000] |
| 00055234 | BTC[0.005200000000000],EUR[0.000000200269168 4],SOL[4.200779484341000] |
| 00055236 | BTC[0.092389175392000 0] |
| 00055238 | DOGE[0.000000036444863],EUR[0.000344116339897],KIN[1.000000000000000],SOL[0.000000009622760],USDT[0.000001216463128],XRP[0.000000089595660] |
| 00055240 | USD[5.000000000000000] |
| 00055241 | TRX[0.000007000000000],USD[0.363983211958963 4],USDT[0.031596800000000] |
| 00055244 | SOL[0.003525000000000],TRX[0.000007000000000],USD[0.033566622999719] |
| 00055248 | AKRO[1.000000000000000],ATOM[4.438917030000000],BAO[3.000000000000000],EUR[0.687530815096722 1],KIN[2.000000000000000],NEAR[19.322302500000000],SAND[15.190930130000000],TRX[0.000060000000000],USDT[9.512564460000000] |
| 00055249 | BAO[1.000000000000000],EUR[0.002794487816132],KIN[1.000000000000000] |
| 00055253 | BTC[0.000300000000000],EUR[5.617404834166234 8],SUSHI[7.466352020000000],USD[5.982075105000000],USDT[1.000000000000000],XRP[0.695187060000000] |
| 00055254 | BAO[1.000000000000000],EUR[0.000017047854291 1],KIN[5.000000000000000],TRX[1.000000000000000] |
| 00055258 | AKRO[1.000000000000000],ATOM[10.273160570000000],BAO[8.000000000000000],DENT[1.000000000000000],ETH[0.030473960000000],EUR[931.677983596769196 5],FTT[6.856143180000000],KIN[10.000000000000000],RAY[200.350982690000000],SOL[2.562265480000000],TRX[3083.999530170000000],UBXT[1.000000000000000],USD[342.36484710000000 0],USDT[1.826867339219883 8] |
| 00055260 | ETHW[1.000000000000000],EUR[0.000047905210900],KIN[1.000000000000000],SUSHI[1.000000000000000],UBXT[1.000000000000000],USDT[0.000590988642203] |
| 00055262 | BAO[1.000000000000000],BTC[0.000000020000000],KIN[1.000000000000000],USD[29.965450861238889 9],USDT[10.123982188316708] |
| 00055263 | BTC[0.140647120000000],DENT[1.236671060000000],ETH[1.800456610000000],EUR[699.525007467036563 2],KIN[2.000000000000000],USDT[0.000000140794230] |
| 00055264 | BTC[0.000000100000000],ETH[0.000002250000000],ETHW[0.006702000000000],EUR[0.998827444309927 5],SOL[0.000086260000000] |
| 00055268 | BAO[1.000000000000000],EUR[10.045281560000000],TRX[0.000001000000000],USDT[0.000000008884724 0] |
| 00055269 | TRX[0.000204000000000],USD[0.003505830000000],USDT[6328.429147334350000 0] |
| 00055273 | USD[0.000001793572144 8],XRP[-0.000003677402453 5] |
| 00055275 | AKRO[1.000000000000000],EUR[95.521769480229920 1],KIN[1.000000000000000],USDT[0.000063206328277] |
| 00055277 | SOL[231.084067700000000] |
| 00055282 | BTC[0.010000000000000],FTT[0.007879384600000],USD[0.006771526912041 24],USDT[927.010786592985409] |
| 00055289 | USD[1.924358542234734 9],USDT[0.000000218644410] |
| 00055294 | BUSD[5.000000000000000],USD[29.963818622750000 0],USDT[0.000000228041320] |
| 00055296 | BUSD[11938.438878300000000 0],EUR[2021.450021450000000],USD[0.000000077720880],USDT[0.000000034424343] |
| 00055297 | AKRO[4.000000000000000],APE[30.690723730000000],BAO[3.000000000000000],BAT[1.000000000000000],BNB[0.721213220000000],BTC[0.114941059000000],DENT[2.000000000000000],ETH[0.672939766000000],ETHW[0.342376820000000],EUR[1076.166425931617243 1],FTT[24.146189390000000],KIN[4.000000000000000],MATIC[2.981866500000000],SAND[148.967089000000000],SOL[0.008105790000000],TRX[3.000000000000000],UBXT[1.000000000000000],UNI[21.375550900000000],USD[573.117610762050000 0],XRP[277.549110190000000] |
| 00055298 | USD[0.000000071215200] |
| 00055299 | USD[0.000000017401395 0],USD[0.000000332032 0] |
| 00055301 | FTT[2.114756070000000],USD[0.000000469785191] |
| 00055302 | EUR[0.000000000654219 0] |
| 00055303 | ATOM[20.000000000000000],AVAX[9.200000000000000],BNB[0.730000000000000],BTC[0.000106800000000],DOT[15.800000000000000],EUR[15.000000000000000],MATIC[50.000000000000000],NEAR[213.900000000000000],USD[12.351591912000000],USDT[10.873415255000000],USTC[3175.801000000000000] |
| 00055305 | BTC[0.000200025848517],ETH[0.000616902107989 9],ETHW[0.008026932581772],HT[0.034972963525387 1],MATIC[0.233556897056177 8],USD[28.794532223177384 1],USDT[561.589826858249863] |
| 00055307 | USD[0.000227848400000],USDT[3.230191620000000] |
| 00055313 | USD[1.046939035000000] |
| 00055315 | BAO[6.000000000000000],BTC[0.002530550000000],DENT[1.000000000000000],ETH[0.013261890000000],EUR[35.763978509372435 0],KIN[2.000000000000000],LTC[0.000001700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055321 | [EUR[0.0000000036564190],USD[0.0000000009476535] |
| 00055325 | BTC[0.0000128600000000],USD[0.6346270500000000],USDT[0.0000000079346489] |
| 00055326 | EUR[0.0000000061023408],USD[0.0000000120925785] |
| 00055330 | EUR[50.0000000000000000],USD[-12.5393580317500000000000000000] |
| 00055331 | AVAX[0.0609010000000000],BTC[0.0000909160000000],CHZ[489.2380000000000000],ENJ[0.6344100000000000],ETH[0.0008872000000000],ETHW[0.6809532600000000],LINK[0.0725430000000000],LTC[0.0063330000000000],MATIC[0.4485600000000000],TRX[0.0012360000000000],USD[3216.6031514564225000],USDT[0.0048000151269080],XRP[0.4534500000000000] |
| 00055332 | EUR[0.0100654990652854] |
| 00055335 | EUR[2914.7365207944733888],MATIC[1.0000041900000000],USD[0.0044385052583076] |
| 00055339 | EUR[0.0002018800000000],USD[0.7438111956353112],USDT[0.0032240000000000] |
| 00055341 | LTC[0.9036183200000000],USD[0.0000001362038315],USDT[0.0000003544892192] |
| 00055342 | TRX[0.0000860000000000] |
| 00055343 | BCH[0.8341875550000000],BTC[0.0125225200000000],DOGE[0.0000000034884400],ETH[0.0326820989659296],EUR[0.0000000009285155],FTT[0.5481326900000000],MATIC[12.2498934000000000],TRX[0.0001070000000000],USDT[0.0000008718991283] |
| 00055344 | USD[0.5180997687781817],USDT[0.0000000032514680] |
| 00055345 | BCH[0.2748871000000000],BTC[0.0473278913262300],ETH[0.0110106000000000],EUR[0.0000000016450181],FTT[0.1477075708725800],TRX[1.7390753425000000],USDT[0.0000254787944055] |
| 00055346 | USD[0.0000000127165167],USDT[299.9838360004789378] |
| 00055347 | BNB[0.0000000092368743],BTC[0.0000000083000000],USD[4088.3935415997825253],USDT[0.0000000094250544] |
| 00055350 | EUR[1000.0000000086184435],GBP[600.1986278400000000],MANA[138.3725574500000000],USD[1001.6570325048105488] |
| 00055352 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055357 | EUR[0.0768415517772875],USD[0.0000000172206406],USDT[0.0000000103027700] |
| 00055358 | EUR[0.2836881000000000] |
| 00055359 | BTC[0.0000570100000000] |
| 00055361 | DOGE[0.0244000000000000],TRX[1086.0000000000000],USD[0.0254691657416979],USDT[0.0763859322166929] |
| 00055363 | BAO[1.0000000000000000],BNB[0.1592179000000000],BTC[0.0154819100000000],DENT[1.0000000000000000],ETH[0.0135427000000000],ETHW[0.0133784200000000],EUR[0.8790481382531209],KIN[3.0000000000000000],TRX[2.0000000000000000] |
| 00055366 | BAO[2.0000000000000000],BTC[0.0000001000000000],EUR[0.0093067415988614] |
| 00055369 | USD[0.0000001002946699],USDT[0.0000000065372288] |
| 00055376 | BTC[0.0000000001191984],EUR[841.7111543600000000],TRYB[0.0000000034376000],USD[0.0000000116289026] |
| 00055380 | BTC[0.0001176242107500],ETH[0.8257718218248000],ETHW[0.8257718218248000],EUR[0.0000214713851538],FTT[1.1997600000000000],USDT[22.6820336193693739] |
| 00055387 | BTC[0.4953060000000000],EUR[1.4201409665037892],USD[0.0001086920684960] |
| 00055389 | USD[0.0048527390000000],USDT[0.0000000062119312] |
| 00055392 | ETH[0.2018683964469924],ETHW[0.2018683964469924],GRT[0.1756553900000000],SHIB[4746869.5100000000000000],USD[24.0465480945000000] |
| 00055398 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055403 | BNB[4.5906237607626481],SUN[0.0000000015000000],TRX[0.0000810000000000],USD[0.0000249772990004],USDT[0.0029147066696544] |
| 00055408 | USD[1.0004713298241871] |
| 00055410 | EUR[40.0000000000000000],USD[57.9745751700000000] |
| 00055413 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055415 | BTC[0.0699142800000000],ETH[1.5801554000000000],ETHW[1.5410278000000000],EUR[26.2021513375000000],MATIC[1399.5694976400000000],SOL[6.8062126800000000],USD[1.7734534700000000] |
| 00055416 | USD[0.0000001322266920] |
| 00055419 | EUR[0.0009070900000000] |
| 00055420 | BAO[3.0000000000000000],EUR[0.0014523034045289],RSR[2.0000000000000000],USDT[0.0000000038690793] |
| 00055421 | AKRO[0.1854837800000000],APE[0.0000081800000000],AVAX[0.0000018200000000],BAO[8.0100659000000000],BAR[0.0100659000000000],CITY[0.0887627600000000],DENT[1.0000000000000000],DOT[0.0013699600000000],FTM[0.0003470500000000],GST[0.0061005400000000],KIN[3.0000000000000000],LOOK
S[0.9850000000000000],LRC[0.9840389900000000],MANA[0.0002732200000000],RSR[1.0000000000000000],SNX[0.0981081100000000],SOL[0.0098580000000000],SXP[0.0568936000000000],TRX[0.0003190000000000],UNI[0.0990000000000000],USD[0.0000000016947816],USDT[0.0060000051223386] |
| 00055424 | BTC[0.0001343000000000],EUR[100.1360861598526461] |
| 00055431 | BNB[0.0099568000000000],COMP[0.0003898200000000],ETH[0.0009985600000000],SOL[0.0197012000000000],TRX[0.9885240000000000],USD[0.0070594111601922],USDT[594.6831937025561777] |
| 00055436 | BTC[0.0000000030000000],BUSD[110.0000000000000000],ETH[0.0000000064000000],FTT[0.3811321095845544],SOL[0.0000000030000000],USD[1493.5612771826128156] |
| 00055442 | EUR[69.9941383400000000],TRX[0.0003720000000000],USDT[0.0039710330680888] |
| 00055445 | BTC[0.0000023000000000],SNX[0.0000000013025400] |
| 00055447 | USD[0.0375529000000000] |
| 00055448 | USD[0.1372884676000000] |
| 00055452 | USD[-519.7818868902589940000000000000],USDT[2029.7988432000000000] |
| 00055453 | EUR[0.0079653000000000] |
| 00055459 | USD[0.0000000143499096],USDT[8041.3900630000000000] |
| 00055460 | FTT[0.2927634400000000],USD[1559.7607570343430096],USDT[0.0000000182321018] |
| 00055461 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055462 | ETH[0.0000001000000000],EUR[0.0000000331002300],FTT[25.0000000000000000],KIN[2.0000000000000000],USD[0.0000000131227219],USDT[0.0000000024709682] |
| 00055463 | BAO[1.0000000000000000],EUR[0.0000000877154733],USDT[0.0000000035074614] |
| 00055465 | DOGE[219.2755000000000000],ETH[0.0957352800000000],ETHW[0.0957352800000000] |
| 00055468 | AKRO[1.0000000000000000],BAO[21.0000000000000000],BTC[0.0367566000000000],DENT[4.0000000000000000],ETH[0.5268936800000000],ETHW[3.4103139300000000],EUR[0.0000000396049713],FTM[25.7788273400000000],KIN[12.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[2.9126053100000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00055469 | BTC[0.0030993800000000],EUR[0.9074904500000000],USD[0.0083439188000000],USDT[743.6800000000000000] |
| 00055470 | EUR[7933.2950240200000000],USD[0.0000000546400990] |
| 00055471 | USD[50.0000000000000000] |
| 00055472 | EUR[0.0041595001381190],USD[0.0077679595674851],USDT[0.0000000092250800] |
| 00055476 | USD[0.0000050950012340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055479 | BTC[0.317109740000000],ETH[0.163857604128543 6],EUR[0.030080829590827] |
| 00055481 | BTC[0.069769804353250 0],ETH[3.9520000000000 0],EUR[0.000000015000000],FTT[5.300000000000000],USD[0.1108197192984145] |
| 00055483 | BTC[0.0563000077000000],ETH[3.1300000000000 00],EUR[0.000136916633940 5],SOL[0.0000090000000000],TRX[0.000090000000000],USD[1.262042712913132 9],USDT[1.461737968677939 2] |
| 00055489 | BTC[0.0012382000000000],ETH[0.5367451801166152],ETHW[1.6284570601166152],LTC[0.0000001000000000],TRX[1.0000000000000000],USD[0.0001408461589 68] |
| 00055492 | EUR[1009.000000000000000],FB[0.00935210000000 0],FTT[0.0020661962824800],TRX[0.5101560000000000],USD[0.0000000092448951] |
| 00055500 | EUR[-1.0024668452968395],KIN[2.000000000000000],TRX[26.7049248900000000],USD[0.000000005006066],USDT[0.000000007855796 5] |
| 00055502 | EUR[-0.2176253129928516],USD[0.3198217994882677] |
| 00055504 | BTC[0.000154655645478 4],BUSD[4188.7661022200000000],EUR[200.538185885090048 25],FTT[0.0000000021789832],MATIC[1185.1460048600000000],USD[0.000000009223406 8],USDC[190.000000000000000],USDT[276.993044980223485 1] |
| 00055506 | USD[29.9663758789547122],USDT[238.407453591761 5300] |
| 00055507 | MATIC[1166.769161850000000 0],USD[0.407618192800000 0] |
| 00055509 | ATCM[0.0000000013576900],AUD[0.000000077396838],BTC[0.0000003277029 17],CHZ[0.000000006471022 0],DOGE[0.0000000087984984],DOT[0.0000000084380 26],ETH[0.000000088038126 2],ETHW[0.0000000014275662],EUR[0.0000000423978 03],FTT[0.000000008079800 0],LTC[0.0000000099229088],MATIC[0.000000039843 900],SH IB[0.0000000022104481],SOL[0.0000000086243518],USD[0.0000000622723491],USDC[1933.1589800800000000] |
| 00055510 | BTC[0.000000036581747],ETH[0.0000000019585213],USD[64.1100717492718727],USDT[0.000000008171 2346] |
| 00055512 | ETH[0.0030000000000000],ETHW[0.003000000000000 0] |
| 00055513 | AKRO[7.0000000000000 00],BAO[3.000000000000000],DENT[3.000000000000000],EUR[0.0000000007473060],KIN[21.000000000000000],RSR[3.000000000000000],UBXT[3.000000000000000] |
| 00055515 | EUR[10335.977808452526805 2],USD[0.000000106581990] |
| 00055518 | APE[2.6264377300000000],BAO[1.0000000000000000],BNB[0.000004900000000],DOGE[198.399992920000000 0],DOT[0.0001356000000 00],ETH[0.0081670900000 00],EUR[0.0000000759792 20],SHIB[2177977.6137863200 000000],SOL[9.91948178000 00000],USDT[0.0000001218 91160] |
| 00055520 | BAO[2.0000000000000000],ETH[0.0001285000000000],FTT[1.4076469800000000],EUR[0.000000519586762],KIN[3.000000000000000],SOL[0.000014670000 0000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[1870.1418370031153250],USDT[0.000000207961 0580] |
| 00055521 | USD[0.0000000178231300],USDT[0.0000001362833 27] |
| 00055523 | USD[0.3761182593591752],USDT[0.0000000958422 00] |
| 00055526 | USD[0.0000002677894538] |
| 00055528 | USD[0.0010489941273259],USDT[0.0835754142810449] |
| 00055529 | USDT[0.0016922479424140] |
| 00055530 | EUR[903.398302960000000 0],FTT[0.0005521000000000],POLIS[0.0510522000000000],SUN[182.625000000000000],TRX[0.0044660000000000],USD[0.0001038343237700],USDT[0.0000000511727968] |
| 00055535 | NFT [3782993327396187 69][1],USD[431.4461093535000000] |
| 00055539 | BAO[1.0000000000000000],BTC[0.0226954600000000],ETH[0.0009709054105183],ETHW[0.027404410000 0000],EUR[1.4160688398474021],USD[0.0000001886 20348] |
| 00055541 | BTC[0.0018949932322500],ETH[0.011000000000000],ETHW[0.0120000000000000],EUR[12.1318249403183068],XRP[0.765616774674288 5] |
| 00055545 | DENT[1.0000000000000000],USD[12.4858950173200000],USDT[0.0000000012826452] |
| 00055546 | BAO[1.0000000000000000],EUR[33.0929801668836488],USD[-0.0255977737500000] |
| 00055547 | BNB[0.1945094100000000],BTC[0.0018389800000000],FTT[1.2000000000000000],TRX[0.0001740000000000],USD[55.6114305732280000 00],USDT[260.42040706000 00000] |
| 00055548 | EUR[0.0085346200000000],USD[0.008685972141588 0] |
| 00055551 | BTC[0.0000000040000000],ETH[0.000000106366502],ETHW[0.0699615406366502],USD[0.0000000677659 49],USDT[99.9707294936684919] |
| 00055553 | HNT[0.0000000011436000],XRP[0.000000080122400] |
| 00055554 | BUSD[100.1000000000000 0],EUR[2.0000000000000000],USD[0.4180221995000000] |
| 00055555 | BADGER[85.1946758500000000],CHZ[4806.1898400000000000],SRM[709.261510000000000],USD[215.558592781500000 0],USDT[0.0010770076871997] |
| 00055558 | BAO[1.0000000000000000],BNB[0.0000123087215712],TRX[0.0000000300000000],USD[0.0030473988157814],USDT[76.7597236792983 68] |
| 00055560 | EUR[3021.450021450000000 0],USD[3991.945167100642 0000] |
| 00055561 | 1INCH[1.0000000000000000],ALGO[1494.3443102500000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0004061867455470],FRONT[1.000000000000000],KIN[1.000000000000000],OMG[1.000000000000000],RSR[2.000000000000000],TRX[4.000890000000000],UBXT[1.0000000000000000] |
| 00055563 | USD[0.0056942140547199],USDT[0.0000000151973910] |
| 00055564 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055571 | BAO[1.0000000000000000],ETH[0.0074086600000000],EUR[0.0000000661055255],TRX[0.0002540000000000],USD[0.0000000065387400],USDT[2.9579295599428547] |
| 00055576 | BAO[1.0000000000000000],BTC[0.0000007900000000],DENT[1.000000000000000],FTT[0.7920756600000000],KIN[1.000000000000000],USD[0.0007356940554 24] |
| 00055577 | ETH[0.3246255900000000],ETHW[0.3246255900000000] |
| 00055582 | BTC[0.0003983000000000],OMG[0.4887000000000000],USD[0.9197435093907497],USDT[-1.5877433188894962] |
| 00055584 | USD[30.0000000000000000] |
| 00055586 | ARKK[0.0084330000000000],BTC[0.0081007365000000],USD[29.9167529824778700] |
| 00055587 | AKRO[3.0000000000000000],BAO[3.0000000000000000],BTT[10309278.3505154600000000],DENT[4.0000000000000000],EDEN[75.0782878800000000],ETHW[3.2851277800000000],EUR[0.0000000011912766],GALA[142.8343475600000000],KIN[4.000000000000000],MATIC[1.1042672600000000] |
| 00055592 | ALGO[0.0054572800000000],BAO[1.0000000000000000],BTC[0.0000055011150218],CHZ[0.0281434000000000],DOGE[0.0594025500000000],EUR[0.0000075499238542],GMT[0.0000876000000000],USDT[0.0002082898692061] |
| 00055594 | EUR[0.0000000205064990],USD[0.0000000109422744],USDT[0.0000000072664056] |
| 00055595 | USD[0.0000000256296838],USDT[0.000000006000000] |
| 00055596 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055597 | AVAX[60.0861775000000000],BTC[0.2698980870000000],ETH[0.0000000095000000],EUR[0.0000000591811120],FTT[0.0905455584009674],MATIC[390.0000000000000000],USD[9.4844176457935889],USDT[0.0000000063101270] |
| 00055598 | APE[0.0000000105000000],EUR[0.0000000304149929],FTT[0.0000023816354408],TRX[0.0001200000000000],USDT[0.0000000827192294] |
| 00055599 | FTT[0.0000000860210000],USD[0.0063926965032813] |
| 00055611 | BNB[0.0000000369810036],USD[2.8248406685155676],USDT[0.0000018576376464] |
| 00055613 | BTC[0.0155653500000000],EUR[0.0001292456430380],GARI[599.8800000000000000],USD[0.1336022738479060],USDT[0.0000000114570649] |
| 00055615 | ETH[7.2052801800000000],ETHW[7.2028216700000000] |
| 00055616 | TRX[0.0000010000000000],USD[0.0000000741199025],USDT[0.0000000021590958] |
| 00055620 | SOL[1.0120630000000000],USD[0.0000261325736173] |
| 00055622 | BTC[0.1377055400000000],USDT[0.6277591100000000] |
| 00055623 | USD[586.4069106502500000 00000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055628 | EUR[21.450021450000000000],USD[0.002710890100000],USDT[0.000000019715853] |
| 00055630 | ETH[0.898800000000000000],ETHW[0.898800000000000000],USD[317.2644718760000000] |
| 00055632 | EUR[0.000000084504106],USD[0.000166170955371O] |
| 00055634 | EUR[0.005658516252420O2],USD[0.0052852088330480] |
| 00055636 | EUR[127.7235843000000000],USD[37.36545337437652350000000000] |
| 00055637 | USD[1.6303645485100000] |
| 00055640 | USD[95.4342301812740056] |
| 00055650 | AKRO[1.000000000000000000],BAO[6.000000000000000000],DENT[2.000000000000000000],EUR[0.009050603187938 7],KIN[8.000000000000000000],SRM[48.2899709900000000],TRX[0.9186820600000000],UBXT[2.000000000000000000],USDT[184.4521328424689103] |
| 00055652 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CEL[0.011498640000000],EUR[0.00000001107326 18],KIN[3.000000000000000000],USD[0.0305396500000000],USDT[0.0000000158073 91],VGX[0.6536000000000000] |
| 00055654 | BTC[0.000000009897144 2],ETH[0.000000028507568],EUR[0.0000023761880 28],FTT[0.0000000008434 85],GAR[154.371900598515 6150],USD[0.00000006879012 42],USDT[0.000000026803108] |
| 00055656 | DENT[1.000000000000000000],EUR[2.00924587972233 69],KIN[1.000000000000000000],USD[0.00000004022 4991] |
| 00055658 | BAT[1.000000000000000000],BTC[0.00000000553418 2],DOGE[1.000000000000000000],ETH[0.156841653263559 7],ETHW[0.156176703263559 7],EUR[0.000007960418712 0],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 00055660 | USD[-5.4001418100000000],USDT[77.1624950000000000] |
| 00055661 | EUR[40.000000000000000000] |
| 00055663 | TRX[0.003700000000000],USDT[9.400000000000000] |
| 00055683 | BTC[0.0000000526981 45],EUR[0.00000671715577 85],USD[0.00000011403550 6],USDT[0.000000038885004] |
| 00055685 | EUR[50.000000000000000000] |
| 00055690 | USD[112.8698120028500000] |
| 00055692 | BTC[0.001000589050170 0],ETH[0.019784897507280 0],EUR[180.000000007131301 0],FTT[0.799848000000000 0],USD[161.371274560311980000000000000] |
| 00055695 | BTC[0.000500000000000],FIDA[1.042200000000000 00],SOL[0.025192480950000 0],USD[12.9196082015000000000000000] |
| 00055700 | USD[0.069789241649092] |
| 00055701 | BAO[2.000000000000000000],BTC[0.00000008135495 2],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000083741126] |
| 00055702 | SRM[0.387023510000000],SRM_LOCKED[5.6129764900000000] |
| 00055705 | BTC[0.00115856000000 00],ETH[0.016609690000000 0],ETHW[0.016609690000000 0],EUR[0.00004860715468 97],RAY[33.153355820000000 0],SRM[24.670440500000000 0],SRM_LOCKED[0.162492770000000 0] |
| 00055706 | EUR[150.000000097563200],RSR[1.000000000000000],SAND[4.0164080000000 00] |
| 00055707 | BTC[0.00420000000000 00],COMP[0.00120000000000 00],SAND[0.998400000000000],USD[22.7230935614000000] |
| 00055710 | DENT[1.000000000000000000],EUR[0.000000140312137],KIN[2.000000000000000000] |
| 00055712 | FTT[0.0000000543633 00],USD[1138.3257817180763256] |
| 00055713 | USD[0.001564093385000 0],USDT[0.00000000014 36203] |
| 00055721 | BAO[1.000000000000000000],EUR[245.061981971382 8772],KIN[3.000000000000000000],TSLA[0.300000000000000000],USD[0.00000003239 0000],USDC[4808.509470050000000000],USDT[0.000000026452507] |
| 00055726 | BTC[0.000051550000000 0],ETH[0.000138160000000 0],ETHW[0.000475410000000 0],USD[3560.8780481915000000],USDT[0.000000038885449] |
| 00055727 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[1100.010957360034 9104],FTT[35.339699780000000 0],KIN[4.000000000000000000],NFT [50374481307760712 9][1],SOL[0.000101970000000 00],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00055732 | BTC[0.000000008000000 0],USD[0.0001807802876870] |
| 00055737 | BAO[2.000000000000000000],BTC[0.0677752858595145],EUR[0.000790655723445],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00055738 | ALGO[362.9831007600000000],DOGE[155.2571550500000000],USD[0.00000009713 1199],USDC[111.1507123600000000] |
| 00055741 | BAO[2.000000000000000000],BCH[0.000015900000000],BNB[0.000005700000000],ETH[0.000001110000000],ETHW[0.000001100000000],EUR[0.000010022160086],FTT[0.000005030000000],KIN[5.000000000000000000],XRP[0.00404040500000000] |
| 00055743 | EUR[0.000000045427000] |
| 00055750 | EUR[0.002290278763996] |
| 00055751 | EUR[5.000000000000000000] |
| 00055753 | AKRO[1.000000000000000000],APE[0.000000001758169 6],BAO[5.000000000000000000],BNB[0.000007270000000],BTC[0.000000008028482],DAI[0.000000000853472],DENT[5.000000000000000000],ETH[0.000000078030440],ETHW[0.000002791530440],FRONT[1.000000000000000000],HXRO[2.000000000000000000],KIN[13.000000000000000000],LINK[0.00000000231127 58],LTC[0.000000048747280],MATIC[11.000018260000000],RSR[3.000000000000000000],SECO[1.002981630000000],TRX[6.000000000000000],UBXT[3.000000000000000],USD[0.001825055286474 0],USDT[0.0000002855 21462] |
| 00055759 | BTC[0.014797320000000 0],USD[0.622559240000000] |
| 00055760 | USD[0.00237125586399 8],USDT[0.000000076425220] |
| 00055761 | EUR[0.000181274962159 0],USDT[0.000000914305 52] |
| 00055762 | CITY[0.194775000000000 0],GMT[265.9488900000000000],USD[10.4051487291674149],USDT[150.9634587071272437] |
| 00055764 | USDT[9996.0807800000000000] |
| 00055765 | USD[0.000000068156131],USDT[0.000000081372110] |
| 00055767 | BTC[0.000000020000000],DOGE[0.000000799448],USD[0.000000134383819],USDT[0.0035304360480853] |
| 00055768 | BAO[3.000000000000000000],ETH[0.020944220000000],EUR[0.020667440001000000],EUR[0.000061296104884],KIN[8.000000000000000000],USD[0.000000237748166],USDT[0.000012721857228 7] |
| 00055774 | ALGO[100.5202833100000000],APT[5.997824700000000 0],BTC[0.004363070000000],COMP[1.006608650000000],ETH[0.0415609100000000],ETHW[0.0415609100000000],EUR[0.0000099707346298],FTM[52.3872247100000000],FTT[1.0045680908081000],GALA[3895.7393017671725177],LINK[1.9933068500000000],LTC[2.000000000000000 00],PAXG[0.000000007708624],SAND[8.0403255100000000],SOL[2.0457600153001765],USD[0.00000023774816],USDT[0.000127218572287] |
| 00055775 | AVAX[0.092100000000000],ETHW[0.007902210000000000],EUR[0.8091195900000000],USD[12.7613554272053160000000000] |
| 00055777 | EUR[14.000000003083530],USD[1040.8109297200000000],USDT[1.3569229000000000] |
| 00055779 | BAO[1.000000000000000000],EUR[0.001042197508300],KIN[1.000000000000000000],TONCOIN[0.04439781000000000],USD[0.0083594257000000] |
| 00055782 | BTC[0.000000010000000],ETH[0.000000041322947],ETHW[0.000000041322947],EUR[0.000081454772953],TRX[0.00032500000000],USD[0.00000009210173 4],USDT[0.000000110176978] |
| 00055784 | BTC[0.000000084411652],ETH[0.000000011843760],EUR[0.000000078314149],USD[28.0080797465552339],USDT[8.0418196295584736] |
| 00055787 | BTC[0.000000010400000],USD[0.0000000123999949],USDT[0.000000049189820] |
| 00055788 | EUR[0.000000075614251],USD[3.8510132963630566],USDT[-2.6144244730265676] |
| 00055791 | USD[0.00000002097190 55],USDT[0.000000097518997] |
| 00055793 | DOGE[0.542183840000000],USD[0.0029861423725000],USDT[0.000000031251943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055798 | AAVE[0.000001160000000],ALGO[0.000216404377432],APE[0.000020270000000],BAO[32.000000000000000],BTC[0.000000038097592],CHRD[0.000000046225068],CHZ[0.006582025819952],COMP[0.000002000000000],CRO[0.000000055823226],DOGE[0.000000886856537],DYDX[0.000578458515517],EDEN[0.001073120000000],LETH[0.000000000855681 4],ETHW[0.000000008000000],FIDA[0.000229300000000],GALA[0.000000076000000],GODS[0.000283210000000],HT[0.000000029691400],JST[0.000000033130975],KIN[28.000000000000000],LINA[0.011892140000000],LINK[0.000016400000000],OXY[0.000000075000000],REN[0.000780360000000],SHI B[0.000000006908532O],SRM[0.000119670000000],UNI[0.000014980000000],USD[0.000000084918909],USDT[0.000000171134549],XRP[0.002963800000000] |
| 00055801 | TRX[0.000029000000000],USD[0.000000009184576] |
| 00055803 | BTC[0.000064670000000],EUR[69.4122391295136698],USD[0.2127231525000000] |
| 00055805 | EUR[0.2049827000000000],XRP[1025.000000000000000] |
| 00055806 | USD[0.0000000106131660] |
| 00055807 | EUR[0.0000404802898] |
| 00055807 | BAO[1.000000000000000],EUR[0.782356960000000],TRX[0.001327000000000],USD[1.847420510000000],USDT[0.0000000112492304] |
| 00055808 | AKRO[8.000000000000000],BAO[6.000000000000000],BTC[0.000004000000000],DENT[5.000000000000000],ETHW[0.328962870000000],EUR[823.6157290663339389],FRONT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000], UBXT[3.000000000000000],USD[0.0089967718274298] |
| 00055810 | BTC[0.000037213940147],EUR[0.7256139700000000],FTT[25.000000000000000],USD[2.171489494196585] |
| 00055812 | BAO[1.000000000000000],BTC[0.017156780000000],DENT[1.000000000000000],DOT[13.391136378664636Z],ETH[0.783727030000000],ETHW[0.395800570000000],FTM[306.316206130000000],FTT[10.122568746532306],KIN[1.000000000000000],SOL[10.175865860000000] |
| 00055813 | FTT[1.0109738700000000],GODS[62.886634460000000],GOG[105.452212620000000],TRX[0.000013000000000],USDT[25.000000391495326] |
| 00055817 | ETH[0.000000001015180],ETHW[0.034790831101518O],EUR[0.000000085960707],USD[0.000000061532162],USDT[148.447003005769623] |
| 00055818 | USD[0.000000107801915],USDT[4157.686946556141897B] |
| 00055820 | BNB[0.0000400000000000] |
| 00055822 | EUR[500.000000000000000],USD[-55.595860850750000] |
| 00055823 | ORCA[2.466970410000000],SOL[2.154754950000000],SRM[4.255410950000000],USD[6.785366051588847],USDC[38479.000000000000000] |
| 00055827 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 00055828 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[4718.714716260000000],DOGE[3477.402157590000000],SOL[1.151197850000000],UBXT[1.000000000000000],USDT[3769.878861270622332] |
| 00055829 | BTC[0.000000014631624] |
| 00055833 | EUR[0.0027321000000000],USD[0.000000110244539],USDT[0.000000071023971] |
| 00055834 | APE[42.867895860000000],CHZ[71.649872290000000],CRO[67.445436400000000],ETH[0.205976250000000],ETHW[0.205976250000000],EUR[0.000000061422182],SAND[15.311387260000000],USD[986.188874533946988Z],USDT[81.140494600000000],XRP[750.595586670000000] |
| 00055835 | BTC[0.000006000000000],EUR[1.397664413032000],USD[0.240580530392000O] |
| 00055839 | AUDIO[1.000000000000000],EUR[0.004649154059821O],KIN[2.000000000000000],MATH[1.000000000000000] |
| 00055840 | ETH[0.000031120000000],EUR[0.001499923679421L],MATIC[0.001226790000000],SOL[0.000020800000000],USD[0.000051920029621] |
| 00055845 | ETH[1.047649630000000],ETHW[1.047649630000000] |
| 00055848 | BAO[4.000000000000000],DENT[2.000000000000000],ETHW[0.079842120000000],EUR[339.534422015637965O],KIN[3.000000000000000],RSR[1.000000000000000],SOL[2.933243250000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00055849 | BTC[0.079765980000000],ETH[0.648015740000000],EUR[0.000025644137831],MATIC[69.998000000000000],SOL[10.057281280000000],USD[2.242496196169737500000000],USDT[0.000146604237687O6] |
| 00055851 | EUR[0.0000004500290324] |
| 00055852 | MATIC[15.243281397695859T],USD[0.485174413448211B] |
| 00055854 | 1INCH[299.940000000000000],ATLAS[15946.810000000000000],BUSD[5956.845962620000000],C98[322.934400000000000],FTT[0.000154628517244],GALA[3690.000000000000000],MANA[219.956000000000000],SOL[43.171364000000000],SRM[290.247181610000000],SRM_LOCKED[0.327653010000000],USD[0.000000087000 000] |
| 00055855 | USD[0.3220064185547772] |
| 00055856 | ETH[0.000198200000000],ETHW[0.000510800000000],FTT[3.221161550000000],USD[1327.823050890000000],USDT[0.000000275233722] |
| 00055859 | BTC[0.269246140000000],ETH[1.537692400000000],EUR[2.204000000000000],SOL[183.373318000000000],USD[4024.846910063244150],USDT[0.800595000000000] |
| 00055862 | EUR[0.7199716900000000],USD[0.000000000000000] |
| 00055863 | BAO[1.000000000000000],BTC[0.154307940000000],ETH[1.537571630000000],ETHW[1.536925790000000],USD[0.0091972482000000] |
| 00055870 | USDT[0.000000073819043] |
| 00055872 | EUR[0.0002076856637404] |
| 00055874 | BAO[1.000000000000000],BCH[0.179639500000000],EUR[0.000000561778376L],KIN[2.000000000000000] |
| 00055875 | FTT[25.000000000000000],USD[-322.6877535381878498],USDT[4715.340901945000000] |
| 00055876 | BAO[2.000000000000000],BTC[0.079900010000000],EUR[0.068992027803955],NFT [4272269472349321O4][1],UBXT[1.000000000000000] |
| 00055879 | USD[0.000000090283913],USDT[602.5518407113626560] |
| 00055880 | USD[0.0000002235112862] |
| 00055885 | APT[0.000000064782607],BAO[2.000000000000000],BNB[0.000003540000000],FTT[13.400272132376423S],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000005501411] |
| 00055888 | EUR[0.0045748800000000],TRX[0.000073000000000],USD[-174.878963753174942400000000],USDT[994.4812149000000000] |
| 00055890 | BNB[1.607626000000000],EUR[1501.126287435000000O],TRX[0.000168000000000],USDT[83.000000000000000] |
| 00055891 | EUR[0.000000241345655O],KIN[1.000000000000000],SOL[0.308994040000000] |
| 00055895 | EUR[0.000000055907243],USDT[61.9537570143672732],XRP[662.186962180000000O] |
| 00055896 | EUR[0.000001000000000],EUR[0.000000017568466],USDT[1.853198442962767L] |
| 00055901 | ENS[0.000000080000000],FTT[0.000000341294544],USD[0.0000001110495738],USDT[0.000000091002076] |
| 00055902 | BTC[0.000000032074291],USD[0.0093954822922554] |
| 00055904 | EUR[1.11480273066862S6],USD[0.274088023750000],USDT[0.458318788276614S],XRP[0.736090000000000] |
| 00055905 | AKRO[1.000000000000000],ATLAS[342.553582860000000],BAO[3.000000000000000],DOGE[0.006586785691814],EUR[0.000000097132132],IP3[0.000056300000000],KIN[2.000000000000000],POLIS[186.992030730000000],SHIB[417644.005787830000000],SOL[1.833092783747694O4],UBXT[1.000000000000000],USD[0.000424650 5145948] |
| 00055906 | BTC[0.015074870000000],EUR[0.4508052035271668],USD[0.0250999156965375] |
| 00055907 | USD[0.0000000170460O7] |
| 00055908 | USD[4.7935275856502773],USDT[50.000000000000000] |
| 00055909 | BAO[1.000000000000000],USD[0.008500010714738],USDT[202.4725759800000000] |
| 00055910 | BTC[0.538932880000000],ETH[10.203713420000000],ETHW[10.200768060000000],USD[60438.333562490000000] |
| 00055914 | AKRO[1.000000000000000],BAO[5.000000000000000],CHZ[1016.999385577972400],DOGE[508.949662620000000],ETH[0.291666551637700],ETHW[0.291565471637700],EUR[0.000001430690012],FTT[11.077942467386580O],KIN[1.000000000000000],LINK[42.270130120000000],USDT[0.000123037514 652],XRP[306.688521860000000] |
| 00055917 | ALGO[50.734190000000000],AVAX[4.397910000000000],BNB[0.219800500000000],BTC[0.010863741272455O],DOT[10.891868000000000],ETH[0.044942240000000],ETHW[0.015982140000000],SOL[0.586718700000000],TRX[0.000203000000000],USDT[10.902305555323309O3],XRP[156.700750000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00055921 | LOOKS[3095.506000000000000000],USD[0.0260950046250000],XRP[0.9800000000000000] |
| 00055924 | USD[1.0030959781503482],USDT[669.4797489084601854] |
| 00055928 | HNT[11.5332362976741844] |
| 00055935 | BTC[0.0000808000000000],EUR[0.6038129100000000],USD[165.4742816657622492],USDT[0.0962178500000000] |
| 00055936 | EUR[0.0000000000795725],USD[40.5026164532000000000000] |
| 00055937 | BTC[0.0005000000000000],USD[-6.0645641180063020] |
| 00055938 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 00055939 | CVX[0.0000000084834905],FTT[0.0000000031136527],SOL[0.0000000037746101],USDT[0.0000007601241463] |
| 00055940 | BTC[0.0316796318588500],ETH[0.1662078445000000],ETHW[0.1658448845000000],KIN[1.0000000000000000],RSR[1.0000000000000000],XRP[0.0017570000000000] |
| 00055941 | USD[0.4751598725247139],USDT[1199.0439041927215258] |
| 00055943 | BTC[0.0059621200000000],ETH[0.0656122000000000],ETHW[0.0647968300000000],SOL[0.6860858000000000] |
| 00055946 | USD[0.0224470062847634],USDT[0.0000000049530284] |
| 00055947 | TRX[0.0002130000000000],USD[0.1136238542500000],USDT[0.0000000090994650] |
| 00055948 | EUR[0.1666087600000000],TRX[0.0005800000000000],USDT[0.0000000369431933] |
| 00055949 | USD[0.0000000084499512],USO[0.0060614800000000] |
| 00055952 | USD[0.0000000035139718],XRP[0.0000001000000000] |
| 00055954 | BTC[0.0000684900000000],USD[0.5657256908118726] |
| 00055959 | APE[63.5000000000000000],ETH[0.5550000000000000],EUR[21.4500214500000000],USD[0.1163880375000000] |
| 00055961 | SOL[3.0737525302906925],USD[18.4815106718525000] |
| 00055962 | AAVE[1.1400000000000000],ALGO[278.0000000000000000],BTC[0.0228978340000000],BUSD[38000.0000000000000000],CRV[115.0000000000000000],DOT[16.6000000000000000],ETH[0.2999876500000000],ETHW[0.2109876500000000],GMX[3.2900000000000000],LINK[29.1000000000000000],MATIC[70.0000000000000000],NEAR[33.0937110000000000],SOL[11.5400000000000000],TRX[0.0000020000000000],USD[0.0000000254000000],USDC[1156.4296707400000000],USDT[0.0061200000000000] |
| 00055963 | EUR[2.9577410700000000] |
| 00055965 | USD[582.8686793846250000],USDT[0.0000001278664496] |
| 00055969 | BTC[0.1801639600000000],EUR[3.6555214500000000] |
| 00055972 | ATOM[5.6864366800000000],DOT[79.4483643200000000] |
| 00055973 | AKRO[1.0000000000000000],ETHW[0.0021797500000000],EUR[0.0036590728943674],KIN[1.0000000000000000] |
| 00055975 | AUDIO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0200019800000000],DENT[2.0000000000000000],ETH[2.6497682000000000],EUR[3500.0000079797417602],FTT[100.0159830600000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000136561534566] |
| 00055978 | AKRO[6.0000000000000000],APE[3.0905919600000000],ATOM[6.7729237400000000],BAO[43.0000000000000000],BTC[0.0228622100000000],DENT[3.0000000000000000],DOGE[204.3254167900000000],ETH[0.1724051700000000],ETHW[0.0643607800000000],EUR[285.1251573472608819],FTT[17.1905526000000000],KIN[64.0000000000000000],LINK[19.9909217000000000],MATIC[71.6326246200000000],NEAR[39.3033329200000000],PAXG[0.3036001900000000],RSR[3.0000000000000000],SHIB[1989124.8817785600000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],UNI[17.4730050400000000],USD[0.0000000779401117],USDC[100.1713572000000000],XRP[140.2342924700000000] |
| 00055979 | USD[0.0000001100000000],USDC[485.5795133100000000],USDT[0.0000000112145397] |
| 00055986 | ALGO[0.9890000000000000],USD[0.0000000960675722],USDT[101.3708824895654827] |
| 00055993 | EUR[0.0000001566481144] |
| 00055994 | ATLAS[0.0005238200000000],POLIS[0.6172728900000000],SOL[0.0054036600000000],USD[0.6497747150000000],USDT[0.5444276725752020] |
| 00055996 | USD[50.0000000000000000] |
| 00055997 | BTC[0.0210511165886701],ETH[0.1582980100000000],SOL[3.8954914100000000],USD[0.0009264242288304] |
| 00055998 | TRX[0.0001180000000000],USD[0.0000000087532500] |
| 00056000 | EUR[0.0044646100000000],USD[0.0015959917224396] |
| 00056003 | BNB[0.2000000000000000],BTC[0.0025994800000000],USD[0.7248175600000000] |
| 00056006 | AKRO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.3603078068465687],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00056011 | LTC[0.0000000006083174],PAXG[0.0000000025162240] |
| 00056013 | DOGE[1.0000000000000000],ETH[0.2297840000000000],ETHW[0.2295824000000000],EUR[0.0000067094625908],SOL[0.1167457700000000],USD[10.1327449300000000] |
| 00056019 | EUR[477.4500214500000000],RNDR[138.0000000000000000],USD[0.4900542800000000] |
| 00056023 | USD[3.1469703400000000],USDT[1.8948224342500000] |
| 00056028 | TRX[0.0003370000000000],USDT[1.8948224342500000] |
| 00056031 | DOGE[850.3421645300000000],EUR[20.4500214714464609] |
| 00056046 | EUR[0.0000000133596484],USD[0.0000001345016648],USDT[0.0000000040293839] |
| 00056048 | 1INCH[0.7038000000000000],AAVE[0.0074580000000000],ALGO[0.5586500000000000],BAND[0.0598600000000000],BTC[0.0245338600000000],DOGE[0.4538000000000000],ETHW[0.0067960000000000],FTM[0.7220000000000000],FTT[0.0957000000000000],GALA[7.3940000000000000],LTC[0.0063080000000000],SOL[0.0037180000000000],SUSHI[0.1180000000000000],TRX[0.2440000000000000],USD[0.0000001482966660],USDT[0.0005832938650101] |
| 00056049 | AKRO[1.0000000000000000],DENT[1.0000000000000000],BTC[0.0114456800000000],ETHW[0.1274065700000000],EUR[45.0003696052989677],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00056052 | BTC[0.0150000000000000],BTT[185000000.0000000000000000],USD[86.0703483500000000] |
| 00056054 | BAO[1.0000000000000000],BAR[0.0000000018119481],BNB[0.0000000088811490],CEL[0.0000000306899740],DENT[1.0000000000000000],EUR[0.0000001775658711],FTM[0.0000000541567040],KIN[1.0000000000000000],PSG[0.0000000052197500],SPELL[0.0000000049293106],TRX[1.0000000000000000],UMEE[0.0000000058396177],USDT[0.0000000071345314] |
| 00056056 | EUR[0.0000000446831836],SAND[0.0000000089396238],USD[1027.7294905179533940] |
| 00056058 | USDT[1.0000000000000000] |
| 00056059 | BAO[2.0000000000000000],BTC[0.0000850800000000],ETH[0.0767620000000000],ETHW[0.0767620000000000],EUR[12153.6101336520000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[0.2000000000000000],USD[104.5843727630000000] |
| 00056060 | TRX[0.0000010000000000],USD[0.0081153367000000] |
| 00056061 | BAO[1.0000000000000000],BTC[0.0023150650000000],ETH[0.0184127000000000],EUR[0.0000000033731231],KIN[3.0000000000000000],SOL[0.2423034600000000],USD[30.2619977055863566],XRP[8.0348751700000000] |
| 00056062 | ATOM[0.0910121700000000],AVAX[0.0887330000000000],BTC[0.0000774962800000],ENS[0.0088068000000000],ETH[0.0062005510000000],ETHW[0.0018184151000000],FTM[0.9153742000000000],FTT[0.0992970000000000],LINK[0.0529020000000000],TRX[0.0609400000000000],USD[0.0000000686732423],USDT[3030.4485460900000000],XRP[1.1406500000000000] |
| 00056063 | DENT[1.0000000000000000],ETHW[0.0000119700000000],ETHW[0.0000119700000000],EUR[0.0031196351489011],USD[0.2485663544290000] |
| 00056065 | ETH[0.1419744400000000],USD[30.9159048382240080] |
| 00056066 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000037756734100],KIN[2.0000000000000000],RSR[0.4316975027200000],TRX[1.0000000000000000],USDT[0.0000000019261206] |
| 00056067 | BAO[1.0000000000000000],BNB[0.0417182600000000],EUR[0.0000002337103168] |
| 00056069 | BTC[0.0000446234550000],FTT[0.5075033900000000],GBTC[0.0054054000000000],USD[0.0000000975750000],USDC[9633.3560536600000000],USDT[0.0070948097664959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056070 | AKRO[1.000000000000000000],ETH[0.000003400000000],ETHW[0.000000340000000],KIN[3.000000000000000],SOL[1.872788240000000],TRX[1.000000000000000],USD[0.000002530432393],USDT[0.000000102821440] |
| 00056073 | USD[2342.426709364500000000000000000] |
| 00056074 | USD[43.353762454402130],USDT[0.000000015635212] |
| 00056080 | BAO[1.000000000000000000],EUR[0.000015441843385] |
| 00056081 | BTC[0.000032270000000],ETH[0.000061700000000],ETHW[0.000061700000000],EUR[10.751636403845413],USD[0.18475934400000] |
| 00056083 | ANC[2.000000000000000000],BTC[0.000000042281292],EUR[0.000000094292153],FTT[0.567838990000000],KNC[0.000000016828800],LTC[0.000000073445128],NFT (4840117499015984161)[1],NFT (5074883436883207641)[1],USD[2.0509279440262238],USDT[0.000000076483241],VGX[2.000000000000000] |
| 00056084 | BTC[0.007568619578959],USD[0.0047213105540941],USDT[28439.129089137176784] |
| 00056090 | AKRO[2.000000000000000000],BAO[5.000000000000000],BTC[0.022513830000000],DENT[1.000000000000000],ETH[0.114011350000000],ETHW[0.151468750000000],EUR[0.000027752084570],KIN[5.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000610212438302],USDT[0.0000000670972111] |
| 00056092 | USD[19.3233602760804992] |
| 00056093 | DENT[1.000000000000000000],DOGE[0.012244581255695],ETH[0.00000002586000],EUR[0.010551108053892] |
| 00056095 | AUDIO[1.000000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000062617958],USDT[0.000000018557200] |
| 00056101 | USD[30.00000000000000] |
| 00056103 | BUSD[44627.34898033000000000],FTT[199.996920000000000],USD[392.0639115201200000] |
| 00056110 | AKRO[0.999262800000000],ATLAS[0.996200000000000],BTC[0.000000016310000],CHR[0.898350000000000],CVX[0.096865000000000],DOGE[0.999631400000000],ENJ[0.996580000000000],ENS[0.099981570000000],EUR[1.341415590368700],FTM[0.993160000000000],GMT[0.980430000000000],MANA[0.997720000000000],MEDIA[0.009032900000000],NEAR[0.094756000000000],USD[0.000708182423490] |
| 00056113 | USDT[0.000000072585538] |
| 00056114 | BAO[1.000000000000000000],EUR[0.000000020640342],KIN[1.000000000000000],MATIC[6.332201520000000],USD[0.0018661300000000] |
| 00056115 | EUR[0.000001330907664] |
| 00056116 | ETH[0.000000007535201],FTM[0.000000068258129],FTT[0.000000011948266],USD[0.000000045380860],USDT[0.000000048235999] |
| 00056118 | USD[0.0000000250000000] |
| 00056120 | BTC[0.000062150000000],USD[0.000159086786248] |
| 00056123 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 00056124 | AKRO[1.000000000000000000],ALPHA[1.000000000000000],ATLAS[7.406208330000000],BAO[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.0018182511226429],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000],USDT[0.7359706931160853] |
| 00056126 | USD[0.2977372071162740] |
| 00056129 | AKRO[1.000000000000000000],USD[1644.980255810000000],USDT[0.000000010187676] |
| 00056135 | APT[0.000053760000000],ETH[0.000002290000000],ETHW[0.186936360000000],EUR[92.1538612364097681],FTT[0.000006087173000],NEAR[0.002797400000000],SOL[1.553606600000000],USD[0.000000121880337] |
| 00056136 | USD[0.0000000100000000] |
| 00056137 | USD[35.003350000000000] |
| 00056138 | ETH[0.000076812577354],EUR[0.000000025362878],FTT[0.000000002744466],USD[0.0679472243873134],USDT[0.0069236218079706] |
| 00056140 | BNB[0.110000000000000],BUSD[14.273897830000000],USD[0.000000008000000] |
| 00056141 | BTC[0.000467310000000],EUR[100.00000000000000] |
| 00056144 | AKRO[1.000000000000000000],EUR[0.290694340000000074],HXRO[1.000000000000000],SHIB[729335.494327390000000],USDT[0.000000078172218] |
| 00056145 | APE[0.0047243200000000],BAO[3.000000000000000],EUR[0.000021900000000],ETHW[0.019020670000000],EUR[0.613000787837908],KIN[120559.448552370000000],LTC[0.020083810000000],SHIB[102.291045170000000],USD[-3.945520328257824],XRP[8.0224755900000000] |
| 00056146 | USD[0.1421230400000000] |
| 00056148 | ETHW[0.032885980000000],KIN[3.000000000000000],SOL[1.210904400000000],USDC[448.351521250000000] |
| 00056149 | BTC[1.996877532000000],EUR[3723.401153060000000],USD[19.4270301570000000] |
| 00056150 | EUR[21.5389881405424190] |
| 00056151 | BTC[0.099280449000000],USD[3.0579347321817376] |
| 00056155 | EUR[100.00000000000000],USD[96.3718131764150000000000000] |
| 00056157 | FTT[0.0521121310484400],USD[372.361804297673200],USDT[0.000000037315575] |
| 00056163 | BTC[0.000000005000000],FTT[0.332934771864265],USD[0.0019439230000000],USDT[0.000000203744451] |
| 00056164 | BTC[0.000000033800000] |
| 00056167 | BAO[1.000000000000000000],CAD[0.000010854229674],EUR[0.000008892978576],GBP[0.000032898524143],KIN[2.000000000000000] |
| 00056168 | USD[0.000000138278419] |
| 00056169 | USD[0.005763718000000],USDT[0.017569140750000],XRP[338.000000000000000] |
| 00056170 | BTC[6.758767400000000],FTT[4.870060670281388880],USD[-10580.033911681429365000000000],USDT[0.000000048377900] |
| 00056175 | BTC[0.004603000000000],USD[-2.511627790000000000000000] |
| 00056176 | USD[663.789642188240000000000000000],USDT[877.332817696212760] |
| 00056177 | EUR[249.842515155120000],USD[-75.324848420250000000000000000] |
| 00056181 | EUR[0.000000014881508],USD[0.031488287186469042],USDT[0.011693267912695] |
| 00056182 | EUR[0.095728640000000] |
| 00056183 | BNB[0.001687900000000],EUR[0.003418290000000000],USD[0.085193293640154] |
| 00056190 | AAVE[0.736120920000000000],ATOM[10.148465530000000000],AVAX[0.630467110000000],BTC[0.023796490000000],ETH[0.227755840000000],ETHW[0.177116460000000],EUR[10.769763852531313],FTT[0.13534470000000000],KIN[2.000000000000000],MATIC[90.716725640000000],NEAR[9.828903770000000],NFT (472831061041399944)[1],NFT (5543891138921931110)[1],SOL[3.340256500000000],TRX[1371.116888170000000],USDTI[0.0061140965339611] |
| 00056191 | BTC[0.000093808000000],USD[0.5142261647500000] |
| 00056193 | EUR[0.000000004661034],USD[0.001668749936476800],USDT[0.000000009090580] |
| 00056195 | AAVE[0.00198200000000000],ALGO[192.238600940000000],BNB[0.069990688785958],DOGE[256.711209470000000],ETH[0.001843200000000],ETHW[0.000000800000000],EUR[0.000000002138064],LRC[0.991900000000000],NEAR[10.060088260000000],SHIB[905407.938624100000000],TRX[32.123281260000000],USD[0.000000055714448],USDT[30.171882600442216],XRP[289.517471550000000] |
| 00056196 | EUR[0.000000007802500],USD[3162.182931756336834000000000] |
| 00056198 | USD[102.3198634600000000] |
| 00056203 | USD[3.000000000000000] |
| 00056204 | BAO[1.000000000000000000],DENT[1.000000000000000],ETHW[1.713075600000000],EUR[0.001948962025903],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056205 | USD[1.3742314225000000] |
| 00056207 | BTC[0.0499918000000000],USD[-56.1738296666615165],USDT[0.0002290000000000] |
| 00056209 | EUR[0.2804030600000000] |
| 00056211 | EUR[0.2652634408183066],USD[0.0027404576225563],USDT[40224.8983100100000000] |
| 00056214 | BTC[0.0667965724000000],ETH[0.9249287880000000],ETHW[0.0030000000000000],FTT[439.3685170000000000],SOL[22.2781057000000000],USD[667.6658171525028760000000000000] |
| 00056219 | USD[0.0000000052804460],USDT[0.0000000067834000] |
| 00056220 | ETH[0.0000040000000000],ETHW[0.0000004000000000],EUR[6.9726959000598965],FB[0.0283921900000000],KIN[1.0000000000000000],TSLA[0.0371258100000000] |
| 00056222 | USD[2053.4290757826250000],USDT[0.0000000195605528] |
| 00056224 | EUR[2158.9010050200000000] |
| 00056225 | USD[8.6637564749452589000000000000],USDT[0.0000000083188104] |
| 00056226 | ETH[0.1043539100000000],ETHW[0.1033285500000000] |
| 00056229 | USD[140.8732744172750000] |
| 00056234 | BTC[0.0000991800000000],ETHW[0.0074098200000000],EUR[25600.5549602152908862],NEXO[10.0000000000000000],TRX[1241.8094000000000000],USD[0.2269955206840734],USDC[89.8944904400000000] |
| 00056237 | AKRO[1.0000000000000000],AVAX[0.0909656900000000],BAO[2.0000000000000000],EUR[300.0767218221344287],KIN[4.0000000000000000],NEAR[0.0005570700000000],SAND[105.2469114700000000],UBXT[2.0000000000000000],USD[0.4047161941265606],USDT[0.0000000066518224] |
| 00056238 | EUR[0.0000000026307824],USD[0.5686940972968750] |
| 00056239 | EUR[100.0000000000000000],USD[-23.4156603270000000] |
| 00056247 | BNB[0.1399480000000000],BTC[0.0000660506750000],DOGE[3.6582300000000000],TSLA[3.6791880000000000] |
| 00056248 | BTC[0.1429252910000000],ETH[0.4398388029250000],ETHW[0.4396860400000000],EUR[233.0996664700000000],NEXO[174.9747300000000000],SHIB[3860237.7697571800000000],USD[-241.9161965520260283] |
| 00056249 | BTC[0.0000000014088688],GST[0.0775055600000000],SOL[33.5048164470697792],UBXT[1.0000000000000000],USD[0.0000000781124559] |
| 00056250 | BTC[0.0000017500000000],ETH[0.0001174900000000],EUR[0.0000000056605668],USD[11132.0921112279860209],USDT[0.0449919527576525] |
| 00056252 | BTC[0.0309830400000000],ETH[0.0268205200000000],ETHW[0.0268205200000000],EUR[0.0003667890475012],FTT[2.1080605200000000],SOL[5.5457056900000000] |
| 00056254 | EUR[0.0000000036138943],FIDA[18234.6231533078904960],KIN[2.0000000000000000],USD[0.0000000014077419] |
| 00056255 | BTC[0.2485722700000000],LTC[4.0027382600000000] |
| 00056257 | EUR[0.0000000035035980],RSR[1.0000000000000000],USDT[0.8472156520735674],XRP[30.6478342200000000] |
| 00056259 | EUR[0.0000001461150056] |
| 00056260 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000040409892],ETH[0.0000000022880000],NEXO[0.0000000076868728],USD[0.0000324179510135],USDT[0.0000000148305498] |
| 00056262 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000048229601] |
| 00056263 | USD[30.0000000000000000] |
| 00056266 | TSLA[0.2100000000000000],USD[5.4224804900000000],USDT[0.0000000069948592] |
| 00056267 | USD[0.0062063082594300],USDT[0.0000000089850000] |
| 00056269 | EUR[0.0000021670279420],KIN[1.0000000000000000] |
| 00056272 | BTC[-0.0027022642938814],EUR[0.0000000068871652],USD[0.0048532685443102],USDT[116.1746013920000000] |
| 00056273 | EUR[2.7872668226024583],KIN[2.0000000000000000],USD[0.0008933242115041] |
| 00056276 | USD[0.0081913765630024],USDT[0.0014960804262326] |
| 00056281 | BTC[0.0020000000000000],ETH[0.0127439400000000],ETHW[0.0127439400000000],USD[-1.7236974162198403],USDT[29.3262854359622128] |
| 00056287 | AKRO[5.0000000000000000],BAO[18.0000000000000000],DENT[5.0000000000000000],ETH[0.0000308000000000],EUR[263.0074347040545270],KIN[21.0000000000000000],RSR[3.0000000000000000],SOL[38.6307808800000000],STG[0.0000968300000000],TRX[2.0000000000000000],USD[0.5715413629009456],USDT[0.0000927751492792],XRP[215.2177556700000000] |
| 00056297 | ETH[0.0000000032613462],NFT[3353348149585508082][1],NFT[474886811670840520][1] |
| 00056299 | BTC[0.2674352400000000],EUR[0.0016896967691136] |
| 00056303 | EUR[0.0008186053514191],USD[0.5166489389031851] |
| 00056304 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.1604666220000000],CRO[68.7521130000000000],DENT[1.0000000000000000],ETH[0.5572355800000000],ETHW[0.5570014400000000],EUR[0.2265537592312562],KIN[4.0000000000000000],SOL[1.8253569100000000] |
| 00056305 | BTC[0.0000491100000000],USD[0.0005272476599040] |
| 00056307 | DENT[1.0000000000000000],ETH[0.0000004168685915],ETHW[0.0000004168685915],EUR[0.0071524451331486],GMT[0.0047101000000000],KIN[2.0000000000000000],MATIC[0.0006289718231016] |
| 00056309 | ETH[0.0736432756203814],EUR[0.0000022426394400],USD[0.0000132441731291] |
| 00056310 | BTC[0.0037982140000000],USD[1292.6408126569451551],USDT[399.0167522220371395] |
| 00056314 | EUR[25.0000000000000000],USD[6.5098832780000000000000000000] |
| 00056315 | BAO[3.0000000000000000],BTC[0.0000005400000000],CHF[0.0000000087480262],DENT[2.0000000000000000],ETH[0.0001281000000000],ETHW[0.0001281000000000],EUR[0.8427044124620360],GBP[0.0000000017197000],PAXG[1.4420678000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000128150434] |
| 00056316 | USDT[0.0000000067751882] |
| 00056318 | BTC[0.0000000061200000] |
| 00056320 | HT[0.0000000098234495],LINK[0.0000000055200000] |
| 00056322 | EUR[0.0000000023440932],FTT[0.0053146852504392],USD[0.1911835204483311] |
| 00056335 | EUR[0.0019122649444965] |
| 00056336 | EUR[0.0027511980648724],KIN[1.0000000000000000] |
| 00056339 | EUR[500.4513916200000000],USD[-161.5612973031625000] |
| 00056341 | BTC[0.0038000000000000],EUR[0.0000000083500000],NFT[524965197679016526][1],USD[745.0891334896065237],USDT[0.0000000061732976] |
| 00056342 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[1.9703203557374505],KIN[2.0000000000000000],TRX[85.0030266000000000],UBXT[1.0000000000000000],USD[28.2814148972500000],USDT[9.1894697773684899] |
| 00056346 | USD[1272.9557053027665325],XRP[5.0000000000000000] |
| 00056349 | USD[0.7205087990000000] |
| 00056351 | EUR[0.0004453551773234],USD[0.0000000088476518] |
| 00056354 | EUR[0.0000000067656136] |
| 00056355 | FTT[0.0557239429259321],USD[0.0087210131845308],USDT[8.2757418900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056358 | EUR[21.450021631417828,FTT[3.442041040000000] |
| 00056363 | ETH[0.000000086393856],EUR[0.000135969775374] |
| 00056364 | BTC[0.035000005062749Z],ETH[0.0000000033299110],EUR[0.00000000875210.08],USD[1814.4593605239328435] |
| 00056365 | EUR[0.000000152498490],USD[0.000000006453293],USDT[0.0000000008086300],XRP[0.011859010000000] |
| 00056368 | BTC[0.0001000000000000],BUSD[200.0000000000000000],DOT[0.099960000000000],ETH[3.1295583675080576],EUR[400.000000081573582],NEAR[0.099920000000000],TOMO[0.099320000000000],USD[17405.08707121460836870000000000],USDT[212.8230685275000000] |
| 00056368 | BAT[3.955000000000000],BNB[0.0041113200000000],USDT[0.000000015409837Z],XRP[77.486000000000000] |
| 00056369 | USD[1812.9640351585000000],USDT[0.000000001654570.0] |
| 00056378 | FTT[0.003092351328910.0],TRX[0.940150000000000],USD[0.0000000135759888],USDT[0.000000004750000] |
| 00056379 | BTC[0.1325929170000000],FTT[25.1955000000000000],LINK[0.061466417670000.0],USD[7.607281323770251.7],USDT[0.00000000760988403] |
| 00056380 | CEL[0.000000004995734],DAI[148.3156100914989186],ETH[0.4755858925391495],ETHW[0.475386255239149.5],MANA[37.480509980600000],NFT (406282456085492134)[1],NFT (41655034943302464.9)[1],SOL[0.0000000023633092],USD[0.00117190100052812],USDT[10.5492723935452307] |
| 00056382 | EUR[1.0153580524281942],FTT[0.9998000000000000],USD[7.870232702500000000000000],USDT[3.1371441000000000] |
| 00056383 | EUR[0.0035805300000000] |
| 00056386 | EUR[0.0000000006339352] |
| 00056388 | BTC[0.2369881407298150],USD[0.0020755169055754] |
| 00056392 | ETH[0.0200000000000000],ETH[0.16000000000000000],ETHW[0.16000000000000000] |
| 00056393 | EUR[0.5000028697130416],RSR[1.0000000000000000] |
| 00056396 | USDT[0.00002513423711112] |
| 00056400 | BCH[0.1821967300000000],ETH[0.01000000000000000],ETHW[0.01000000000000000],EUR[0.0093508429872574],USD[0.0000000116816350] |
| 00056402 | BNB[0.9560217600000000],BTC[0.031085360000000.0],ETH[0.1640071800000000],ETHW[0.0698180800000000],USD[0.0000002541528Z],USDT[167.1781565600000000] |
| 00056404 | AAVE[0.0006072600000000],BTC[0.0001153000000000],ETH[0.0000060500000000],NEAR[0.0876883600000000],PAXG[0.0000412700000000],SOL[7.4444503400000000],SRM[554.7357000800000000],SRM_LOCKED[1.19971622000000000],USD[0.0650035275000000],USDC[333.0146184600000000] |
| 00056405 | USD[0.0002122217279643] |
| 00056406 | EUR[0.2000000067483984],USD[-0.7784859547551543],USDT[1.6605288480000000] |
| 00056408 | AVAX[4.002827300000000],BTC[0.0546875723000000],DAI[130.9072231300000000],DOGE[1000.52068106000000000],DOT[10.0052068400000000],ETH[0.3702075400000000],EUR[0.4984324400000000],FTM[250.1301702800000000],SOL[10.0052068400000000] |
| 00056411 | EUR[0.0009679697541149],RUNE[60.0465227800000000],USD[0.9283253280115000],USDT[0.0006885400000000] |
| 00056412 | AVAX[0.0000000022794240],BTC[0.0000000985389Z5],EUR[0.00000007904430.9],MATIC[0.0000000082080385],NFT (49472884569067830)[1] |
| 00056413 | USD[0.0052502300000000],USD[0.0013126728476OZ] |
| 00056417 | USD[0.4499053000000000],USDC[175.0000000000000000] |
| 00056418 | EUR[0.0000000034845708],USD[-92.9111595631096939],USDT[122.3684288300000000] |
| 00056424 | BTC[0.1000000000000000],FTT[365.0232500000000000],SOL[19.1361720000000000],USD[1.7463364800000000],WAVES[299.9146000000000000] |
| 00056425 | BAO[2.0000000000000000],BTC[0.0034716200000000],ETH[0.2961519500000000],EUR[0.0001962112583918],FTT[7.6468906500000000] |
| 00056427 | BTC[0.0103840700000000],ETH[0.0476650800000000],KIN[1.0000000000000000],USD[0.0000007509331 9],USDT[76.9128064500000000] |
| 00056430 | EUR[0.0176557411553847] |
| 00056433 | BTC[0.0000000034000000],ETH[0.0000000097795321],EUR[0.0000000068349056],TRX[18545.0000000000000000],USD[0.0345233173145044],USDT[0.0000089485351917],XRP[0.5462922100000000] |
| 00056434 | EUR[1000.0000000000000000],USD[-347.8133943486710000] |
| 00056436 | USD[160.00000000000000000] |
| 00056439 | ALGO[0.000000008326368],APT[0.0000000051692896],ATOM[0.0000000009361243],AVAX[0.000000042708941],BAO[1.0000000000000000],BCH[0.0000000008357836],DOGE[0.0000000023315642],ETH[0.0000000017081694],EUR[0.0000000059607391],FTM[421.7891739400000000],KIN[2.0000000000000000],RSR[5.00000000000000000],SOL[0.0000000077746942],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000085979751],XRP[0.0000000013726368] |
| 00056440 | BTC[0.0017107700000000],DENT[1.0000000000000000],EUR[0.000103859394783],USD[0.1875130700000000] |
| 00056442 | BAO[3.0000000000000000],DENT[114700.0000000000000000],EUR[0.000000121326650],KIN[1.0000000000000000],TRX[1.0000070000000000],USD[0.4776375135187649],XRP[1126.5437897100000000] |
| 00056446 | GST[423.2900000400000000],SOL[0.3000000000000000],SWEAT[920.0000000000000000],USD[0.2442408000000000] |
| 00056449 | EUR[0.0000000087172033] |
| 00056451 | APE[0.0008989300000000],BTC[0.0000000008341901],MATH[1.0000000000000000] |
| 00056454 | DENT[1.0000000000000000],ETH[0.0000000086566576],EUR[0.0000001130975300],USDT[0.0000000012208202] |
| 00056456 | EUR[0.0000000032899069],USDT[0.0000000074810300] |
| 00056458 | USD[0.0071274400000000],USDT[0.0000000017746459] |
| 00056459 | EUR[0.0000000000000000],USD[-2.357495810500000.0] |
| 00056465 | AAVE[0.1515999400000000],AVAX[0.3607892500000000],BAO[4.0000000000000000],CHZ[89.2666024400000000],DOT[1.1200632200000000],ENJ[14.832692710000000],EUR[0.000000111873696.5],FTT[0.7242974900000000],GRT[72.0131691900000000],KIN[3.0000000000000000],MATIC[11.1618748200000000],SNX[2.5569144000000000],TRX[75.0000000000000000] |
| 00056474 | EUR[75.0000000000000000] |
| 00056474 | BTC[0.0000298835118328],ETH[0.000291547911320.0],FTT[0.0000000006667898],USD[0.0001119432428007],USDT[0.0000000003555200] |
| 00056477 | AKRO[2.0000000000000000],ATOM[0.0000238200000000],BAO[7.0000000099715200.0],BTC[0.0000009997152000],DENT[2.0000000000000000],DOT[0.0004673400000000],ENJ[0.0048322900000000],ETH[0.0000044000000000],EUR[0.0013746311509908],FTT[25.0000000018871406],GALA[0.0220822800000000],KIN[4.0000000000000000],MAT|
| | RX[0.0045733000000000],NFT (464328038538536240)[1],RSR[1.0000000000000000],SOL[0.0006398000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],UNI[0.0002851700000000],USD[0.0000001050882164],USDT[0.0000000065474544] |
| 00056483 | FTH[0.0059322000000000],EUR[0.0001093750000000],KIN[1.0000000000000000] |
| 00056494 | BCH[0.0000000004000000],BTC[0.0294967864000000],ETH[0.3770000000000000],EUR[1519.5481183767000000],FTT[4.8990800000000000],USD[9.8699363239200000000000000],XRP[1029.0000000000000000] |
| 00056492 | BAO[2.0000000000000000],EUR[0.0001092200000000],KIN[1.0000000000000000],USDT[17.2864865137805170000000000] |
| 00056495 | AAVE[12.2456080300000000],AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BTC[0.0679280100000000],CHZ[1.0000000000000000],CRV[459.1823476326637739],ETH[0.0000486300000000],ETHW[0.0000486300000000],FTM[840.7205499400000000],FTT[25.0002283100000000],KIN[2.0000000000000000],SOL[13.2236721200000000],USD[0.0000000000000000],STETH[7.5574873647479342],TRX[0.0000000000000000],USD[0.0000000003480732700000000],USDC[2160.0864629300000000],USDT[1010.7367951638025432] |
| 00056500 | FTT[0.0000001120000000],SRM[1.5283442200000000],SRM_LOCKED[45.2716557800000000],USD[0.0000000112377464],USDT[62373.0933490104324674] |
| 00056502 | USD[0.0054609005437814] |
| 00056504 | USD[10.0000000000000000] |
| 00056508 | USD[1652.6371176665000000000000000],USDT[46.8077340000000000] |
| 00056516 | USD[10.0000000000000000] |
| 00056520 | BTC[0.0000000083200000],DAI[0.0000000018000000],ETH[0.0000000089250000] |
| 00056522 | BTC[0.3489829000000000],ETH[1.4690000000000000],ETHW[0.0030000000000000],EUR[6.5737049172000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056526 | CHZ[0.0000000195053896],ETH[0.0000000830349993],USD[0.0000000125639437] |
| 00056533 | SHIB[0.0000000038177758],USD[0.0000000030447186],USDT[0.0000000093717835],XRP[0.0000000061009505] |
| 00056536 | EUR[0.0000000168980601] |
| 00056539 | BAO[2.000000000000000],ETHW[0.4332072500000000],FTT[27.9460042100000000],TRX[1.000000000000000],USD[0.0000000005345234],USDT[0.3100002272383896] |
| 00056544 | BNB[9.6456797600000000],USD[19831.0868007342000000000000000],USDT[3398.7443919949032991] |
| 00056547 | BAO[1.000000000000000],EUR[0.0000000033554744],KIN[5.000000000000000],USD[0.0000001021993318],USDT[0.0000000045845600] |
| 00056548 | EUR[50.0000000000000000],USD[0.0615556700000000] |
| 00056549 | BUSD[756.4190039800000000],ETH[0.0000000045765256],TRX[0.0000010000000000],USD[0.0000000097220082] |
| 00056551 | USDT[1.7769596589699042],USDT[0.0000000026954507] |
| 00056552 | AVAX[49.9900000000000000] |
| 00056553 | ALPHA[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0000037100000000],DENT[3.0000000000000000],DOT[0.0040649000000000],ETH[8.8658915172000000],ETHW[0.2062866100000000],EUR[0.0035141475926460],KIN[13.0000000000000000],LTC[0.0000000065000000],MATIC[894.1758323249069259],NEAR[0.0007624000000000],RSR[1.0000000000000000],SOL[0.0000071400000000],UBXT[3.0000000000000000],USD[0.0000005221803475],USDT[0.0076417091134714] |
| 00056555 | FTT[0.0000000069458000],USD[1.7727422666710524],USDT[0.0000000036275662] |
| 00056557 | EUR[21.4502412747944344] |
| 00056559 | EUR[0.0028567300000000],USD[0.0000000092877202] |
| 00056563 | BAO[1.0000000000000000],BTC[0.0000000900000000],DENT[1.0000000000000000],ETH[0.0000029800000000],EUR[0.0000000041577836],FTT[0.9447358000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[1.6699087173328640],USDT[0.0000000340311090] |
| 00056566 | BAO[1.0000000000000000],BTC[0.0000001936080412],CRO[0.0610999500000000],ETH[0.0001739000000000],EUR[0.0000000060077496],KIN[1.0000000000000000],MATIC[1.0069358900000000],NFT[365400717018260289][1],SAND[0.0000003050000000],UNI[0.0000000259960076],USD[0.0003144034310207],XRP[3709.6896395298144261] |
| 00056569 | BTC[0.0000058096356651],FTT[0.0301592331250697],USD[0.0000001803081639],USDT[0.0000000055947339] |
| 00056570 | USD[0.0000000052758304] |
| 00056579 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0041037740000000] |
| 00056580 | USD[10.0000000000000000] |
| 00056582 | BTC[0.0000071513748000],USD[0.9253489974000000] |
| 00056584 | EUR[0.7616280020439984] |
| 00056586 | ETH[0.3363208900000000],EURT[7325.4624885800000000],MATIC[337.1522388700000000],MSOL[8.2248323900000000],USDC[1232.6587481700000000] |
| 00056589 | EUR[500.0684975300000000],LINK[13.0122569200000000],SOL[9.1034047800000000],USD[0.1186100600000000] |
| 00056590 | BTC[0.0000770300000000],USD[0.0004458073500000] |
| 00056591 | EUR[0.0005027520943353] |
| 00056592 | BTC[0.0000000566607500],EUR[22.1571115586752317],KIN[1.0000000000000000],NFT[293053187130693024][1],NFT[312613778558177648][1],SOL[0.0000000021213859],USD[9.9077943000000000] |
| 00056595 | EUR[0.0000000061846940] |
| 00056597 | EUR[500.0000000000000000],USD[10.6239812550000000] |
| 00056598 | BTC[0.0055000000000000],DOT[16.5000000000000000],ETH[0.0750000000000000],MATIC[112.0000000000000000],SOL[11.3590188800000000],USD[353.4451768016539120000000000000] |
| 00056601 | EUR[0.0091324000000000],KIN[1.0000000000000000],USD[0.0009122300000000],USDC[99.8893449200000000] |
| 00056603 | TRX[0.0000470000000000],USDT[435.8629730000000000] |
| 00056608 | ETH[0.0017247028382522],EUR[0.0000271269611524],USD[11.4983881821764996] |
| 00056610 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.1188418700000000] |
| 00056619 | BAO[1.0000000000000000],BTC[20.0000000021763456],EUR[0.0000000584710435] |
| 00056621 | EUR[0.0000445355987588],TRX[1.0000000000000000] |
| 00056624 | ETH[0.0042971500000000],ETHW[0.0042623600000000],USD[-156.4296139584000000],USDT[2372.9996469100000000] |
| 00056626 | USD[0.1187222289629410],USDT[9.9459372728456877] |
| 00056630 | USD[0.0150971900000000],USDC[1653.1419459800000000] |
| 00056635 | USD[0.0000000074685226] |
| 00056636 | USD[0.9900500035000000],USDT[19.9500000000000000] |
| 00056639 | USD[7.5803201403000000000000000] |
| 00056642 | EUR[39.9120854200000000],USD[0.0000000066335907] |
| 00056652 | EUR[0.0000000074819496],HOLY[1.0001917300000000],USD[0.0000001112944567],USDT[1221.8737361200000000] |
| 00056660 | CEL[10.0000000000000000],DENT[1.0000000000000000],EUR[184.6855633137012322],FTT[0.0000141900000000],NFT[299819810006843855][1],USD[-79.0915232102843193000000000000] |
| 00056664 | USD[0.0000000785546781],USDT[0.0000000053246540] |
| 00056665 | EUR[0.0000000048181430] |
| 00056666 | USD[0.0950902040000000] |
| 00056669 | BAO[1.0000000000000000],BTC[0.0007344100000000],CAD[0.0000000396749600],ETH[0.0000000666650625],ETHW[0.0000000666650625],EUR[0.0000610210612810],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000022516550],USDT[0.0000000103800580] |
| 00056671 | USD[0.0000000083459447],USDT[0.0000000067008440] |
| 00056672 | BAO[1.0000000000000000],BNB[0.3278144100000000],BTC[0.0124923000000000],DOGE[1197.5689350600000000],ETH[0.1097418400000000],EUR[2268.0177908479554726],KIN[1.0000000000000000],MATIC[114.9770000000000000],SOL[5.5586033100000000],TRX[1.0000000000000000],USD[700.4100000097385088] |
| 00056673 | ETH[0.0000000040000000],MATIC[0.0000000059500000] |
| 00056676 | BAO[1.0000000000000000],BNB[0.0066288500000000],DENT[2.0000000000000000],EUR[0.0000000082181352],KIN[1.0000000000000000],LINK[7.0000000000000000],MATIC[1056.9518198300000000],TRX[1.0000000000000000],USD[1045.3394013981978450] |
| 00056677 | BNB[0.0095380000000000],ETH[0.0681448040000000],ETHW[0.0831610000000000],USDT[1.6053319864839649] |
| 00056679 | DENT[1.0000000000000000],ETH[1.0252166600000000],ETHW[1.0247861000000000],EUR[0.0000000025514946],KIN[1.0000000000000000],XRP[51.3235614900000000] |
| 00056680 | ETH[0.0017170000000000],ETHW[0.0017170000000000],USD[-1.2692964908813858] |
| 00056683 | BAO[1.0000000000000000],USD[0.0000000034358445] |
| 00056689 | USD[10.0000000000000000] |
| 00056690 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000083091044],MATIC[1.0000000000000000],RUNE[1.0000000000000000],SUSHI[1.0000000000000000],TRX[1.0000000000000000],USDT[4127.2594341184967123] |
| 00056692 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETHW[0.0311862900000000],SHIB[34.0098928200000000],UBXT[2.0000000000000000],USDT[0.0000000051796309] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056693 | EUR[0.000223289069793461,KIN[1.000000000000000000] |
| 00056696 | EUR[1.500000000000000000] |
| 00056698 | EUR[0.000000001421734B],USD[0.000121306673548],USDT[0.000107257965812B] |
| 00056705 | EUR[0.000000009620450] |
| 00056706 | USD[3.767922638200000] |
| 00056709 | USD[0.0000010519917600] |
| 00056715 | ALEPH[0.000000000196492B],BTC[0.000000023546037],EUR[0.000000089859371],FTT[1.898456212891235B],IMX[0.0000000056755486],RAY[147.98022380000000000],USD[0.000000011938767B],USDT[0.0000000003371168] |
| 00056726 | BTC[0.00010047588067B0],ETHW[0.0010000000000000],USD[0.004676723092514B],USDT[326.744375358451706] |
| 00056730 | EUR[0.0000000125637809] |
| 00056732 | USD[0.000005031874082] |
| 00056736 | USD[-154.5898932990710000000000000],USDT[369.362033380000000] |
| 00056738 | EUR[21.45002145000000000],USD[0.0050729381066812] |
| 00056739 | ETH[4.787198060000000000],ETHW[4.787198060000000000],USD[85.5953835826000000] |
| 00056743 | DOGE[0.000000004590360B],LTC[0.00000002302999],TRX[0.0000010000000000],USD[4.900087230491979B],USDC[50.000000000000000],USDT[0.0000000182146424] |
| 00056745 | BNB[0.134863353427240B] |
| 00056752 | EUR[762.509779489167978B],USD[0.0023417883120850] |
| 00056754 | BTC[0.068500060600000],ETH[2.793000000000000],ETHW[0.00084895000000000],USD[-0.000398247731254B],USDT[3.0169017969690559] |
| 00056755 | EUR[0.000434585214772] |
| 00056756 | AVAX[5.01340567000000000],EUR[0.000000009936482],FTM[0.053761260000000000],USD[49.9435062020793550],USDT[0.0000000025408958] |
| 00056758 | EUR[0.006773568013675B],SOL[0.0000200900000000],TONCOIN[0.0001082800000000],WAVES[0.00008124000000000] |
| 00056759 | XRP[1614.0643821000000000] |
| 00056761 | BNB[0.012496460000000B],BTC[0.0000338600000000],TRX[0.00018400000000000],USD[4286.221885630000000000],USDT[0.0000000194773893] |
| 00056762 | USD[0.000000006846950],USDT[0.0000000008268611] |
| 00056764 | ATOM[16.461576050000000000],DOT[63.796263290000000000],ENJ[71.846468360000000000],ETHW[0.0110000000000000],MANA[151.917521850049B650],MATIC[89.98907268000000000],NEAR[9.300161390000000000],SAND[81.925629680419B950],USD[0.210133385454130],USDT[0.0000086928018910] |
| 00056768 | EUR[0.024238510000000],TRX[0.00196000000000000],USDT[4.600000006219318B] |
| 00056779 | ETH[0.00000003606628B] |
| 00056780 | AKRO[1.000000000000000000],BAT[1.000000000000000000],EUR[11940.72363788901985B66],USDT[47.2661866931737616] |
| 00056782 | USD[2.000000000000000] |
| 00056783 | BTC[0.0010000000000000],BUSD[82.467141000000000B0],EUR[0.009022564560000B0],FTT[25.000000000000000],USD[0.00000000743268B4],USDT[0.0007575907721945] |
| 00056785 | EUR[0.00224742824B609] |
| 00056786 | ETH[0.228960000000000000],USD[-22.5571719600000000000000000] |
| 00056790 | EUR[511.5301936400000000],NFT [403409929419786854][1] |
| 00056793 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000426534283],SPY[3.697339220000000000],USD[3.676216589560448B0] |
| 00056796 | BTC[0.000000003600000],USD[1426.763659319979958B3] |
| 00056797 | BAO[1.000000000000000000],EUR[0.000000548771298],FTT[0.041065340000000],MKR[0.0009143500000000],USD[0.00000276435342B46],USDT[0.03727989600000000] |
| 00056800 | BTC[0.000078360000000],ETH[0.0008686000000000],ETHW[0.00034667000000000],USD[-1.3528708081000000] |
| 00056803 | AXS[0.0000007964260B7],BAO[0.000000024144964],BNB[0.00000000347698B18],BTC[0.000000003459092],ETH[0.000472787417049B0],ETHW[0.000472787417049B0],EUR[0.00000065117053995],GST[0.00000000005249677],KIN[4.000000000000000000],USD[0.0017707246024336] |
| 00056804 | HMT[44.17056615000000000],KIN[711483.949383180000000000],LRC[20.302623850000000000],PEOPLE[604.411092410000000000],RAY[34.846494640000000000],SOS[24083148.096370900000000000],STEP[34.751110110000000000],TRU[239.016168720000000000],XRP[0.6939270000000000] |
| 00056808 | BTC[0.0037348600000000],EUR[0.00018422728707B20],SHIB[1699840.00000000000000000],USD[3.873547954500000000000000000] |
| 00056812 | USD[16.845810262729492000000000000] |
| 00056813 | EUR[2006.350000000000000],USD[-815.2492875933015247] |
| 00056814 | EUR[0.00000005403600B50],SOL[2.654663500000000],USD[0.0014928023696030] |
| 00056818 | BAO[3.000000000000000000],BTC[0.024804330000000000],DENT[1.000000000000000000],DOT[32.80000000000000000],ETH[0.374127480000000000],ETHW[0.226127480000000000],EUR[0.000000027626820],KIN[1.000000000000000000],SOL[8.98939400000000000],USD[0.00014115810711147] |
| 00056819 | LTC[0.057336094649797B0],USD[-2.0401127889256B20] |
| 00056821 | USDT[101.35360086000000000] |
| 00056824 | EUR[19994.184178284501B3530] |
| 00056825 | ETH[0.254513550000000000],ETHW[0.254402190000000000],EUR[1.54348756000000000] |
| 00056833 | USD[0.587984859000000000] |
| 00056834 | BAO[1.000000000000000000],EUR[0.000020438549B4156],RSR[1.000000000000000000],USD[0.0011549955820000] |
| 00056838 | TRX[0.00007700000000000],USD[1948.01600145150000000],USDT[8.200000156611300] |
| 00056840 | USD[0.000000042744664] |
| 00056843 | AKRO[2.000000000000000000],ALGO[0.001820620000000],BAO[2.000000000000000000],DENT[2.000000000000000000],DOT[0.000119830000000],EUR[0.00294066113352B12],KIN[8.000000000000000000],LINK[0.000081410000000],SOL[0.000019660000000],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[0.00590531045377B46],USDTO.000000000529838B],XRP[0.000847950000000] |
| 00056853 | BTC[0.0052066700000000] |
| 00056854 | ETH[0.000500000000000],ETHW[1.00000000000000000] |
| 00056857 | EUR[0.0000000880007350],USD[0.000000008092530B0] |
| 00056860 | ATOM[0.09982437182537B7],BTC[-0.0000152828023532],ETH[0.0008420668373143],ETHW[0.000881406224B507],EUR[-0.069383012047074B4],MATIC[0.000000002773128B1],USD[-0.071314649383479B9],USDC[732.500000000000000] |
| 00056864 | BAO[1.000000000000000000],BAT[1.000000000000000000],EUR[0.000001561524B58],USDT[0.00000002918B790] |
| 00056865 | DOGE[0.00000007900000B0],ETH[0.0000000034000000] |
| 00056868 | EUR[0.450021450000000000],SOL[238.310216260000000000],USD[2.250205710000000000] |
| 00056869 | DENT[1.000000000000000000],EUR[289.713639522928000B0],KIN[1.000000000000000000],USD[-0.0001951780885766] |
| 00056874 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[415.019178140742674B7],KIN[1.000000000000000000],TRX[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00056878 | BUSD[1208.521104130000000] |
| 00056884 | ETH[0.000000096530984],USD[0.000063897618751] |
| 00056886 | EUR[0.000000052306719],USD[0.000000053640004],USDT[0.000000006175710] |
| 00056890 | USD[126.057947289250000],USDT[0.000000008096904] |
| 00056893 | BTC[0.000647006500000],USD[0.006366439859302],USDT[1894.032232320000000] |
| 00056894 | DOGE[0.087733143045810],MATIC[0.158121280157378],NFT[34889105428568960,6][1],USD[-0.236079457428090],USDT[0.016469225629239] |
| 00056895 | BAO[1.000000000000000],BTC[0.000606087628616],DENT[1.000000000000000],ETH[0.0000053182063031],KIN[1.000000000000000],SAND[0.000736790000000] |
| 00056896 | USDT[92.587836010000000] |
| 00056909 | BTC[0.000001000000000],SAND[0.000000070316035] |
| 00056911 | BTC[0.007279830000000] |
| 00056915 | EUR[600.000000000000000] |
| 00056916 | BNB[4.000000000872683],BTC[0.162302401609116],ETH[1.815769779369433],ETHW[0.000000019799946],EUR[0.000000015078063],FTT[29.386254090000000],USD[-1718.495495308217730200000000],USDT[0.000079922928456] |
| 00056919 | EUR[21.450021450000000],USD[512.115299000000000] |
| 00056923 | ALGO[13.790959450000000],BTC[0.004961440000000],DOGE[290.640356900000000],ETH[0.165828330000000],ETHW[0.105448470000000],SHIB[2159728.934539100000000],SOL[0.263659960000000],USD[25.180336641279676,2],XRP[2.013022040000000] |
| 00056924 | USDT[0.001380811849360] |
| 00056928 | CAD[4.070606428643431,5],CHF[2.893372190000000],ETH[0.000530370000000],ETHW[0.000530370000000],EUR[0.000011559850544,1],USD[3.019116930000000] |
| 00056930 | BTC[0.009894240000000],USD[5.006385299000000000000] |
| 00056939 | BTC[0.000000058402805],EUR[0.00000000647960],USDT[798.768346908205413,4] |
| 00056941 | BTC[0.058500000000000],EUR[0.800262138000000] |
| 00056943 | USDT[116.077794041100000000] |
| 00056944 | USD[0.000000087598749],USDT[9400.427804462818605,6] |
| 00056945 | BTC[0.000001900000000] |
| 00056949 | EUR[0.404390530000000] |
| 00056950 | EUR[274.520338721378338,4],UBXT[1.000000000000000] |
| 00056952 | BTC[0.005800023730548,3],ETH[0.00000002762576,9],ETHW[0.000000000200389],EUR[37495.147861333051203,6],USD[0.000000269798761] |
| 00056953 | BTC[0.000317100000000],CHZ[1.000000000000000],EUR[0.002238763245940,4] |
| 00056955 | AMPL[1.361548077179480,1],USD[0.004833773768362] |
| 00056957 | BTC[0.000000022359916],SOL[0.008402462279369],USD[0.005314122114529,1],USDT[0.000000008479269] |
| 00056958 | EUR[0.000000082189300],NFT[383739742560203006][1] |
| 00056959 | ALGO[0.004604640000000],BTC[0.000000007950375,0],EUR[0.00000000770502,4],SOL[0.015770821800000] |
| 00056969 | ETH[0.022598972898029],EUR[0.000005096910172,0],USDT[0.000012109616502,0] |
| 00056970 | BTC[0.000000060250000],SOL[0.000000008775654,0],USD[0.000000076768532,0] |
| 00056971 | NFT[304529632968968574][1],USD[0.000313641719389,2] |
| 00056975 | ETH[0.000000001628302,8],EUR[0.000000060695952,85] |
| 00056981 | AKRO[4.000000000000000],BAO[3.000000000000000],BTC[0.000000007466966,5],DENT[1.000000000000000],EUR[0.000000011952937,1],FRONT[1.000000000000000],KIN[8.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[-0.003536233528208,4],USDT[0.000000007784061,5] |
| 00056982 | USD[2515.933731540000000],USDT[0.000000000678096] |
| 00056993 | DAI[0.000000002600000],USD[0.004870950828366,9] |
| 00056995 | FTT[25.094200000000000],USD[0.000000020000000] |
| 00056996 | BTC[0.000063329140491,3],EUR[0.000000095173884],USDT[1593.859761401394463,2] |
| 00056998 | TRX[0.000169000000000] |
| 00057000 | USDT[1.289331650000000] |
| 00057001 | AKRO[2.000000000000000],BTC[0.000001400000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.691473212154739,5],FTT[27.083754890000000],GRT[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],RUNE[1.013851150000000],UBXT[5.000000000000000],USD[0.171742529299757,8] |
| 00057003 | BTC[0.000559069772521],EUR[0.000148904944649,5],MATIC[20.697575260000000],USD[398.062872303533215] |
| 00057005 | BTC[0.000000097400000],EUR[0.00000000475826,0],USD[0.000000106145434],USDT[0.000000003360252] |
| 00057006 | EUR[0.451446170000000],USD[0.000000027199072] |
| 00057009 | BTC[0.043956520000000],EUR[22.249677705064986,4] |
| 00057016 | AKRO[1.000000000000000],BAO[3.000000000000000],CQT[1000.109126950000000],EUR[0.107739243959167],OXY[2273.837165150000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00057017 | BTC[0.000000098385000],EUR[0.450021450000000],FTT[3.200000000000000],USD[6.723582904250000] |
| 00057018 | TRX[0.000006000000000],USD[-43.278457065000000000000000],USDT[101.400000000000000] |
| 00057019 | TRX[0.000168000000000],USD[0.000000039000000] |
| 00057020 | BTC[0.000005360000000],ETH[0.000000003500000],ETHW[0.000000019000000],FTT[0.000000099662000],USD[0.002703728884160],USDT[0.000000146659040] |
| 00057022 | EUR[0.000000003949650],USDT[15.802354250000000] |
| 00057023 | USD[50.000000000000000] |
| 00057028 | BAO[1.000000000000000],BTC[0.005661120000000],DENT[1.000000000000000],EUR[1.760397358074801,2],FRONT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.782216984040526,3],XRP[5447.388745830000000] |
| 00057032 | BTC[0.000000198712350] |
| 00057042 | USD[0.000000094061632] |
| 00057045 | AVAX[0.027542580000000],BTC[1.029159945000000000],ETH[0.00680698042705,0],ETHW[0.00680698042705,0],JOE[8107.000000000000000],LINK[0.082800000000000],USD[-14686.439535099663402,6] |
| 00057046 | EUR[0.000000064077723],USD[0.002515059700000] |
| 00057050 | EUR[0.004645760000000],USD[0.000000003237862,4],USDT[0.000023010509371,1] |
| 00057051 | EUR[4169.844390310000000],USD[54.187390042641646,4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057053 | TONCOIN[26.8093185000000000],USDT[0.0000000074658700],USDT[0.0023000000000000] |
| 00057059 | BAO[1.0000000000000000],BTC[0.0000000042211057],FTT[204.7000000000000000],SNX[0.0005516000000000],TRX[0.0005800000000000],USD[115.4863138331897064],USDT[0.0022603490094800] |
| 00057062 | AVAX[13.0468678900000000],DOGE[0.5853140500000000],ETH[0.0000015100000000],ETHW[0.0000001400000000],EUR[0.0046037896744475],USD[-90.1007340100132203000000000],XRP[0.0021542600000000] |
| 00057065 | AKRO[1.0000000000000000],BTC[0.0000040699918000],EUR[31.8033166617067294],USD[-12.7086942020912489] |
| 00057066 | BTC[0.0000000479497500],EUR[0.7560660880000000],USD[0.0000000186805640] |
| 00057068 | BCH[0.0000000080000000],BTC[0.0000000062000000],EUR[0.0066788494301806],FTT[0.0000000081537811],NFT (512597576165775221)[1],USD[0.0000000109673478] |
| 00057069 | BTC[0.0000981200000000],DOGE[1752.6494000000000000],EUR[0.0000000095501754],FTT[23.0737361212619756],SPA[7.6120000000000000],USD[205.1557224185805740] |
| 00057070 | EUR[0.0016878952264058] |
| 00057071 | BTC[0.0000674200000000],USD[-0.0088762990958083] |
| 00057075 | EUR[0.0092750600000000],USD[0.0000000070671364] |
| 00057078 | EUR[10.0000000000000000] |
| 00057084 | BTC[0.0000000011680000],EUR[0.0005726667679698],LTC[0.0000340000000000] |
| 00057085 | BTC[0.0011430800000000],CHZ[250.0000000000000000],ETH[-0.2424774717073867],ETHW[-0.2409332762496469],EUR[225.0701205457458472],LINK[25.3000000000000000],USD[59.2986849222000000],USDC[122.0000000000000000] |
| 00057089 | AKRO[1.0000000000000000],ETH[0.0000169600000000],ETHW[0.0000169600000000],EUR[0.0178899311736658],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000] |
| 00057091 | USD[1.1480281587500000] |
| 00057096 | BNB[0.0672406457319865],BTC[0.0000000043016784],FTT[0.0000000065892999],USD[-1.2548501463308668000000000] |
| 00057097 | BTC[0.0000000010000000],FTT[0.0000000013917760],USD[0.0000000070096684],USDT[0.0000000046060160] |
| 00057100 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0073368700000000],EUR[2.4998390731737842],KIN[3.0000000000000000],SOL[2.8019120000000000],UBXT[1.0000000000000000] |
| 00057102 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],CHF[0.0000009854596963],DENT[5.0000000000000000],EUR[0.0000029467483665],KIN[7.0000000000000000],MATH[1.0000000000000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00057105 | EUR[33.0000121965228102],KIN[1.0000000000000000] |
| 00057106 | BTC[0.0895122170000000],EUR[0.0521008900000000],SOL[46.1093442300000000],USD[1.1787160500000000] |
| 00057109 | EUR[1990.1442948150000000] |
| 00057113 | EUR[0.0077160125914842] |
| 00057115 | EUR[0.0001429725295109] |
| 00057118 | USD[2571.8804379330000000] |
| 00057119 | USD[470.7235615398922016],USDT[8.3938254996663852] |
| 00057120 | AKRO[1.0000000000000000],BTC[0.0002588800000000],EUR[0.0000472131408873],KIN[1.0000000000000000] |
| 00057121 | BAO[1.0000000000000000],ETH[0.9439046400000000],FTT[53.4665308480982064],SECO[1.0009319700000000],TRX[0.0000070000000000],USD[0.0000002103063568] |
| 00057122 | BTC[0.0010000000000000] |
| 00057123 | EUR[21.7975058100000000],RAY[1232.7135117500000000],USD[10954.3860958600000000] |
| 00057124 | BTC[0.0000665200000000],ETH[0.0003453000000000],ETHW[0.0003453000000000],USD[2.2617696030306960] |
| 00057131 | BTC[0.0000000068066800],EUR[0.0000001395996610],USD[0.0000001152184990],USDT[0.0000000019112320] |
| 00057134 | AVAX[0.0047031000000000],ETH[0.0000000044000000],ETHW[0.0009119900000000],FTT[3.5184633700000000],USD[0.2004279179560000],USDT[1.3374607117000000] |
| 00057135 | BTC[0.0050351900000000],EUR[0.0001023440025839],UBXT[1.0000000000000000],USD[0.0000000127597137],USDT[0.0001034406419424] |
| 00057139 | EUR[0.0000000466462000],USD[0.0000000040860117],USDT[339.5728140300000000] |
| 00057140 | USD[0.0000003362881908],USDT[0.0000000017017355] |
| 00057144 | BAO[2.0000000000000000],BTC[0.0002252300191298],DOT[0.0000000046194857],RSR[1.0000000000000000] |
| 00057147 | USD[0.0000000046209996] |
| 00057149 | BTC[0.0364949780000000],DOT[7.4632599500000000],ETH[0.2929884800000000],FTT[0.0411892269049351],LTC[0.8736230000000000],USDT[160.2728999519000000] |
| 00057151 | BAO[2.0000000000000000],EUR[0.0000008325777332],FTT[1.3259345300000000] |
| 00057152 | BTC[0.0042991830000000],BUSD[97.0040404800000000],EUR[0.3951400000000000],FTT[0.4433019261354528],USD[0.0000000111680080],USDC[140.9359841400000000] |
| 00057154 | EUR[0.0022882400000000],USD[0.0552627082621120] |
| 00057155 | ETH[0.0000000033181478],USD[0.0001639858046628] |
| 00057157 | EUR[0.0065092500000000],USDT[0.0049430022314000] |
| 00057159 | ETH[0.0000000100000000],USD[1.4020518525000000] |
| 00057163 | BNB[0.0020197900000000],USD[-0.3368334527801251],USDT[0.0006357888082970] |
| 00057168 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0052588340858661],KIN[1.0000000000000000],LTC[0.0000001000000000],USDT[0.0000000056654680] |
| 00057169 | BTC[0.0162452564155226],EUR[0.0003339584352981] |
| 00057170 | BTC[0.0166688500000000] |
| 00057172 | ATOM[14.5928233236647500],BAO[1.0000000000000000],BNB[0.0000000025000000],ETH[0.2173766585846540],EUR[0.0000000094101401],FTT[2.3865467700000000],GALA[4469.9980211500000000],NFT (573179285260729691)[1],SOL[20.3261926800000000],TRX[1544.9652274304912000],USD[0.5888555033000000],USDT[0.0000002467939194],XRP[377.0186803500000000] |
| 00057174 | BTC[0.0036147592698944] |
| 00057175 | EUR[21.4500214500000000] |
| 00057178 | BTC[0.0000000276677488] |
| 00057179 | EUR[0.0000004206777140],TRX[2.0000000000000000],USDT[0.0000000053960494] |
| 00057182 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000300543930],FIDA[1.0000000000000000],GMT[0.0000000011092329],HOLY[1.0135057800000000],KIN[2.0000000000000000],TRX[62.1390873100000000],USD[0.0000000004458100],USDT[0.0000000093810720] |
| 00057188 | USD[272.7534371915000000],USDT[0.0000000006547292] |
| 00057191 | ETH[0.0000000089700000],ETHW[0.0005017489700000],EUR[1390.0001423882394763],USD[51.6699334360395427] |
| 00057196 | USD[0.0000000026225087],USDC[398.1034215100000000] |
| 00057197 | BTC[0.0012059045693800],EUR[0.0017130345087763],FTT[1.8804890900000000],XRP[76.2828931667623200] |
| 00057199 | BTC[0.0000002000000000],ETH[0.0000059000000000],EUR[0.0002878374357876],FTT[0.0000171600000000],USD[0.0000151912988589],USDT[0.0000000075067383] |
| 00057200 | BAO[1.0000000000000000],BTC[0.0043250100000000],EUR[0.0001973401532917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057201 | USD[0.00013097863401320] |
| 00057203 | BTC[0.0000000600000000],ETHW[0.0001756000000000],EUR[0.0000000015000000],USD[0.2054484267357085],USDT[-0.1364745774623497] |
| 00057205 | DOGE[0.6345848100000000],USD[0.0000000073595818] |
| 00057206 | CEL[18.4368551500000000],ETHW[0.0319892100000000],EUR[0.0015528475726668],KIN[1.0000000000000000],USD[0.0895221612500000] |
| 00057207 | EUR[0.0075840500000000],USD[0.0045775271595874] |
| 00057209 | BIT[0.0001388800000000],CUSDT[0.0042037800000000],DENT[1.0000000000000000],EUR[0.0000812774333937],NFT [501624289326440404][1],SOL[0.0000009000000000],USD[0.0002313098936950] |
| 00057213 | USDT[5215.2546544480885200] |
| 00057215 | ETH[0.0000000030197676],EUR[0.0000002566317952],KIN[1.0000000000000000],USD[2.6944264130000000] |
| 00057216 | USDT[0.0000000086933304] |
| 00057221 | ALGO[111.9776000000000000],BTC[0.0162958200000000],BUSD[0.2486711600000000],EUR[604.1146000000000000],XRP[101.9796000000000000] |
| 00057226 | AKRO[2.0000000000000000],AVAX[15.5004657400000000],BAC[2.0000000000000000],BNB[0.0698698900000000],BTC[0.0890978900000000],CHZ[1622.5781328500000000],DENT[3.0000000000000000],ETH[1.7705663000000000],ETHW[0.2403171100000000],EUR[0.0140442129322081],FTT[17.5059038300000000],KIN[3.0000000000000000] |
| 00057230 | 1,MANA[38.7197306200000000],SAND[314.7987370300000000],TRX[1.0000000000000000],USD[0.0000000625360910],USDT[1506.6897413286781246] |
|  | CHF[13.1500000013663028],TRX[0.0000860000000000],USD[29.9583571412892550],USDT[44.5179493680266000] |
| 00057231 | FTT[0.2090999932930480],USD[30.9763564015410610],USDT[0.0000000053309078] |
| 00057232 | AVAX[0.0941860000000000],BTC[0.3726329140000000],DOGE[0.9718400000000000],DOT[0.0852220000000000],ETH[1.0012935000000000],ETHW[1.0012935000000000],EUR[486.5437826900000000],FTT[0.0942580000000000],LINK[78.2728920000000000],MANA[0.9334000000000000],SOL[0.0065386000000000],USD[0.7306779226687094],XRP[7828.3831400000000000] |
| 00057235 | BTC[0.0000000026895074],ETH[1.0351334508249070],EUR[0.0000273631731853],USD[-19.0309739355000000],USDT[0.0001867428956828],XRP[0.0000000050087735] |
| 00057240 | EUR[0.0000000107978330],XRP[10.3914591700000000] |
| 00057245 | EUR[0.0000000080000000],USD[0.0001114743245624] |
| 00057247 | USDT[0.0000000136176215] |
| 00057249 | BTC[0.0117119800000000],DOT[0.6874901800000000],ETH[0.0619590700000000],ETHW[0.0301973300000000],EUR[0.0000000049825052],USDT[12.0000038206530914] |
| 00057250 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.1674590900000000],ETH[2.8412356795224856],ETHW[0.0001868000000000],USD[0.0152251135497595],USDC[1667.1492855000000000] |
| 00057252 | BTC[0.0564927100000000],TRX[0.0000320000000000],USD[-1.8826354367960216],USDT[4.0201746440304630] |
| 00057256 | EUR[50.0000000000000000] |
| 00057262 | BAO[1.0000000000000000],BTC[0.0000002500000000],USD[0.0014978328722468] |
| 00057263 | EUR[0.0000000009089920] |
| 00057264 | EUR[0.5443489648000490],TRX[1.0000000000000000],USD[98.4094801300000000] |
| 00057266 | AVAX[0.5597246000000000],BNB[0.1007727600000000],BTC[0.0724216800000000],DOGE[144.8381983500000000],ETH[0.3706387100000000],ETHW[0.2233794800000000],EUR[0.0000116885542650],LTC[0.1586501400000000],MATIC[19.0900750900000000],SOL[0.4073115000000000] |
| 00057268 | EUR[98.8823507275256381],USD[0.0000000123521190] |
| 00057271 | APE[0.0425066800000000],NFT [445313887393711331][1],USD[0.7176480509248586] |
| 00057281 | BTC[0.0003712000000000],EUR[0.6417048331543808],FTT[0.0000001954904337],USD[0.0091540175964314] |
| 00057283 | USD[0.0000000089053694],USDT[0.0859499157620885] |
| 00057289 | ALGO[5.0000000000000000],BTC[0.0317000000000000],FTT[0.0012123000000000],USD[0.0287811604209042],USDT[0.0032592890000000],XRP[30.7267988400000000] |
| 00057290 | BAO[2.0000000000000000],BTC[0.0000000220720000],DENT[1.0000000000000000],ETHW[0.0000341700000000],EUR[0.0000000029434774],KIN[2.0000000000000000],USD[0.0118417222924178],XRP[0.0083495838737847] |
| 00057291 | EUR[137.0386065144883800],USD[4.5836388684962857] |
| 00057297 | CEL[44.4528617800000000],KIN[1.0000000000000000],USD[-4.0979509909238432],XRP[52.8334981100000000] |
| 00057302 | USD[0.0000056357061183] |
| 00057308 | FTT[0.0000000047508818],KIN[1.0000000000000000],TONCOIN[0.5204691000000000],USD[0.0000000201799543],USDT[0.0001109042786449] |
| 00057311 | USD[0.1188777500000000] |
| 00057315 | BTC[0.0000665200000000],ETH[0.0000000564212100],EUR[1.5844138375300000],FTT[0.0855266100000000],USD[0.4852244940000000] |
| 00057317 | EUR[7.6655233466898892],FTT[38.9739029100000000],KIN[2.0000000000000000],TOMO[1.0000000000000000] |
| 00057321 | USD[23.3766775987500000000000000] |
| 00057322 | BAO[1.0000000000000000],BTC[0.0000000055961600],EUR[0.0002181757808924],USD[0.0222013766049200],XRP[0.0000000069448504] |
| 00057323 | BTC[0.0000000070000000],USD[0.6061356944000000] |
| 00057325 | AVAX[0.0112636600000000] |
| 00057326 | USD[3.9654265900000000] |
| 00057327 | EUR[0.0000000250673022],USD[0.0000000077623632],USDT[0.0000000046138373],XRP[0.0000000020062512] |
| 00057331 | EUR[2873.7392984620000000] |
| 00057334 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0019107386752048],KIN[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000109928428] |
| 00057336 | AKRO[2.0000000000000000],APE[0.0052982100000000],AUDIO[192.3929439100000000],AVAX[2.7751457600000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DOT[15.2961832200000000],EUR[256.0289605626776860],FTM[206.9667676000000000],KIN[5.0000000000000000],NEAR[41.4069998300 |
|  | 000000],RSR[1.0000000000000000],SOL[13.2669169200000000],UBXT[1.0000000000000000] |
| 00057337 | EUR[0.0000001040850623],KIN[1.0000000000000000],XRP[0.0003775599628616] |
| 00057349 | USD[0.0000000116721758],USDT[0.0000000011803055] |
| 00057349 | BTC[0.1283808316277000],ETH[0.9432130800000000],FTT[0.0000000061889656],NFT [359876855084335620][1],USD[5658.3535841171565456],USDC[2.0000000000000000] |
| 00057352 | BTC[0.0045027300000000],DOGE[0.1913564000000000],ETH[0.0003957000000000],ETHW[0.0003957000000000],EUR[222.2017804000000000],KIN[1.0000000000000000],LINK[498.6500000000000000],USD[18127.6228049522000000],USDT[0.0019151024500000],XRP[22967.2522610000000000] |
| 00057354 | FTT[5.7988400000000000],USD[10.2930000000000000] |
| 00057360 | SHIB[2355112.9000000000000000] |
| 00057364 | USD[0.0327885983464839] |
| 00057365 | BAO[1.0000000000000000],DOGE[0.0093841700000000],EUR[0.0810332226147906],FTT[0.0001630400000000],KIN[1.0000000000000000],USD[0.0000000072827731],USDT[0.0000000094054566] |
| 00057369 | EUR[0.0000000066506377],USD[0.0000000108142383],USDT[0.0000000028510736] |
| 00057370 | ETH[0.0421370500000000],ETHW[0.0421370500000000],USD[-3.9738710467515560] |
| 00057372 | USDT[49.0016730000000000] |
| 00057373 | TRX[0.0001680000000000],USD[0.0000000091864675],USDT[0.0000000031549030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057374 | EUR[10.000000000000000] |
| 00057376 | EUR[0.000046791046181] |
| 00057377 | USD[7.000000000000000] |
| 00057380 | EUR[120.999435650000000],USD[0.000000177641451] |
| 00057382 | EUR[0.686937410000000],USD[3.310213376000000] |
| 00057386 | USD[0.000000118555680],USDT[0.000000089083080] |
| 00057390 | EUR[0.000000000000000] |
| 00057396 | BTC[0.000000056809002],ETH[0.000000020237284],ETHW[0.000000086953718],FTT[0.045277616265 1939],SOL[0.006607591329 8714],TRX[0.000000089011878],USD[248.040695918105 1738],USDT[0.000000064810668],XRP[0.000000044695730] |
| 00057397 | EUR[0.000000107653686],FTT[142.887944690000000] |
| 00057398 | BTC[0.019321100000000],USD[1.307770340000000],USDT[0.000916738859424] |
| 00057399 | EUR[40.000000297134524],FTT[30.517964200000000] |
| 00057400 | AKRO[1.000000000000000],ATLAS[2458.964600850000000],AUDIO[88.147905770000000],AVAX[0.888464740000000],BAO[6.000000000000000],BTC[0.079579450000000],DENT[1.000000000000000],ETH[0.181231850000000],ETHW[0.094953830000000],EUR[1098.284574042535 0557],GALA[382.221961880000000],KIN[5.000000000000000],LTC[0.365848560000000],MATIC[22.635977710000000],RSR[1.000000000000000],SOL[0.023817660000000],TRX[4.000000000000000],UBXT[1.000000000000000],USDT[10.126639400000000] |
| 00057404 | EUR[0.000000029511900],SOL[0.177368430000000],USD[0.000002954946792] |
| 00057406 | EUR[0.367370307122836],USD[0.095364835734940],USDT[0.000000038205340] |
| 00057409 | BTC[0.593209510000000],EUR[0.003447858280278],USD[0.401065168825 4096] |
| 00057413 | USD[4871.294563410000000],USDT[0.000000139774362] |
| 00057418 | TRX[931.000000000000000],USD[0.000098222962 7928],USDT[0.098844982605 1333] |
| 00057419 | BTC[0.000000076900000],ETH[0.000000091700000],EUR[24.957021762832 3318],FTT[0.005372696232 7509],KIN[1.000000000000000],USD[0.000072989563 0988] |
| 00057421 | EUR[25.117202220000000],USD[5.000000100054266] |
| 00057423 | EUR[0.003301924318 2094],USDT[0.000000041618208] |
| 00057424 | EUR[8126.551189630193 9900],KIN[1.000000000000000],TOMO[1.000000000000000],USD[0.002542900457 4600] |
| 00057427 | BTC[4.024288050000000],LTC[915.390999470000000],STETH[25.057623432493 1679] |
| 00057428 | BAO[3.000000000000000],EUR[0.000000210439348],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000000054503406] |
| 00057429 | BTC[0.000000620000000],ETH[0.000002770000000],ETHW[0.302734020000000],EUR[1617.481186803068 9352],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00057432 | BTC[0.000000050560000],ETHW[28.746683820646 9890],USD[0.035750371248 0840],USDT[0.000000101233174] |
| 00057433 | USD[0.000000019800000] |
| 00057435 | BUSD[10528.387442900000000],USD[0.000000071415622],USDT[1.462328075931 1500] |
| 00057437 | BTC[0.000972070000000],TRX[0.000169000000000],USD[0.005713622800000],USDT[0.000000030000000] |
| 00057438 | ETH[0.000013280000000],ETHW[1.013672470000000],USD[0.013503630000000] |
| 00057454 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000010909331 4938],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00057455 | USD[0.000000054733882],USDT[0.000000002909963] |
| 00057457 | AMPL[0.000000019733230],ASD[0.094151000000000],GODS[0.082235000000000],HT[0.099962000000000],JOE[0.995440000000000],KNC[0.088999000000000],LTC[0.009821400000000],ORCA[0.999620000000000],REEF[9.768200000000000],REN[0.990690000000000],SWEAT[99.905000000000000],USD[240.879682149369 4524],USDT[0.000000094867180],XRP[0.978150000000000] |
| 00057458 | BAO[1.000000000000000],EUR[0.000228310000 0943] |
| 00057460 | USD[0.000003600000000],USDT[0.000000023441869] |
| 00057463 | USD[101.772181744954 2600] |
| 00057464 | BTC[0.000000036568886],EUR[0.000000067698837],USD[0.000000093336817],USDT[0.000000051582807] |
| 00057467 | EUR[8.171230420000000] |
| 00057486 | BTC[0.002694302000000],ETH[0.011000000000000],ETHW[0.011000000000000],EUR[1.462386367404 5450],LINK[1.000000000000000],MATIC[10.000000000000000],SOL[0.260000000000000],SWEAT[300.000000000000000],USD[7.497170450950 0000],XRP[51.000000000000000] |
| 00057487 | ETH[0.000942830000000],ETHW[0.000602000000000],USD[1387.221618600000000],USDT[0.000073996488870] |
| 00057489 | ETH[0.000000023081778],USD[0.001374867173032] |
| 00057491 | USDT[0.000090087287 8005] |
| 00057495 | AXS[75.258186100000000],CHR[3405.933924850000000],ENJ[824.371229960000000],EUR[0.009135676348 7819],GALA[47915.176249910000000],LTC[7.279490980000000],USDT[991.491460258970 6124] |
| 00057496 | EUR[0.000000013121442 3],USD[0.005459607274909] |
| 00057498 | BTC[0.001477520000000],EUR[0.000056626989792 0] |
| 00057499 | EUR[23.926613150000000],KIN[1.000000000000000],USDT[0.000018450000000] |
| 00057500 | EUR[0.001767835309946 2],USDT[10152.055642140000000] |
| 00057503 | USD[0.000002260000000],USD[0.073480915000000] |
| 00057505 | BTC[1.184295970000000],CHF[0.000055991158736 0],EUR[21.543155603792605 4],OMG[1.001623640000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1747.677122316385 3884] |
| 00057506 | USD[98.181225000000000] |
| 00057508 | ATOM[0.094400000000000],AVAX[0.083600000000000],BCH[0.000600000000000],BTC[0.000570800000000],DOGE[0.119400000000000],DOT[0.097320000000000],ETH[0.000738800000000],ETHW[0.000960000000000],HNT[0.074420000000000],LTC[0.008000000000000],NEAR[0.134680000000000],SOL[0.008200000000000],SUSHI[0.474000000000000],TRX[0.365629000000000],USD[0.839579720000000],USDT[0.000000141000000],XRP[0.602200000000000],YFI[0.000382200000000] |
| 00057509 | BNB[0.070893580000000] |
| 00057510 | BTC[0.015741980000000] |
| 00057511 | USD[355.550996583910 0000],USDT[0.000000024246 2964] |
| 00057516 | BTC[0.000000081135500],ETH[0.000000088760581],USD[1.054195222473 8431] |
| 00057520 | EUR[0.000000006870265 5],FTT[0.000000021460634],USD[0.000000125889197],USDT[0.000000085456112] |
| 00057522 | EUR[0.000371196941 1890],KIN[5.000000000000000],LOOKS[0.002636970000000],TRX[2.000000000000000] |
| 00057527 | BTC[0.003994090000000] |
| 00057529 | BTC[0.040092784000000],EUR[305.200521450000000],USD[30.000000000000000] |
| 00057531 | EUR[0.000000005784751 4],USD[0.006851013886 4678] |
| 00057533 | ETH[0.043272007750 0158],ETHW[0.043272000000000],GST[0.090019610000000],USD[0.002025394857 3392],USDT[9.907972199185 0781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057534 | EUR[490.210426640000000],USD[56.793479121625000000000000000] |
| 00057537 | BTC[0.000000005894780],USD[0.000058142405305050] |
| 00057538 | BTC[0.000048270000000],TRX[0.000311000000000],UBXT[1.000000000000000],USD[-0.100472639194483],USDT[0.152471881132437 3] |
| 00057541 | BTC[1.036960980000000],ETH[4.107001450000000],ETHW[4.105797500000000],MKR[1.016995790000000],USD[26863.189283670000000 0] |
| 00057542 | EUR[0.000000030100153 8],USD[1.387418699782336 4],USDT[993.361742550000000000] |
| 00057546 | TRX[0.000008000000000],USD[0.016180496150000 0],USDT[0.000000005000000000] |
| 00057549 | DOGE[0.544520000000000],EUR[0.001999820000000],FTM[0.800740000000000],SOL[0.007938800000000],TRX[0.577750000000000],USD[0.000000137437600] |
| 00057551 | EUR[0.000000074291056],USDT[2.448539240000000000] |
| 00057557 | ETH[0.000000000000000] |
| 00057558 | AMPL[0.620757026853690 0],EUR[0.973818540000000 0],TRX[0.000082000000000],USD[0.000000007881658 8],USDT[0.000000053808164] |
| 00057568 | CITY[0.409637300000000 0],FTT[0.528883490000000 0],KIN[1.000000000000000] |
| 00057573 | FTT[11.800000000000000000],USD[0.237003179906804 0],USDT[43.326786987200000 0] |
| 00057574 | ETH[0.000000162616715],ETHW[0.000000016261671 5] |
| 00057576 | ETH[0.000014500000000],ETHW[0.000001450000000000],EUR[0.000053925176470 1],SOL[0.000064490000000000],USD[0.617135761702458 6],USDT[0.000000129633975] |
| 00057577 | USD[0.000000124256630 8] |
| 00057579 | ATLAS[10325.535413490000000000],KIN[10604348 9.347057800000000000],SXP[204.347016780000000000] |
| 00057583 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000030000000000],ETH[0.000000027300000000],EUR[2.618899844800499 2],UBXT[1.000000000000000000],USD[0.000039258607540] |
| 00057584 | ETHW[0.000236940000000000],USD[5.244756364050000],XRP[35.103327160000000000] |
| 00057587 | ETH[2.002800000000000000],EUR[0.000000008106640 0],FTT[106.900000000000000000],USD[0.004238953100000 0],USDT[5024.863177190000000000] |
| 00057588 | BAO[1.000000000000000000],EUR[0.000000096848525],KIN[1.000000000000000000],TRX[0.002017000000000000],USDT[0.503937777792 5289] |
| 00057590 | USD[0.002322862600000 0] |
| 00057591 | AVAX[12.598894200000000000],BTC[0.173084693600000 0],EUR[0.000000152657776],FTT[24.498410650000000000],IMX[472.900000000000000000],NEAR[34.500000000000000000],USD[-458.602417126025000000000000000],USDT[5.635654837172503 2] |
| 00057593 | TRX[0.010000000000000000],USD[0.000000004065989 0],USDT[0.000000062396057] |
| 00057594 | ATOM[0.000000040000000000],AVAX[0.000000020000000000],ETH[0.000000096826266],EUR[0.000351116876044 5],FTM[0.000001150000000000],FTT[0.000000104913367],MATIC[0.000004200000000000],SOL[0.000000100000000000],USD[0.000000105595174],USDT[0.001363883186849] |
| 00057595 | TRX[0.000170000000000000],USD[0.000000108000000],USDT[0.000000144082893] |
| 00057596 | BTC[0.001082001945300 0],EUR[0.674673927943664 8],SKL[0.940720000000000000],USD[0.928929559055000 0] |
| 00057597 | USD[30.000000000000000000] |
| 00057598 | APE[0.000000088805531],APT[0.000000029425436 8],ATOM[0.000000077298352],BAL[0.000000009664338 3],BAND[0.000000004303040],BAO[27.000000000000000000],BIT[0.000000015562485],BNB[0.000000075937675],BTC[0.000000037297497],DOGE[0.000000002111186 8],DYDX[0.000000079675456],ETH[0.468134123160523 0],ETHW[0.000000038805531],FIDA[0.000000038863712],FTT[11.937747140830005],GAL[0.000000006755732],HT[0.000000031000000],KIN[36.000000000000000000],KNC[0.001363466400000],LDO[0.000000028894101],LTC[0.000000016072586],MASK[0.000000042230208],MATIC[0.000000092000000],MKR[0.000000043315487],OKB[0.000000006287470],OMG[0.000929587300000],PERP[0.000000025681520],RAY[0.002787910000000],RNDR[0.000000028140459],SOL[0.000000037535338],TONCOIN[0.000000034845712],UNI[0.000000067017 372],USD[55.336493049478014700000000000],USDT[0.000130826617871],VGX[0.000000001488 |
| 00057599 | BTC[0.000000009908241],EUR[0.000000023369660],USD[0.003438362694780],USDT[0.000000103026577] |
| 00057600 | USDT[49.948153250000000] |
| 00057604 | EUR[0.000982887979664],KIN[1.000000000000000],USD[313.165813418800000 0] |
| 00057606 | EUR[0.000003575034372] |
| 00057610 | BTC[0.004321500000000000],DENT[1.000000000000000000],ETH[0.103315410000000 0],EUR[0.000003881807953 0],FTT[1.386885620000000 0],KIN[2.000000000000000000],NEAR[0.000871200000000000],USD[0.052801331700000000] |
| 00057611 | AAVE[0.068611080000000000],AKRO[4.480564000000000000],ALGO[5.656640000000000000],AMPL[6.650379260433106 4],ATOM[0.681428600000000000],AUDIO[0.938200000000000000],AVAX[0.595934400000000000],BAL[0.028523420000000000],BCH[0.001711002000000],BNB[0.039613840000000000],BRZ[2.790382000000000000],BTC[0.000297684000000000],CHZ[29.773100000000000000],COMP[0.000332356400000000],CREAM[0.054018280000000000],DAI[0.094940000000000000],DMG[0.129534000000000000],DOGE[1.918140000000000000],DOT[0.488716000000000000],ETH[0.004951002000000],ETHW[0.109951002000000000],EUR[0.000000060000000],EURT[0.969736000000000000],FIDA[2.922450000000000000],FLR[FONTB.627248000000000000],FTT[0.994071600000000000],GST[0.432387600000000000],HGET[0.166320400000000000],HNT[36.981985000000000000],HXRO[0.911452000000000000],KNC[0.336880000000000000],LINK[0.785124200000000000],LTC[0.058503100000000000],LUA[0.158260000000000000],MAPS[3.519120000000000000],MATH[0.513343000000000000],MKR[0.000784585000000000],MOB[2.425497000000000000],MTA[6.847146000000000000],NEAR[0.782199000000000000],OXY[2.900382000000000000],PAXG[0.000173289200000],ROOK[0.002045038000000],SOL[0.046902460000000000],SRM[3.947760000000000000],SXP[0.660224400000000000],TRU[5.499200000000000000],TRX[3.848352000000000000],UBXT[2.193424000000000000],UNI[0.234796500000000000],USD[0.000000004091872],USDT[0.000000073265220],WAVE[3.086130000000000000],XAUT[0.001762238000000],XPLA[79.850640000000000000],XRP[4.765246000000000000],YFI[0.003986290000000] |
| 00057616 | EUR[0.550000000000000],FTT[9.000000000000000000],NEAR[91.200000000000000000],USD[29.164480499275000],USDT[3.386517349560000] |
| 00057619 | AKRO[2.000000000000000000],ALGO[0.000000005742117 4],BAO[3.000000000000000000],DENT[1.000000000000000000],DOGE[600.000000000000000000],EUR[447.522310138852570 8],KIN[2.000000000000000000],SOL[16.353840400000000000],USD[0.000204679853992 9],USDT[0.000000062346279] |
| 00057628 | FTT[19.075910940000000000],USD[1.477419652392836 8] |
| 00057631 | EUR[0.000000095390000],NFT (319746429051097309)[1],USD[299.745175973893313 4] |
| 00057632 | BUSD[28.750799980000000000],USD[29.958328166000000 0] |
| 00057647 | USD[30.000000000000000] |
| 00057649 | BTC[0.017435970000000],ETH[0.480305240000000000],ETHW[0.436973690000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000520139691112 9] |
| 00057653 | BTC[0.000008900000000],FTT[25.095500000000000000],NFT (303846099268660114 1)[1],USD[2.550270278036000 0],XRP[1438.000000000000000000] |
| 00057655 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DA[1546.478653810000000],DENT[2.000000000000000000],ETH[0.000019750000000],ETHW[0.000019750000000000],EUR[0.004913912739679 3],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[3625.301593460000000000] |
| 00057656 | USDC[21541.000000000000000] |
| 00057657 | CRV[0.998560000000000000],ETH[0.001686338603200 0],EUR[0.000000005500000],USD[8.418517095274648 0] |
| 00057659 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[21.816115368801080 3],FTT[48.783688190000000000],KIN[5.000000000000000000],USD[0.006539091146000],USDT[0.000000346606036] |
| 00057661 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[3.000000000000000000],ETH[0.000000068615501],HXRO[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000208100000000],SWEAT[90.738868490000000000],USD[0.000000117674965],USDT[0.000000070416463] |
| 00057662 | ETH[0.006765800000000000],ETHW[0.006765800000000000],EUR[0.000000032459191],USD[103.063754296228780 5],USDT[447.952807241196257 3],XRP[0.000000100000000] |
| 00057663 | ETH[0.399757304300000],EUR[0.000103863185395],FTT[12.095921180000000],USD[0.004481815640921] |
| 00057664 | ETH[0.004773950000000000],DOGE[0.823146840000000000],EUR[0.000754096104742],TRX[1.000000000000000000],USDC[667.826670000000000000],USDT[0.000000974163591 0] |
| 00057666 | SOL[0.000000100000000],USD[0.000000051406484],USDT[0.000000105429105] |
| 00057670 | BAO[1.000000000000000000],EUR[9652.297722270000000],KIN[1.000000000000000000],USDC[34.000000000000000000] |
| 00057672 | ETH[0.059180860251142 5],DENT[2.000000000000000000],EUR[0.000000548329694 7] |
| 00057674 | AVAX[8.231401840000000000],BAO[9.000000000000000000],BNB[0.270400990000000000],DOT[12.856521750000000000],KIN[6.000000000000000000],MATIC[235.742423090000000000],UBXT[1.000000000000000000],USDT[237.522858621453490] |
| 00057679 | EUR[22.619388400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057684 | BTC[0.00014419103400000],ETH[0.0009356650429157],ETH[0.0009356650429157],EUR[0.003984000000000000],USD[89.2627380906259121] |
| 00057691 | EUR[0.000000018331421],USD[0.0000000212295620] |
| 00057693 | BTC[0.0362795500000000],USD[9902.3412110700000000] |
| 00057694 | ETH[0.000000050000000000],USD[0.0000009523046476],USDT[0.0000144751909249] |
| 00057695 | AAVE[4.0733066100000000],ATOM[0.0001275400000000000],BNB[0.702416730000000],BTC[0.1192917500000000],ETH[0.0056516499000000],ETHW[0.0005616499000000],EUR[0.0078423455904077],FTM[0.0233380500000000],FTT[28.6093467800000000],GALA[0.0137803300000000],LRC[0.0019376200000000],LT C[0.0000253800000000],MATIC[327.0546975900000000],TRX[2.0000000000000000],USD[893.1857785281880879],USDT[0.0002658158649904],XRP[1395.4202815700000000] |
| 00057697 | USD[0.0007388769070004] |
| 00057703 | AGLD[199.6958270000000000],ALPHA[985.9765000000000000],ATOM[19.7994448000000000],BNB[0.4599041800000000],BTC[0.0060995818000000],COMP[1.4811755600000000],ETH[0.2039044900000000],ETH[0.0299490000000000],FTM[414.9620640000000000],FTT[9.4966400000000000],GRT[403.9128700000000000],JOE[302.9827260000000000],NEXO[98.9764360000000000],PERP[95.1894760000000000],RAY[111.9920240000000000],REN[543.9936000000000000],SKL[788.7744000000000000],SRM[156.9960240000000000],SXP[108.9642742000000000],TRX[0.0003340000000000],USD[196.7718729477500000],USDT[10.4043780087738432],WRX[262.9641680000000000] 0[] |
| 00057705 | AKRO[7.0000000000000000],AXS[0.0497787700000000],BAQ[13.0000000000000000],DENT[6.0000000000000000],EUR[5.1965051361332575],KIN[15.0000000000000000],RSR[2.0000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],XRP[1.2165699600000000] |
| 00057706 | BTC[0.0073243500000000],ETH[0.0429918300000000],EUR[301.9093168000620442] |
| 00057710 | ETH[0.087000000000000],ETHW[0.087000000000000],USD[0.5842624800000000] |
| 00057711 | USD[16.9487708700000000] |
| 00057712 | EUR[100.0000000000000000] |
| 00057714 | SOL[0.0000000062843834] |
| 00057717 | USD[0.000000080000000] |
| 00057718 | ETH[0.0001215400000000],ETHW[0.0001215400000000],EUR[0.0000098264514680] |
| 00057719 | ALGO[928.8077355500000000],CRO[1034.7885858700000000],DOT[25.3496817000000000],EUR[0.0075287915738222],FTT[7.1730440500000000],KIN[3.0000000000000000],LINK[50.7498635800000000],RSR[1.0000000000000000],SOL[3.0419618200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[159.7118749975698488],USDT[51.2360284700000000] |
| 00057723 | USD[0.2148931725000000],XRP[4493.0000000000000000] |
| 00057724 | AKRO[1.0000000000000000],BAQ[6.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],EUR[1.8576333296849197],KIN[5.0000000000000000] |
| 00057729 | BAQ[4.0000000000000000],EUR[0.0000001201187686],FTT[0.0001149600000000],KIN[1.0000000000000000],MATIC[0.0002378600000000],USDT[0.0000000128357500] |
| 00057731 | AKRO[1.0000000000000000],APT[1.1462295900000000],DENT[1.0000000000000000],EUR[0.0000000022929441] |
| 00057733 | USD[0.0002264565875470] |
| 00057735 | AKRO[2.0000000000000000],BAQ[9.0000000000000000],BTC[0.0032682450992500],EUR[0.0000012163530],KIN[7.0000000000000000],SECO[1.0007308900000000],SOL[0.0028537500000000],TRX[2.0000000000000000],TSLA[0.0000000076000000],UBXT[4.0000000000000000],XRP[0.0228548869004053] |
| 00057736 | DENT[1.0000000000000000],EUR[0.0000003715854780],KIN[7.0000000000000000],UBXT[1.0000000000000000] |
| 00057741 | BTC[0.0039546800000000],ETH[0.0092380064011915],ETHW[0.0091284864011915],EUR[0.0000000821296601],USD[0.7968329347947113] |
| 00057742 | ATLAS[4084.9289000000000000],BTC[0.0046996580000000],ETH[0.0004408700000000],ETHW[0.0004408700000000],EUR[0.0476600175000000],MANA[0.9981000000000000],SAND[20.9924000000000000],USD[1.6865336879250000] |
| 00057743 | USDT[1.0000000000000000] |
| 00057749 | BTC[0.0233065930000000],EUR[5.0043009831473601],USD[99.1495949430772100] |
| 00057752 | USD[-65.4626009609354170000000000],USDT[109.4200000000000000] |
| 00057753 | AKRO[2.0000000000000000],BAQ[1.0000000000000000],BAT[0.0045917100000000],BTC[0.0000000079370798],DENT[2.0000000000000000],DOT[0.0002511100000000],ENJ[0.0184187500000000],ETH[0.0000013000000000],ETHW[0.0145187600000000],EUR[1548.6711380820903162],FTM[0.0027116200000000],FTT[19.4707083517465298],GALA[0.0176919032050926],GRT[1.0000000000000000],HNT[33.1513581000000000],KIN[9.0000000000000000],LINK[0.0002714800000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],WAVES[0.0003430900000000] |
| 00057754 | BAQ[1.0000000000000000],BTC[0.0204708000000000],ETH[0.4348714300000000],EUR[0.0277556547333957] |
| 00057757 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],EUR[0.0005587768333842],UBXT[1.0000000000000000],USD[1.7976115360738720],USDT[0.0000006058197] |
| 00057761 | BAQ[3.0000000000000000],BTC[0.0196452900000000],ETH[0.1436153100000000],EUR[1.6020688512226150],LTC[0.2917802800000000],SOL[1.0146541700000000] |
| 00057762 | EUR[0.0001268710634455] |
| 00057763 | USD[0.0001166773965400] |
| 00057765 | BAQ[2.0000000000000000],EUR[0.0012786994330816],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00057767 | ALGO[65.3332638700000000],BAQ[2.0000000000000000],CRV[38.9868560900000000],DAI[0.0067629352271145],DOGE[1.0010505800000000],ENS[0.0000086600000000],ETH[1.0203061027724775],ETHW[1.0125159600000000],FTT[1.7902192301216706],GRT[79.3658701081363920],MANA[98.2965936100000000],MKR[0.0000001000000000],RSR[1.0000000000000000],SNX[7.9472314300000000],SOL[1.0314646000000000],UBXT[1.0000000000000000],USD[0.0000069337330],USDT[37.1221979061272879] |
| 00057770 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],BTC[0.1100000000000000],DOGE[1.0000000000000000],ETH[4.8240006360598151],ETHW[0.7973686600000000],EUR[0.0000375010712950],HOLY[1.0125337000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRU[2.0000000000000000],TRX[2.0000000000000000],UBX T[1.0000000000000000] |
| 00057771 | BTC[0.0001000000000000],ETHW[0.0098164000000000],EUR[0.0000000397064580],USD[-0.0934892633741316],USDT[0.0000000068073344],XRP[312.5123003400000000] |
| 00057773 | BAQ[1.0000000000000000],BCH[0.0165894600000000],BNB[0.0000084400000000],BTC[0.0000969600000000],ETH[0.0022334200000000],EUR[5.0000008601591644],GMT[4.0000000000000000],SRM[4.0000000000000000] |
| 00057774 | USDT[67.7082489509294163] |
| 00057775 | EUR[0.0000000059984174],NFT[344067770221387907][1],SRM[4.8955454100000000],SUSHI[8.2382732000000000] |
| 00057776 | USDT[0.0000000072735859] |
| 00057777 | BTC[0.0191963800000000],EUR[87.2280792800000000],USD[-0.3107443800000000] |
| 00057778 | ETH[0.0000000032046260],EUR[0.0000000194597746],FTT[25.0006849300000000],NFT[345738164047899630][1],USD[0.0000006755791] |
| 00057782 | EUR[0.0000039419076861] |
| 00057784 | BAQ[1.0000000000000000],EUR[9.6187509998975680],USD[72.6311038691925175] |
| 00057785 | AKRO[0.0047821239965],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000162493096] |
| 00057786 | BTC[0.0024995500000000],USD[0.3374140000000000],XRP[103.9812800000000000] |
| 00057787 | USD[0.000000080000000] |
| 00057790 | EUR[94.8934999800000000],TRX[0.0001600000000000],USD[1650.8136663174602551],USDT[613.9730535003101570] |
| 00057793 | BTC[0.0000489100000000],EUR[0.0001109976946428],KIN[1.0000000000000000] |
| 00057795 | AKRO[1.0000000000000000],BAQ[14.0000000000000000],DENT[3.0000000000000000],ETH[0.0000002500000000],ETHW[0.0000002500000000],EUR[0.0000000044764547],KIN[10.0000000000000000],TRX[0.0000860051015452],UBXT[2.0000000000000000],USDT[0.0002758157131401] |
| 00057799 | BTC[0.0039534400000000] |
| 00057800 | BTC[0.0000031000000000],ETH[0.0000037400000000],ETHW[0.4098925100000000] |
| 00057803 | AKRO[1.0000000000000000],BAQ[3.0000000000000000],DOGE[0.0000000053929771],EUR[50.0159842285300616],GBP[0.0000000034374423],TRX[885.2124034000000000],USDT[53.0250205550026028] |
| 00057804 | BTC[0.0018792146746834],EUR[0.0004350814466119],FTT[11.2496817800000000],USD[0.0000000891915110],USDT[247.9282164893518844] |
| 00057806 | ATOM[0.000000910166566],ETH[0.0000000075191255],EUR[0.0000076657821681] |
| 00057809 | BTC[0.0043999280000000],ETH[0.0050000000000000],SOL[0.4099712000000000],USD[-94.5751717751500000000000000],USDT[258.3535555786536908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00057811 | TRX[0.000001000000000],USDT[0.000000100000000] |
| 00057818 | BNB[0.000000007344236],BTC[0.000000004200000],ETH[0.000000080000000],EUR[0.000001289991894],FTT[6.808133036866047],NFT (301448784599670036)[1],NFT (455869010200921508)[1],POLIS[0.000000034770700],SOL[3.656651710000000],USD[0.000000203816330] |
| 00057821 | FTM[0.999800000000000],KIN[1.000000000000000],USD[8.175527146058438000000000] |
| 00057822 | DOGE[0.742240000000000],MATH[0.200000000000000],USD[4.782710557782054 0] |
| 00057827 | DOGE[200.000000000000000] |
| 00057828 | TRX[0.000455000000000],USDT[0.100000000000000] |
| 00057834 | BTC[0.000000078390756],ETH[0.193954681172896 0],EUR[0.000216476279181],USD[0.000094289887120] |
| 00057839 | BAO[2.000000000000000],ETH[0.000000062535408],OXY[401.665819380000000],UBXT[1.000000000000000],USD[0.000206590881 7844],WAXL[0.000721920000000] |
| 00057842 | AKRO[2.000000000000000],ALGO[459.382703470000000],BAO[2.000000000000000],BTC[0.067478170000000],CHZ[440.072760550000000],DENT[1.000000000000000],ENJ[105.258251600000000],ETH[0.880374150000000],ETHW[0.804029870000000],EUR[16.603946001564941 2],FTT[0.000034340000000],KIN[4.000000000000000],MANA[7.692705120000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[297.382094068640327 2] |
| 00057845 | AKRO[7.000000000000000],ATOM[60.332961000000000],AVAX[483.086664410000000],BAO[2.000000000000000],BAT[1.000000000000000],BTC[1.709499200000000],DENT[4.000000000000000],DOT[892.138916350000000],ETH[0.405061600000000],EUR[2283.036375998139 9780],HXRO[1.000000000000000],KIN[5.000000000000000 00000],MATH[2.000000000000000],MATIC[1.000000000000000],OMG[1.000000000000000],RSR[5.000000000000000],SOL[990.934264390000000],SXP[1.000000000000000],TOMO[1.000000000000000],TONCOIN[7775.414570660000000],TRU[2.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],UNI[270.06 2693430000000],USD[1122.526622387762969],XRP[29.500792020000000] |
| 00057846 | BAO[7.000000000000000],BNB[0.000000010259189],CRO[0.003946090000000],DENT[2.000000000000000],EUR[0.000913255604715 5],FTM[0.001083570000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000068067777] |
| 00057847 | EUR[30.000000000000000],USD[-0.059607498000000] |
| 00057849 | AVAX[12.163405550000000],BTC[0.000000070056500],EUR[0.000001235263617],FTT[25.000000000000000],USD[0.014012287000000] |
| 00057850 | BTC[0.000000027897512],USD[0.000002468256560],USDT[0.001258594579255] |
| 00057854 | BTC[0.002104024000000],DOGE[40.984800000000000],ETH[0.055350540000000],USD[15.281201597720872 8] |
| 00057856 | ATOM[14.470510000000000],BUSD[123.312827590000000],ETH[0.561037046618000],ETHW[0.001990400000000],EUR[750.000000000000000],NFT (345172253261247028)[1],USD[0.000000023607 1682] |
| 00057861 | TRX[0.000210000000000],USD[0.000000046333828],USDT[-0.000000282899 25 9674] |
| 00057862 | EUR[1270.771629200000000] |
| 00057863 | ATLAS[12707.585100000000000],EUR[21.450021450000000],USD[0.054593000000000] |
| 00057864 | BAO[4.000000000000000],EUR[0.000000120216906],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000000079357560] |
| 00057866 | USD[0.000001085341844 4] |
| 00057867 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000157261369248],USD[0.000000072000000],USDT[0.000000089935287] |
| 00057869 | BTC[0.000000100000000],EUR[82.112826730668379 94],USD[1.903309510364442000000000] |
| 00057871 | EUR[1.021450470000000] |
| 00057873 | BTC[0.853285349640000],ETH[8.908141386967645 0],FTT[150.266541022343724 0],USD[256.089068170653777 0],USDT[8000.005260502622870 1] |
| 00057880 | USD[0.228365712614725 3] |
| 00057883 | TRX[0.000007000000000],USDT[2.270307004400000 00] |
| 00057885 | BTC[0.000007290000000],ETH[0.000000010000000] |
| 00057889 | BAO[2.000000000000000],EUR[0.000000109578940],KIN[5.000000000000000],MATIC[0.000101310000000] |
| 00057891 | BCH[0.000000084098240],EUR[0.000000075489068],LTC[0.000702070000000],USD[0.000000030861167] |
| 00057893 | BTC[0.000074432000000],KIN[1.000000000000000],USD[781.138090332149920000000000],USDT[1.794159393411811 0] |
| 00057895 | BTC[0.071796465770000],CRO[1109.204949020000000],ETH[0.578910340000000],EUR[0.000001000662872],FTM[487.156644400000000],FTT[42.038653456542159 2],USDT[1.423601610000000000] |
| 00057905 | EUR[0.006079585488026],USD[-22.214864010000000000000000],USDT[4032.488194935456758 4] |
| 00057907 | BTC[0.002165740000000],ETH[0.008053550000000],ETHW[0.008053550000000],EUR[0.000030840870198 0],SOL[0.100914650000000] |
| 00057909 | BTC[0.000000083964000],EUR[0.000001137216840],FTT[0.019183357430714 8],USD[0.006967677589276],USDT[0.000000059660831] |
| 00057910 | APE[2.294468120000000],BAO[3.000000000000000],BNT[27.490971230000000],BTC[0.001270480000000],CRO[115.311215920000000],DENT[1.000000000000000],EUR[0.809346699767679 1],FTM[52.873784410000000],KIN[7.000000000000000],LINA[111.982561230000000],MANA[16.995964610000000],RSR[1330.549893700000000 000],SHIB[112118.249599600000000],SUN[1655.123589320000000],SWEATI[425.459745150000000],TRX[190.554300760000000],UBXT[1.000000000000000],USDT[115.677032490000000],XRP[26.192638640000000] |
| 00057911 | USD[0.385656032588335054],USDT[0.000000008981513 3] |
| 00057912 | BTC[0.000802400000000],ETH[0.003413269000000],ETHW[2.244156459000000],EUR[0.002686977715020] |
| 00057917 | USD[0.000000014200863] |
| 00057918 | EUR[0.000000179157442],USD[0.000000157738257],VGX[0.000000064800000] |
| 00057921 | USD[0.962259748500000] |
| 00057922 | USD[0.228942903359243],USDT[-0.201919211503 8188],XRP[0.195859470000000] |
| 00057923 | BNB[0.000000086198000],BTC[0.000000012025770],ETH[0.000000031401832],ETHW[0.000000600078000],FTT[0.000000001351400],LTC[0.000000069955000],SOL[0.000000087989 92],USD[0.000013301712708] |
| 00057925 | USD[50.000000000000000] |
| 00057928 | BTC[0.005170850000000],USD[-56.499267206550000] |
| 00057929 | USD[30.000000000000000] |
| 00057930 | FTT[0.000000058884200],TRX[0.000018000000000],USD[0.000000078191966],USDT[0.000000004723 0140] |
| 00057935 | ETH[0.003196350000000],USD[433.148442862890000000000000] |
| 00057936 | ALGO[16.470704950000000],AVAX[-7.204511130541077 0],AXS[-26.794851097133376 5],BTC[-0.005925809646231 7],ETH[-0.085062108183 1042],FTM[-966.996939033336702 2],SOL[-6.680567703313838 8],USD[2198.424662189486 5070] |
| 00057944 | TRX[0.000001000000000],USDT[10.200000000000000] |
| 00057947 | ALGO[0.025158780000000],BNB[0.003907000000000],BTC[0.000026800000000],CHZ[0.047942680000000],CRO[7215.133774240000000],FTT[8.177113330000000],LINK[0.001273060000000],LTC[0.109086780000000],USD[0.000000101119311],USDT[0.000000204287969],XRP[31.969365710000000] |
| 00057949 | FTT[25.860000000000000],USD[0.000000056513750] |
| 00057952 | BTC[0.000000003803839],EUR[0.000153248272011 2],USD[0.000000059660682] |
| 00057954 | TRX[0.000000000000000] |
| 00057956 | TUSD[42.000000000000000],USD[0.822676042250000 0] |
| 00057961 | CHF[0.000000020765796],EUR[0.010864450000000],USD[0.000000061625065] |
| 00057963 | EUR[10.383912460000000],USD[0.000000093973598] |
| 00057964 | AKRO[2.000000000000000],ATOM[18.532152904000000],BTC[0.509147410000000],CEL[1301.922469428100000],DENT[1.000000000000000],ETH[4.774323440000000],ETHW[0.008663590000000],EUR[0.085397600525467 7],FTT[60.033283205558 45245],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00057965 | USD[0.000207412935041 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00057966 | FTT[0.0005977640640000],USD[0.0034844825000000] |
| 00057967 | EUR[500.0000000000000000] |
| 00057969 | EUR[5.0000000000000000] |
| 00057973 | ATOM[7.8000000000000000],BTC[0.2216000000000000],ETH[3.9940000000000000],TONCOIN[71.9000000000000000],USD[0.0629419600000000],USDT[49.1237990300000000] |
| 00057976 | ETH[0.0539892000000000],EUR[308.4338000005287550],USD[-53.3907891425000000000000000000],XRP[42.8038856500000000] |
| 00057981 | EUR[100.0000000000000000] |
| 00057982 | BTC[0.0000000023500000],MATIC[0.0003169200000000],USDT[0.0000000068302100] |
| 00057983 | SOL[0.1000000000000000] |
| 00057985 | BTC[0.0000000024000000],ETHW[0.0176833900000000],EUR[0.0000000084434200],RAY[70.0044202701789834],USD[0.0000000104610987],USDT[0.0000000046036111] |
| 00057987 | BNB[0.0897945100000000],MATIC[0.9843400000000000],SOL[0.0083356000000000],USD[119.1844653654708136] |
| 00057989 | ETH[0.0000000082636525],EUR[0.0000000012089876],FTT[0.0932231489558075],USD[12.2390916785633544],USD[12.2390916785633544] |
| 00057992 | ETH[0.0000094087516],EUR[0.0000000017655860],TRX[0.0000030000000000],USD[49.9644306652893117],USDT[0.0000007696448612] |
| 00057994 | USD[0.0614447100000000],USDT[0.7100000024131815] |
| 00057998 | BAO[4.0000000000000000],BTC[0.0136065641553703],DOGE[822.0990542667776490],DOT[20.0919984900000000],EUR[0.0013250170271211],TRX[1.0000000000000000],USD[0.0012314275171615],USDT[0.0000000197369560] |
| 00058000 | BTC[0.0000246600000000],EUR[0.0047194710000000] |
| 00058007 | EUR[0.0075048600000000],USD[0.0000000475748880] |
| 00058009 | EUR[0.0016440037702785],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00058011 | USD[30.0000000000000000] |
| 00058012 | BTC[-0.0030098000576776],USD[0.7827258700000000] |
| 00058013 | BTC[0.0000131000000000],ETH[0.0000634500000000],ETHW[10.0934794900000000] |
| 00058014 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[42.0374849456163934] |
| 00058018 | BTC[0.1045119100000000],USDT[0.1556556100000000] |
| 00058019 | EUR[0.0037454314393486] |
| 00058021 | USDT[0.3628445600000000] |
| 00058024 | ATOM[0.0987650000000000],CEL[0.0381690000000000],FTT[0.0838184000000000],TRX[0.0100280000000000],USD[0.0000000148073401],USDT[0.0000000029469372] |
| 00058028 | BTC[0.0000000094080000],USD[0.5245652418576676],USDT[0.0000076372251669] |
| 00058029 | ATOM[1.0061865100000000],BAO[5.0000000000000000],BNB[0.0619840600000000],BTC[0.0027206500000000],ETH[0.0694675800000000],ETHW[0.0348475200000000],EUR[0.0000025417730951],KIN[2.0000000000000000],SOL[0.3974706000000000],UBXT[1.0000000000000000] |
| 00058030 | ETH[0.5314056500000000],ETHW[0.5314056500000000],FTT[870.6045782000000000],SRM[0.7028551100000000],SRM_LOCKED[29.2971448900000000],USD[1.7541527844655672] |
| 00058031 | EUR[0.0047466900000000],USD[0.0000000643272156] |
| 00058033 | ATOM[0.0000000014026155],BTC[0.0000000076115007],ETH[0.0000000016209783],LINK[0.0000000169776631],LOOKS[0.0000000090000000],MATIC[0.0000000025631917],SOL[0.0000000061400000],UNI[0.0000000045915575],USD[0.0001869676403289],USDT[0.0000000146860594] |
| 00058035 | EUR[0.0000042145314141],USD[0.0000001093043552],USDT[29.6544847750149200] |
| 00058036 | USD[548.8568985278720000] |
| 00058038 | BCH[0.0010000000000000] |
| 00058039 | BTC[0.1551294200000000] |
| 00058040 | EUR[5124.3748820000000000] |
| 00058042 | USDT[0.0000000060000000] |
| 00058057 | USD[0.0000093443809772] |
| 00058059 | ETH[-0.0005857152469838],ETHW[-0.0005820333426343],EUR[1.8422369661086320],KIN[2.0000000000000000],USD[-0.2134316225839426000000000] |
| 00058061 | EUR[0.0000000093368534],USD[0.0000000980591125] |
| 00058063 | BTC[0.0054684600000000],ETH[0.7410155200000000],ETHW[0.0000000100000000],EUR[0.0051429078367217],USD[0.0011148713378000] |
| 00058064 | BTC[0.0000104977333000] |
| 00058068 | BTC[0.0002081300000000],DOGE[40.6243208600000000],ETH[0.0006268000000000],ETHW[0.0006258000000000],EUR[1.0103560953539003],NFT (3800938859861269170)[1],NFT (439181762314737172)[1],NFT (503005854426487936)[1],USD[1.3531532418216543000000000] |
| 00058074 | DENT[1.0000000000000000],EUR[0.0008950805285333],KIN[3.0000000000000000],SOL[0.0000000063836849] |
| 00058075 | ATOM[0.0000000528233844],EUR[0.0000003428296477],FTT[0.0000000036001716],USD[0.0000000095662850] |
| 00058084 | BTC[0.0000958125900000],LTC[0.0040000000000000],NFT (414630770874643560)[1],USD[11.1955018437267408] |
| 00058089 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000063605576],KIN[3.0000000000000000],RSR[2.0000000000000000] |
| 00058098 | STETH[5.1000856535480301] |
| 00058104 | EUR[2231.5696721636630623],FTT[0.0000000101758425],TRX[0.0001070000000000],USD[0.0000000355551377],USDT[0.0000000070797208] |
| 00058107 | EUR[0.0000000400000000],NFT (483535174259386069)[1],USD[12.5735148679915850] |
| 00058109 | BAO[3.0000000000000000],BTC[0.4203888800000000],ETH[0.0000000981919144],KIN[2.0000000000000000],LINK[304.4677473965233900],RSR[1.0000000000000000],STETH[5.9935332062396911],TRX[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000004470782677] |
| 00058110 | EUR[15.2341595900000000] |
| 00058111 | EUR[1.7953161100000000],USD[0.5928388567133929] |
| 00058115 | AKRO[2.0000000000000000],ATOM[2.5713898400000000],BAO[7.0000000000000000],CRO[6037.1127898100000000],DOGE[1563.0736666100000000],DOT[5.6724978500000000],FTM[366.9261109500000000],FTT[17.6610170800000000],JOE[100.3892288400000000],KIN[7.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000005956579680] |
| 00058117 | ETH[0.0000001000000000],FTT[80.5338912887535580],LINK[310.8301166000000000],NFT (511466746130985664)[1],STETH[0.0000000096471893],USD[0.0000000681768290],USDT[0.0000000025152312] |
| 00058121 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAO[1.0000001860000000],ETH[0.0001237000000000],EUR[10.6055165974152878],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0092074541124144] |
| 00058123 | BTC[0.0000000084222197],ETH[-0.0000028778197123],ETHW[-0.0000028596955345],MATIC[0.0000000936079907],SOL[3.0000000073443901],USD[0.0155848684057631] |
| 00058124 | USD[0.0108112380000000],USDT[0.0600000061829970] |
| 00058126 | AKRO[7.0000000000000000],AUDIO[1322.8901568224600000],AVAX[0.0000986738600000],BAO[8.0000000000000000],BNB[10.6564525700000000],BTC[0.0158604275000000],CHZ[4314.4929185500000000],DAI[567.4373198400000000],DENT[3.0000000000000000],DOGE[23261.1753282268115528],DOT[0.0000000059000000],ETHW[0.6941232300000000],FTM[2727.1125034450000000],GRT[7872.6456505623200000],KIN[1.0000000000000000],MATIC[1.0000182600000000],NEAR[0.0000000077000000],RSR[1.0000000000000000],SAND[0.0000000001000000],TRX[1.0014390000000000],UBXT[1.0000000000000000],USD[0.0000000001072557],USDT[0.0000000075387893] |
| 00058129 | BNB[1.2677115700000000],SOL[12.2902232100000000],USDT[26725.9826804800000000] |
| 00058130 | BTC[0.0151511000000000],EUR[0.0001132787969140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058131 | AKRO[1.00000000000000000],ETH[0.000000024833593],EUR[0.000122856952093],KIN[2.00000000000000000],TRX[1.00000000000000000],USD[0.000513990862634] |
| 00058132 | USD[0.000001584590102] |
| 00058137 | NFT (544868136593444818)[1],SOL[5.347500000000000] |
| 00058141 | EUR[10.00000000000000000] |
| 00058142 | AKRO[4.00000000000000000],ALPHA[1.00000000000000000],BAO[6.00000000000000000],BAT[2.00000000000000000],DENT[6.00000000000000000],ETH[2.671993410000000000],ETHW[3.176511230000000000],EUR[1231.349730527329308000],FIDA[1.00000000000000000],GRT[1.00000000000000000],HOLY[2.025541740000000000],KIN[6.00000000000000000 0],RSR[6.00000000000000000],SOL[13.044579213653768],TRX[7.00000000000000000],UBXT[5.00000000000000000],USDT[0.016794174015982] |
| 00058145 | ETH[0.485000000000000],EUR[1.127600350000000],USD[1.032538950000000] |
| 00058146 | BTC[0.000101810000000] |
| 00058148 | ALGO[48315.335000000000000],BTC[0.000000067160300],ETH[2.707458400000000000],EUR[2.244000018891533 6],LTC[0.000000068079737],SOL[0.000000055765470],USDT[3.416946340000000] |
| 00058149 | AVAX[0.000165250000000],DOT[2.145402430000000000],EUR[0.334694940000000],FTT[0.094869210000000],HBB[0.472117000000000],LINK[0.078218190000000],NEAR[12.697714000000000],SHIB[31478819.572538500000000],SOL[0.000093420000000],STSOL[9.998200000000000],USD[0.044104364000000] |
| 00058151 | TRX[0.000090000000000],USDT[0.018017200000000] |
| 00058153 | USD[1.517666350500000] |
| 00058154 | APT[0.000000014406472],ATOM[0.000715470000000],BAO[2.00000000000000000],BTC[0.200000000000000],DENT[2.00000000000000000],ETH[0.000000090600616],ETHW[0.000000078811792],FTM[0.002765960000000],FTT[0.264998446849384],GRT[1.00000000000000000],KIN[3.00000000000000000],MATIC[0.000000049775325],RSR[1.00000000000000000],SOL[3.032537130000000],XRP[117.504912430000000] |
| 00058158 | NFT (359004068550100748)[1],NFT (456519175099565958)[1],NFT (550702279255078546)[1],NFT (551892415679378054)[1],NFT (559153920289826738)[1],USD[7.286675952592332] |
| 00058159 | FTT[0.059434000000000],USD[0.000000006000000],USDC[555858.462672110000000] |
| 00058160 | BAO[1.00000000000000000],ETH[0.000000274239434],ETHW[0.029126094239434],KIN[3.00000000000000000],SOL[0.000000097067107],USD[42.923942162735196] |
| 00058163 | AAVE[0.000009520000000],BAO[1.00000000000000000],EUR[0.812332390000000],FTT[0.023556730000000],USD[0.000000092125290] |
| 00058168 | ETH[0.000020940000000],EUR[0.000001440551822],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.000000060806178],USDT[98.201897449342195] |
| 00058169 | USD[0.000000045000000] |
| 00058170 | AKRO[1.00000000000000000],BAO[9.00000000000000000],BTC[0.000000006567356540],ETH[0.344790586768371 2],ETHW[0.304211930000000000],EUR[0.00000000828043425],FTT[0.000000022377105],KIN[1.00000000000000000],SHIB[0.00000053400000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.000010507044142 5],USDT[0.000000009231028] |
| 00058171 | AKRO[1.00000000000000000],AVAX[1.828662850000000000],BAO[4.00000000000000000],BTC[0.010993570000000000],CEL[88.446368120000000],DENT[1.00000000000000000],ETH[0.204870440000000000],ETHW[0.155300980000000000],EUR[35.001130108082835],MATIC[54.654212250000000],RSR[1.00000000000000000],SOL[1.827672020000000000],TRX[1.00000000000000000],UBXT[3.025371300000000],XRP[1117.504912430000000] |
| 00058175 | BAO[3.00000000000000000],BTC[0.022143830000000],DENT[2.00000000000000000],ETH[0.010001510000000],EUR[0.002386270741702],FTT[41.244024510000000],KIN[3.00000000000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[0.000000055070395] |
| 00058177 | CHZ[1174.400000000000000],EUR[0.000188280000000],MANA[267.270000000000000],USD[0.510703578000000] |
| 00058179 | BAO[4.00000000000000000],EUR[0.00000022913295],FTT[8.112345570000000],KIN[2.00000000000000000],UBXT[2.00000000000000000],USD[0.252188770000000] |
| 00058180 | USD[148.927475627300279] |
| 00058181 | BAO[1.00000000000000000],EUR[0.021800352387544],RSR[1.00000000000000000],USD[0.000000316264738] |
| 00058187 | AKRO[2.00000000000000000],EUR[2582.289258782584029],HOLY[1.014638090000000],MATH[1.00000000000000000],USD[0.000000011822166] |
| 00058189 | AKRO[5.00000000000000000],BAO[25.000000000000000],DENT[2.00000000000000000],ETH[0.000011300000000],ETHW[0.123662710000000000],EUR[299.341734010257494 1],KIN[20.000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[4.00000000000000000],USD[0.000530701207880 8],USDT[142.986199259226 9400],XRP[0.00000007505892] |
| 00058190 | EUR[0.002398984000000] |
| 00058192 | EUR[1.685317940200000],NFT (344621682428434132)[1],NFT (484847882586162280)[1],NFT (523290139792911233)[1] |
| 00058193 | AAVE[2.931825620000000000],ALGO[570.046479390000000],APE[13.103594280000000000],APT[5.016690600000000],ATOM[64.530649330000000000],AVAX[33.651738400000000000],BAT[103.416327470000000000],BNB[0.220007770000000000],BTC[0.007103300000000],BTT[9017025.479904040000000],CHZ[738.687823210000000000],CRO[850.003482900000000],CRV[75.305712980000000000],DOGE[4682.320641360000000000],DOT[31.997899300000000000],ENJ[168.000152250000000000],ETH[0.137958200000000000],FTT[40.000000000000000000],FTT[71.600000000000000000],FXS[0.000028210000000000],GT[2.360250000000000000],HNT[99.509560050000000000],HT[2.400097100000000000],KNC[1.00000000000000000],LINK[12.700864740000000000],LRC[230.605328560000000000],LTC[0.991567210000000000],MANA[382.000884100000000000],MATIC[117.015231240000000000],MKR[0.003000050000000000],MTA[0.008602170000000000],NEAR[16.235595810000000000],NEXO[12.000000000000000000],OKB[1.400145650000000000],SAND[317.148837750000000000],SHIB[450001.795865810000000],SNX[43.022096770000000000],SOL[9.791581010000000000],TONCOIN[61.200307080000000000],TRX[11.003237720000000000],UNI[32.776521380000000000],USD[5459.429080896246975 0],XRP[155.350963580000000] |
| 00058194 | AAVE[8.219244500000000],AVAX[5.581673080000000000],BTC[0.000007800000000],DOGE[8495.227575450000000],ENJ[820.457905310000000],KIN[1.00000000000000000],LINK[51.545963370000000000],LTC[12.556164820000000000],NEXO[2353.301032510000000],POLIS[449.362141530000000],PUNDIX[618.522697030000000000],STETH[0.000113380198971 9] |
| 00058196 | EUR[0.000000007994849],NFT (506278644565480414)[1],NFT (546839118259103472)[1],USD[0.000000046344212],USDT[0.000000100000000] |
| 00058198 | BTC[0.137309030000000] |
| 00058199 | BTC[0.064586625000000],USD[0.439491872820000],USDT[0.009153775000000] |
| 00058200 | USD[13990.153707930000000],USDT[0.000000070690716] |
| 00058201 | FTT[8.236323724312000],MATIC[0.000000018927243],USD[0.000087385865552],USDT[0.000002389638900] |
| 00058208 | BAO[4.00000000000000000],DENT[1.00000000000000000],ETH[0.000000037028802],EUR[0.000000807428816],KIN[3.00000000000000000],LTC[0.000000037367848],UBXT[1.00000000000000000] |
| 00058208 | BTC[0.000000064090585],EUR[0.307619730000000],USD[0.000000018040080],USDC[15347.582934320000000],USDT[0.000000033505288] |
| 00058212 | BUSD[999.000000545441664],BUSD[970.000000000000000],MATIC[0.000000005721537],USD[8.821254837143759] |
| 00058215 | BTC[0.000000020000000],ETHW[1.891000000000000],EUR[1.366506459000000] |
| 00058218 | USDC[10264.613134490000000] |
| 00058222 | BTC[0.000000057700000],FTT[45.816088920000000],STETH[0.069727525633489],USD[0.008817233619300],USDT[0.004860852169830] |
| 00058223 | BTC[0.213704610000000],NFT (316670994423632265)[1] |
| 00058224 | TRX[0.000050000000000] |
| 00058225 | BTC[0.002167620000000],EUR[0.000000004000000],USD[21.228170885447877000000000] |
| 00058228 | USD[0.879668144876407] |
| 00058233 | BTC[0.003746345000000],DOGE[136.335715460000000],ETH[0.032273630000000],ETHW[0.032273630000000],EUR[0.00000188167005],TONCOIN[10.251413070000000] |
| 00058234 | AKRO[1.00000000000000000],APE[8.123338510000000000],AVAX[0.524615830000000],BAO[1.00000000000000000],BTC[0.005011530000000],CRO[198.250336490000000],DENT[1.00000000000000000],DOGE[319.522609790000000],DOT[5.710252940000000],ETH[0.062200890000000],ETHW[0.030428360000000],EUR[277.045209743597 1594],FTM[82.608771680000000],FTT[5.156627200000000],MATIC[109.146920850000000],SOL[0.000308920000000],TRX[162.401393710000000],USD[132.721038509000000],USDT[0.002785319733989] |
| 00058236 | BTC[0.277931900000000],ETH[3.451717368256503],ETHW[3.451717368256503],EUR[0.007619576435608] |
| 00058239 | BTC[0.000000192136878],ETH[0.000000077710083] |
| 00058240 | EUR[0.000691257424621] |
| 00058242 | CRO[1330.000000000000000],SOL[2.495883380000000],USD[0.423365362387487 4] |
| 00058243 | AVAX[0.000000069836390],BAO[2.00000000000000000],KIN[3.00000000000000000],TONCOIN[0.000000052899610],USDT[0.000000103561980] |
| 00058246 | BTC[0.000000074881136],EUR[0.000000045396296],USD[0.000000059812745] |
| 00058249 | BTC[0.000000069994330] |
| 00058253 | EUR[0.000001181791945],FTT[3.014561520000000],TRX[376.664120910000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058255 | AAVE[1.01230324000000000],AKRO[2.000000000000000000],AVAX[17.699671550000000],BAO[4.000000000000000],BTC[0.034873730000000],DENT[2.000000000000000],ETH[4.397786713000000],ETHW[0.001129313000000],EUR[3.315603700000000],FTT[0.009162290000000],KIN[4.000000000000000],LINK[7.107273910000000],UBXT[2.000000000000000],USD[0.000061103753385],USDC[803.529496280000000] |
| 00058256 | BAO[1.000000000000000],EUR[213.860223850000000],GALA[100.000000000000000],GMX[7.000000000000000],TRX[1.000000000000000] |
| 00058259 | AKRO[1.000000000000000],EUR[0.005614788466065],USD[545.130327032279972] |
| 00058264 | BAO[1.000000000000000],BTC[0.000007600000000],ETH[0.000046500000000],FTT[1.423350661246290],KIN[1.000000000000000] |
| 00058266 | ETH[0.000934200000000],ETHW[0.000965400000000],EUR[231.029736050287435],SHIB[11928.940589353970400],SOL[0.002658610000000],TRX[484.000000000000000],UNI[0.096400000000000],USD[0.000000102702132],USDT[0.162549773634471],XRP[345.854966300000000],YGG[0.975400000000000] |
| 00058267 | AVAX[0.000688000000000],BAO[2.000000000000000],BTC[0.000001900000000],CHZ[1946.485238730000000],DAI[0.007013890000000],DENT[1.000000000000000],DOGE[866.626055050000000],DOT[0.000065600000000],ETH[0.190061370000000],EUR[0.000000108244908],KIN[2.000000000000000],LTC[2.003201010000000],RSR[1.000000000000000],SOL[0.000714800000000],SRM[30.852107580000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.005964667500000],USDT[0.000000025532368],XRP[462.797085740000000] |
| 00058273 | USD[104.943760615000000],USDT[0.000000054574748] |
| 00058274 | USD[0.039419150854141 4],XRP[120.635085510000000] |
| 00058275 | APT[0.000000078513244],SOL[0.007307310000000] |
| 00058277 | EUR[0.000000077556859],USD[0.000000078104071],USDT[2221.481464658524800 0] |
| 00058280 | EUR[75.000000000000000],USD[-3.793597680000000] |
| 00058282 | FTT[150.071500000000000],USD[-0.932016358917388400000000000],USDT[2.227102500000000] |
| 00058285 | AKRO[1.000000000000000],AURY[29.118408130000000],BAO[2.000000000000000],DOT[41.203062982452936 0],EUR[0.002277438306736],KIN[1.000000000000000],SRM[0.004005750000000],STETH[1.879650745192707 2],TRX[1.000000000000000],USDT[0.0023363239235979] |
| 00058288 | BTC[0.000000039262679] |
| 00058292 | ALGO[114.845594270000000],BTC[0.006676800000000],ETH[0.610305530000000],EUR[0.383380314352357 3],FTT[33.396417790000000],USD[0.009856167248220 1],USDT[0.335525290500000] |
| 00058293 | AKRO[1.000000000000000],BAO[6.000000000000000],BTC[0.000004000000000],DENT[2.000000000000000],FTT[3.018788852000000],KIN[3.000000000000000],LINK[10.041253850000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],UNI[16.353807580000000],USD[0.000000093898141],USDT[0.000000007836277] |
| 00058294 | AAVE[0.000000004857452],ALGO[0.000000005420980],APE[0.000000000000000],BTC[0.019984290000000],CHZ[0.000000000736368],CRV[0.000000000007580000],DOGE[0.000000041243000],DOT[0.000000004698695],DYDX[7.613171806426314],ETH[0.000000007816473],ETHW[0.000000005450000],FTM[0.000000050290000],FTT[3.297975691863587 9],GALA[0.000000010862400],GRT[0.000000001180774],HNT[0.000000041350000],KIN[0.000000084288628],LINK[0.000000008250000],LTC[0.000000025250000],MANA[0.000000045911695],MATIC[0.000000089650000],MKR[0.000000026455860],NEAR[0.000000039600000],REEF[0.000000042691555],SANDI0.000000000353576],SOL[0.000000054050000],TONCOIN[6.412421791958026 2],TRXI0.000000027038402],UNI[0.000000081512218],USD[0.000066251749864 1],WAXL[15.692381803891167 1],XRP[0.000000052897614] |
| 00058297 | BTC[0.000046650000000],USD[0.000035084895435] |
| 00058301 | EUR[0.000000014916548 7],USD[30.000000000000000] |
| 00058303 | ETH[0.057062800000000],GRT[166.000435320000000],MATIC[86.674923490000000],NFT[32721175507053887 0][1],NFT[34574911929956926 2][1],SOL[2.974675870000000] |
| 00058304 | EUR[0.002663485656764],USD[0.000000114190017],USDT[0.000000044779428] |
| 00058306 | ETH[0.007718899878076],EUR[0.000000091591673],USD[-1.371875207306571 3],USDT[0.000073579742338] |
| 00058308 | BTC[0.000004258585000],EUR[0.455700791894838],FTT[0.002241033711179 06],TRX[5393.921842000000],USD[0.214930265750000],USDT[0.019727698000000] |
| 00058310 | BTC[0.000000100000000] |
| 00058313 | BTC[0.024442310000000],ETH[0.099485960000000],ETHW[0.098455700000000],FTT[1.488863350000000],USDT[1679.267933247549148] |
| 00058318 | ANC[354.758553460000000],BTC[0.015575250000000],ETH[0.586834630000000],ETHW[0.586588070000000],EUR[980.203986100000000],GALA[2869.933408740000000],LTC[4.931318160000000],MANA[324.085734290000000],SHIB[49713509.946560850000000] |
| 00058323 | EUR[0.000000064051756],USD[0.000000028092828],USDT[341.599635120000000] |
| 00058324 | ETH[0.000816376],USD[95.692449982294596 1],USDT[119.812162963000243 5] |
| 00058327 | USD[0.000033427398770] |
| 00058329 | ETHW[0.000000066158000],EUR[0.004540943800000],FTT[0.000031530780832 4],USD[0.003993315376552 3] |
| 00058330 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[199.000000103924245] |
| 00058339 | AAVE[1.765428040000000],AKR1.000000000000000],BAO[5.000000000000000],BNB[0.513357230000000],BTC[0.039878880000000],DENT[1.000000000000000],DOT[21.363971610000000],ETH[0.549787870000000],ETHW[0.264767150000000],EUR[1691.440406588176551 2],FTT[5.805569240000000],KIN[3.000000000000000],LINK[19.854332220000000],MATIC[173.749330150000000],RSR[1.000000000000000],SOL[4.406242070000000],TRX[1.000000000000000] |
| 00058342 | USD[0.000081381994394 0] |
| 00058346 | BTC[0.000000080000000],USD[0.095840781099970 1],USDT[0.000000084948604] |
| 00058348 | BNB[0.000010910000000],BTC[0.000000980000000],STETH[0.000000088985748] |
| 00058350 | BTC[0.018179840398250 0],DOT[5.000000000000000],ETH[0.155000000000000],ETHW[0.155000000000000],EUR[3.222851123500000 0] |
| 00058351 | BTC[0.000000100000000],ETH[0.000138200000000] |
| 00058354 | USD[30.000000000000000] |
| 00058356 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000008950182],EUR[0.000202233060988 49],GMX[86.876023052501200],KIN[1.000000000000000],NFT[38254343678405070 6][1],USD[10.943756368934 2828],USDC[920.844369660000000],USDT[0.016503260000000] |
| 00058359 | BTC[0.250687100000000],ETH[2780281200000000],EUR[0.000390222302293],LINK[35.978961590000000],LTC[3.795092580000000],NFT[38583418851180199 0][1] |
| 00058362 | BTC[0.000000209193263],EUR[2342.505881643350158 0],USD[0.000000003233154 8],USDT[0.002362429645664] |
| 00058363 | ETH[0.000043160848350],FTM[279.160213820000000],XRP[0.009964790000000] |
| 00058364 | BTC[0.055892077000000],DOGE[391.180000000000000],ETH[0.575000000000000],ETHW[0.386000000000000],EUR[1.094607146500000],MATIC[635.313205020000000],USD[0.026924366527635 0],USDT[0.449389784000000] |
| 00058370 | ETH[0.163303260000000],ETHW[0.094530500000000],EUR[0.000000086672352],USD[107.734868132766994 1],USDT[0.000000083332674] |
| 00058371 | BTC[0.000000100000000],USD[0.203586539637896 0] |
| 00058373 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.001260920000000],DENT[1.000000000000000],EUR[57.134211591731636 0],KIN[4.000000000000000],TRX[2.000000000000000] |
| 00058374 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000010056568073],KIN[5.000000000000000],STETH[6.122929789696819],UBXT[1.000000000000000] |
| 00058381 | USD[46108.132165398509000 0] |
| 00058383 | BTC[0.000000000000000],DENT[4.000000000000000],EUR[0.000000149456955],SECO[1.001928830000000],TOMO[1.000000000000000],TRX[1.000091000000000],USD[0.220128290769596 5],USDT[0.000000000062777] |
| 00058384 | USD[0.032772390000000] |
| 00058385 | EUR[0.001649980000000],USD[0.000000055556163] |
| 00058389 | USD[7174.615323540000000],USDT[1026.584529450000000] |
| 00058390 | USD[2.602393385000000] |
| 00058391 | BTC[0.564784650000000] |
| 00058392 | TRX[0.001430000000000] |
| 00058393 | BTC[1.000000000000000],USD[0.000000007142452 6],USDT[21259.579103458602 4592] |
| 00058394 | AKRO[7.000000000000000],ALPHA[1.000000000000000],AUDIO[1.000000000000000],BAO[15.000000000000000],BAT[1.000000000000000],BTC[2.027216270000000],CHZ[3.000000000000000],DENT[10.000000000000000],DOGE[1.000000000000000],ETH[0.328018250000000],ETHW[201.392088580000000],EUR[29.396533440576761 4],FIDA[1.000000000000000],FRONT[4.001181080000000],HXRO[2.000000000000000],KIN[17.000000000000000],RSR[2.000000000000000],SECO[314.516207950000000],SXP[3.016992720000000],TRU[1.000000000000000],TRX[7.000000000000000],UBXT[6.000000000000000] |
| 00058396 | USDT[0.000000017973514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058399 | ETHW[1.204856520000000000],USD[1.1145223830302153] |
| 00058400 | BTC[0.000000007642375],ETH[0.000000000096861588],ETHW[0.000975277326877

4],EUR[-0.0007209290520263],FTT[1.000001440000000000],USD[0.037218885920583

4],USDT[75.8701135339793720] |
| 00058402 | EUR[0.000000014087225

06] |
| 00058403 | DENT[1.000000000000000000],DOGE[1425.461452410000000

0],EUR[0.367796110616034

8] |
| 00058406 | AUDIO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.0000000111061558

4],DENT[1.000000000000000000],ETH[0.000009721648901

7],ETHW[0.000097200000000

0],EUR[0.015533626491321

3],KIN[3.000000000000000000],USDT[6.1939162500000000

0] |
| 00058407 | BTC[0.000471800000000],EUR[0.00421437415521

00],USDT[0.0000000072404296] |
| 00058410 | EUR[0.00015567917431

16],SOL[0.00000000699791

53],USDT[0.0000000032835244] |
| 00058411 | BTC[0.000082730000000

0],EUR[0.000083910006648

9],USDT[45.564698039000000

0] |
| 00058413 | CHZ[1333.25344155000000

00],EUR[0.000000122100440

8],FTT[0.422882600000000

00],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00058416 | EUR[21.450248241878823

1] |
| 00058417 | BAO[2.000000000000000000],BTC[0.001114430000000

0],ETH[0.000985090000000

0],ETHW[0.009861880000000

0],EUR[0.010852448866704

5],PROM[1.669264760000000

0] |
| 00058418 | USD[0.000000019000000

0] |
| 00058422 | USD[0.286464265000000000000000000000] |
| 00058426 | EUR[1.000000000000000000],USD[0.991737059011776

5],USDT[59.285974537209974

9] |
| 00058427 | NFT (32037626219001841

9)[1],USD[0.028193636745000

0],USDT[435.988564508298232

8] |
| 00058428 | AVAX[0.052082000000000

00],BNB[0.008394500000000

0],BTC[0.412104305000000

0],CRV[0.845530000000000

0],ETH[0.006068900000000

0],ETHW[0.006068900000000

0],EUR[1.661562570000000

0],FTM[0.325720000000000

00],LTC[0.007632600000000

0],SOL[0.006878600000000

00],USD[2.394563044780000

0],USDT[3.050106759000000

0],XRP[0.531110000000000

0] |
| 00058433 | SOL[0.128907260000000

0] |
| 00058434 | EUR[0.000000033611955

8],KIN[2.000000000000000000],SOL[0.000003370000000

0],USD[0.000000143700786

],USDT[0.000000005124024] |
| 00058439 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.004056040000000

0],ETH[0.058985890000000

0],ETHW[0.097989200000000

0],EUR[0.000553460250401

6],KIN[1.000000000000000000] |
| 00058441 | EUR[0.0001585921249163] |
| 00058444 | BTC[0.000000810000000

0],ETH[2.911793250000000

0],ETHW[2.914821560000000

0],LTC[9.397446070000000

0] |
| 00058447 | ETH[0.003557100000000

0],ETHW[0.000651540000000

0],USD[1330.294817773000000

0],USDT[0.0000000031027

99] |
| 00058448 | EUR[0.000000000000000

0],EUR[0.000000084336259

],FTT[0.251449523053339

1],LINK[0.000000060111993

],MATIC[9209.643945540000000

0],STETH[0.000000074526075

],SXP[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000123331075722

],USDT[0.000000007026952

8] |
| 00058449 | BTC[0.0501366200000000] |
| 00058450 | TRX[0.000017000000000

0],USD[0.000000041265000

],USDT[0.000000017405450] |
| 00058451 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000069151285805

8],FRONT[1.000000000000000000],FTT[3.847508470000000

0],KIN[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000008000000

0] |
| 00058453 | AKRO[1.000000000000000000],KIN[1.000000000000000000],STETH[0.0000000038306823] |
| 00058454 | BTC[0.000458490000000

0],USDT[0.000000078701984] |
| 00058459 | BTC[0.104428391608453

0],BUSD[497.832961240000000

0],CRO[929.823300000000000

0],DOT[27.694737000000000

0],ETH[0.279946800000000

0],SAND[115.977960000000000

0],USD[0.000000012965250] |
| 00058462 | ETH[0.000003500000000

0],TRX[0.000028000000000

0],USDT[0.004053390000000

0] |
| 00058465 | USD[0.610831590000000

0] |
| 00058466 | EUR[0.001166275552571

5],USD[0.000107168324136

8],USDT[0.0000000012055806] |
| 00058468 | ETH[0.000007760000000

0],GRT[0.119972700000000

0],MATH[1.000000000000000000],USDT[0.0238736346937715] |
| 00058470 | EUR[0.007654440000000

0],USD[0.000000332508820] |
| 00058473 | HNT[22.400000000000000

0],USD[0.354048740400000

0] |
| 00058474 | EUR[0.000000011735380],KIN[2.000000000000000000],USD[0.0000000032434317] |
| 00058475 | BAO[3.000000000000000000],KIN[1.000000000000000000],USD[834.984186409802496

3],USDT[0.0072410080086007] |
| 00058476 | BTC[0.059388120000000

0],EUR[0.000000654476300],USDT[0.4277830300000000

0] |
| 00058478 | BTC[0.000000047672704],EUR[0.000000001410252

9],FTT[0.000000055145568],USD[0.000000073787964],USDT[0.000001695809471] |
| 00058479 | BTC[0.008388500000000

0],ETH[0.010661070000000

0],ETHW[0.006610700000000

0],EUR[0.000062594767192

2],SHIB[320933.207597169200000

0],SOL[0.1158436200000000

0] |
| 00058480 | BTC[1.162138640000000

0] |
| 00058482 | USD[87.682733842444460

0] |
| 00058483 | USD[0.000000086637007],USDT[0.0000000043499626] |
| 00058484 | BTC[0.000000032226994],EUR[0.000000012411173],USD[17.274213392300828

2],XRP[5.1739261500000000

0] |
| 00058490 | EUR[103.831693100000000

0],USD[0.000744057053571] |
| 00058494 | KIN[1.000000000000000000],USDT[0.000003728418917

6] |
| 00058495 | EUR[0.000361650000000

0],EUR[0.555000000000000

0],USD[13.703285449305691

7] |
| 00058497 | EUR[34.000000000000000

0],USD[-0.978963098000000

0] |
| 00058508 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000512116841],USD[0.000000158501806],USDT[0.000000078897465] |
| 00058510 | CHF[500.000000000000000

0],ETH[0.006617800000000

0],ETHW[0.000793200000000

0],USD[1670.785993910000000

0],USDT[0.000000180245724] |
| 00058511 | BTC[0.430613860000000

0],USD[3.416900000000000

0] |
| 00058513 | USD[0.000000861082904],USDT[0.000000084739512] |
| 00058518 | AKRO[1.000000000000000000],BTC[0.000419600000000

0],EUR[3.648866684958623

4],KIN[1.000000000000000000] |
| 00058520 | ETH[0.009955000000000

0],EUR[0.000000083090803],USDT[0.0000000060000000

0] |
| 00058524 | USD[0.000138850151244] |
| 00058525 | USD[0.404963050000000

0] |
| 00058535 | AKRO[1.000000000000000000],BAO[20.000000000000000

0],BTC[0.003177594273804

8],DENT[3.000000000000000000],ETH[0.009522952570000

0],ETHW[2.056541320912900

2],EUR[117.636172270800136

8],KIN[14.000000000000000

0],RSR[1.000000000000000000],TRX[3.000000000000000000],USDT[0.000000030892145] |
| 00058536 | EUR[0.000000072830759],FTT[2.149772319969949

3],USD[0.000001656158552] |
| 00058537 | BTC[0.000075375617500],EUR[1.982815953124461

4],MATIC[0.019118180000000

0],SOL[0.000584540000000

0] |
| 00058539 | EUR[0.000000064706060],TRX[2.000000000000000000],USDT[99.327398560000000

0] |
| 00058542 | ATOM[0.000000069881532],BNB[0.000000005000000

0],BTC[0.000023810852378],ETH[-0.000099670128870

6],ETHW[-0.000099047230547

9],EUR[0.000000015951218],USD[0.188611665963875

3],USDT[0.0000000033455478] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058543 | USDT[0.0000385991255282] |
| 00058545 | USD[5004.1505015300000000],USDC[5293.000000000000000] |
| 00058551 | BTC[0.048396600000000],EUR[0.267946990000000000] |
| 00058553 | BTC[0.000000010000000],EUR[0.0000000156376300],USDT[0.2294247145000000] |
| 00058554 | AAVE[0.1197014380000000],ALGO[53.875966100000000],AVAX[10.776547230000000000],BCH[0.000000004600000000],BNB[0.000000080000000],BTC[0.0017985337121389],DOT[3.896369290000000],ETH[0.025860676100000000],FTT[26.955192280000000],LTC[0.1195300430000000],NEAR[27.594102400000000000],NEXO[85.968853330000000000],SOL[0.658969767000000000],UNI[0.000000000000000000],USD[243.6442048546044403],USDT[2.7728904779144944],XRP[57.9336520000000000000] |
| 00058555 | USD[0.0001144656745048],USDT[0.000000007652190] |
| 00058561 | EUR[0.9727117100000000],USD[0.0026460666000000] |
| 00058563 | EUR[0.0000000057396308],USD[13.900269534875576] |
| 00058565 | BTC[0.027400000000000],TRX[0.0001680000000000],USD[2520.561992360000000],USDT[0.000000246020384] |
| 00058567 | BTC[0.0010540400000000],EUR[0.0001113800000000],NFT[4262363168085679501][1],USD[0.0000628708523819] |
| 00058569 | EUR[77.3807887700000000],USDT[1409.000000109420034] |
| 00058570 | EUR[295.3909778100000000],USD[-74.2769419350000000] |
| 00058573 | ETH[0.0009757105809166],ETHW[0.0009757105809166],EUR[0.0031040065000000],USD[10198.219245517451720000000000] |
| 00058576 | ETH[0.0092479600000000],ETHW[0.0092479600000000],EUR[0.0000091046206152] |
| 00058579 | BAO[1.0000000000000000],EUR[0.0000015626594990],KIN[1.0000000000000000],USD[0.0000045200576] |
| 00058580 | USD[-28.3288012348642415],USDT[50.000000000000000] |
| 00058584 | AVAX[0.0000683431828144],BNB[0.9197988448830405],CHZ[0.0083836885340000],FTT[7.0394290116239080],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00058585 | FTT[0.0000000080633937],EUR[0.0000024906174468],FTT[0.0250711400000000],USD[0.0000000672343971],USDT[0.0000000193476007] |
| 00058586 | ETH[0.0003521000000000],ETHW[0.0006494500000000],USD[1336.9748174030000000],USDT[0.0000082965964] |
| 00058587 | BTC[0.0000082289853107],ETH[0.0000097800000000],ETHW[0.0000097700000000] |
| 00058588 | USD[0.488000000000000] |
| 00058593 | AVAX[0.0172000000000000],AXS[0.0912180000000000],BTC[0.0002256020000000],COMP[0.0000509660000000],DOT[0.0222100000000000],EUR[0.6138532520000000],FIDA[0.6960400000000000],HNT[0.0400000000000000],IMX[0.0619000000000000],MATIC[0.9732000000000000],MCB[0.0044714000000000],NEAR[0.0867000000000000],SHIB[24526.0000000000000000],SOL[0.0037730000000000],UNI[0.0858000000000000],USD[0.0697332844000000],XRP[0.5800800000000000] |
| 00058595 | BTC[0.0000941248964696],EUR[2202.2750800500000000],USD[109.8993673315279407] |
| 00058597 | BTC[0.000000033383034] |
| 00058603 | BTC[0.0965454500000000],ETH[0.2416418100000000],EUR[503.5191597300000000],USDT[1011.6304646500000000] |
| 00058604 | BNB[1.2900000000000000],USD[1.0875312460160000] |
| 00058605 | BTC[0.0000000026453495],ETH[0.0000033135127880],ETHW[0.0000000929527744],EUR[0.0000000039901999],LINK[0.0000000079607409],USD[2075.4601529183183367],USDT[0.0000000034600336] |
| 00058607 | ETH[0.0489251100000000],ETHW[0.0483447600000000],PSG[9.2429741800000000],RSR[1.0000000000000000],TRX[0.0003000000000000],USDT[0.0006424492126840] |
| 00058608 | BTC[0.0103462500000000] |
| 00058611 | NFT[395764772171617310][1],NFT[398790602695666545][1],NFT[503935323753202265][1],SOL[4.752300000000000] |
| 00058612 | BTT[10399764.2992933300000000],EUR[0.0002919322330002],FTT[2.0413596700000000],GMT[13.7489166500000000],KIN[3.0000000000000000],MATIC[10.5316725700000000],MTA[65.8780727400000000],SAND[9.4413007800000000],TRX[1.0000000000000000] |
| 00058614 | BTC[0.4718865400000000],ETH[1.6113766500000000],ETHW[1.6113766500000000],EUR[431.4452600718249535],SOL[11.8189278000000000],USD[0.9608108252489104] |
| 00058616 | AAVE[4.0219408908445210],BAO[1.0000000000000000],BNB[3.0055836938210585],BTC[0.3002616300000000],DENT[2.0000000000000000],ETH[1.2030345990998112],ETHW[0.0000000909981112],EUR[15.0007223886269628],FTT[0.2185780700000000],KIN[3.0000000000000000],MATIC[0.0000000854724],STETH[0.0000000342339570],STG[0.5376744405834890],TRX[53.9892000000000000],USD[0.0976704000000000] |
| 00058618 | USDT[40.640690140000000] |
| 00058620 | GALA[4976.350871820000000000],LINK[70.331950360000000000],USDT[0.0000000046859864] |
| 00058626 | EUR[10.0000000000000000],USD[-2.4746485375060000] |
| 00058628 | BTC[4.9024685704032172],ETH[0.0008303882567276],ETHW[0.0000000050000000],FTT[150.0000000000000000],TRX[40.0000000000000000],USDT[0.2330744288169125] |
| 00058629 | ETH[1.0625352800000000],ETHW[1.0625352800000000],USD[-74.0188418759122945] |
| 00058634 | USD[0.0000000049156465],USDT[8506.8766407041299837] |
| 00058640 | EUR[0.0000000258335142],NFT[416386792282828637][1],NFT[455093819998763473][1] |
| 00058641 | BAO[1.0000000000000000],BTC[0.0532783800000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETH[0.5422606700000000],ETHW[0.0581275400000000],EUR[0.0000000087862695],LTC[0.1508059400000000],UBXT[1.0000000000000000],USD[0.0000000120679449],USDT[0.0000000020416882] |
| 00058642 | USD[586.3139024870000000],USDT[0.0000000028820994] |
| 00058644 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0001822246111553],KIN[3.0000000000000000],SHIB[4.1930686400000000] |
| 00058646 | ALGO[0.000000100000000],BAO[1.0000000000000000],KIN[3.0000000000000000],NFT[535756369352022329][1],USD[3.0000000001171342279],USDT[0.0000000005348022] |
| 00058652 | AAVE[1.0184326000000000],AKRO[2.0000000000000000],ALGO[219.3631643000000000],ATOM[4.3919787700000000],AUDIO[101.8432572600000000],AXS[7.1164552100000000],BAC[7.0000000000000000],DENT[1.0000000000000000],ENJ[142.6908875100000000],EUR[0.0011842679234090],FTM[203.6865147400000000],FTT[3.0553256400000000],GAL[A1025.7636114700000000],HNT[25.2703404700000000],KIN[1.0000000000000000],LRC[152.1362465000000000],MANA[66.1038212900000000],NEXO[33.6082749000000000],SAND[73.8083280700000000],TRX[1019.4603068000000000],UBXT[4.0000000000000000],XRP[254.6104684200000000] |
| 00058656 | USD[1144.0697642700000000],USDT[0.0000000015242976] |
| 00058657 | USD[0.0167269393750000] |
| 00058663 | EUR[0.4164758030191752],GMT[50.0000000000000000],SOL[2.1396148000000000],USD[29.1701058704927975],USDT[0.0003618674550115] |
| 00058665 | BAO[1.0000000000000000],DOT[33.8025659400000000],EUR[0.0000000381524116],KIN[2.0000000000000000],SXP[1.0000000000000000],UBXT[2.0000000000000000] |
| 00058666 | BTC[0.0000018600000000],DOGE[1.0000000000000000],EUR[0.0000000953956569],RSR[1.0000000000000000],SOL[0.0096907300000000],USD[0.0048686965996801],USDT[0.0000000122699740] |
| 00058675 | SOL[1.0024708300000000] |
| 00058676 | ETH[0.0280577600000000],ETHW[0.0280577600000000],USD[2.3142028585000000] |
| 00058677 | EUR[0.0000000060783776],USDT[0.0000000007474656] |
| 00058680 | USDT[15.690051720000000] |
| 00058683 | CHF[0.000000059804442],EUR[0.7067955102481966],TRX[0.0001020000000000],USD[0.2500720081768000],USDT[0.1111020150399134] |
| 00058688 | AKRO[1.0000000000000000],BTC[0.0631558300000000],NFT[318995041287404162][1],UBXT[1.0000000000000000],USDT[62.8720186600000000] |
| 00058689 | BTC[0.0367989288401648],DOT[7.2338374400000000],EUR[0.0000004164705525],KIN[1.0000000000000000],NEAR[15.3057305500000000],USD[0.0000000548504014],USDT[0.0000000040702442] |
| 00058690 | AKRO[1.0000000000000000],BTC[0.0631558300000000],EUR[200.0786504431802534],UBXT[1.0000000000000000] |
| 00058691 | APT[0.9000000000000000],BNB[0.0092000000000000],BTC[0.0000933800000000],DOGE[460.0000000000000000],DOT[20.5000000000000000],ETH[0.0320000000000000],EUR[0.2535288910000000],MATIC[65.7990503500000000],SOL[15.0275370000000000],USD[-321.1373007826213415],USDT[1.4381000532500000],XRP[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058695 | ETH[0.028994780000000],ETHW[0.028994780000000],EUR[0.798600000000000],USD[30.000000000000000] |
| 00058696 | USD[13.905261399187500] |
| 00058697 | USD[0.000069084495861 3] |
| 00058700 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000904828827],KIN[2.000000000000000],SHIB[1921229.586935630000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[30.000000000000000] |
| 00058702 | BTC[0.000000004792965],FIDA[0.000000079681473],MTA[101.468531920520342],USD[0.002072422648164] |
| 00058707 | USD[390.657498729342300 0] |
| 00058708 | BTC[0.002667850000000],EUR[0.002153738311270],USD[-24.110023150000000] |
| 00058715 | AAVE[0.000000022660000],ETH[0.000000121977108],ETHW[0.000000121977108],LINK[0.000000062431173],UNI[0.000000092400000] |
| 00058716 | EUR[0.001294860112570],GAL[0.000000078000000],MATIC[1108.859733970000000],USD[0.004643496794486],USDT[0.001070539560316 0],XRP[0.000000015794985] |
| 00058717 | AKRO[1.000000000000000],BTC[0.044321710000000],EUR[0.000354076390396] |
| 00058719 | DOGE[0.000000100000000],EUR[0.000000061837525] |
| 00058725 | USD[0.000000009686292] |
| 00058727 | USD[0.021918379356 5000] |
| 00058728 | BTC[0.037603420000000],EUR[0.927610348978738],USD[2.5486796922695954] |
| 00058730 | BAO[2.000000000000000],BTC[0.011363358000000],TRX[0.000001000000000],USDT[0.000018248381869] |
| 00058732 | BAO[1.000000000000000],ETH[0.000033130000000],MATIC[0.000000006800110] |
| 00058734 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.073102290000000],BTC[0.000010000000000],DENT[2.000000000000000],EUR[0.000000153210198],KIN[3.000000000000000],PUNDIX[23.663083900000000],SOL[5.356607100000000],USD[-8.540608005000000000] |
| 00058735 | ETH[0.000000100000000] |
| 00058737 | ATOM[0.086500000000000],DOT[0.075862000000000],EUR[0.280021450000000],USD[797.320482986000000] |
| 00058738 | 1INCH[89.611489290000000],AAVE[4.645551168830843 7],AKRO[2.000000000000000],BAO[10.000000000000000],BNB[0.030530420000000],BNT[0.000000005274104 1],CHZ[4852.192644466600000],CRO[4949.070959190000000],DAI[244.443787046800000],DOGE[493.030427890000000],ENJ[457.760784280108102 0],ETH[0.085751553681045 7],ETHW[0.000000009565282 5],GRT[440.103687401840000 0],KIN[11.000000000000000],MANA[71.692080189620250 0],MATIC[450.071139926099480 0],OMG[39.694169120000000 0],REN[329.285444488963456],RSR[17625.4365366992000000],STETH[0.012157925676476 5],TRX[1.000000000000000],USDT[0.000002958638425 0] |
| 00058743 | ETH[0.000641200000000],USD[9576.793914003531590],USDT[0.000000012104728 0] |
| 00058744 | BTC[0.002295640000000],USD[1.814677695108354 8],USDT[38.017133820000000] |
| 00058745 | BTC[0.008870000000000],EUR[0.228150795364000 0] |
| 00058747 | ALPHA[1.000000000000000],DENT[1.000000000000000],ETH[0.000089140000000],ETHW[0.742881500000000],KIN[10.000000000000000],RSR[1.000000000000000],SNX[0.629684830000000],SOL[0.000006270000000],SXP[2.000000000000000],TRX[3.000000000000000],USD[2300.7324177157800835] |
| 00058748 | BAO[2.000000000000000],CEL[12.763763810000000],CRO[14.358846970000000],ETH[0.042596820000000],SOL[0.476643470000000],USD[0.000051292016863] |
| 00058753 | BTC[0.000007340000000],USD[0.017225167500000] |
| 00058755 | USD[40.000000034256784],USDC[298.242613780000000] |
| 00058756 | ETH[0.000001108856241],ETHW[0.000000011085624],LINK[0.000000091200000] |
| 00058757 | DENT[1.000000000000000],EUR[0.000016988684759] |
| 00058758 | USD[50.000000000000000] |
| 00058760 | BTC[0.000003400000000],ETH[0.000011880000000],FTM[0.028673840000000],MATIC[0.010083600000000],USD[0.010773690000000] |
| 00058762 | AKRO[1.000000000000000],ETH[0.000000096478626],FTT[0.000000010000000],TRX[1.000000000000000],USD[0.000004046286044] |
| 00058764 | BTC[0.000003287404545],USD[81.694865075798293200000000],USDT[0.000000124146542] |
| 00058765 | EUR[0.002030554309012 6] |
| 00058769 | AUDIO[1.000000000000000],EUR[0.003432190000000],TRX[1.000000000000000],USD[0.888760000375168] |
| 00058770 | BNB[0.019175350000000],EUR[0.000014333615516] |
| 00058774 | CHF[0.000000131511384 3],ETH[4.066954744800000],ETHW[4.065246744800000],EUR[0.018277361531241 8],FTT[51.038303626158843 8],RAY[736.308609010000000],SOL[50.390649840000000],SRM[101.847603700000000],USD[0.130341864104616 0],USDT[56.0277125405360576] |
| 00058775 | AAVE[0.029972000000000],EUR[0.425514530000000],TRX[0.000003500000000],USD[0.000000087343641] |
| 00058777 | BAO[5.000000000000000],BNB[1.000273900000000],EUR[0.000000140479894],FTM[810.958373740000000],IMX[336.093769090000000],JOE[441.975106610000000],KIN[5.000000000000000],SOL[7.081303610000000],USDT[159.8223369000000000] |
| 00058779 | AKRO[1.000000000000000],BAO[8.000000000000000],BAO[0.000001441200000],BTC[0.108761233624964 8],ETH[2.354483407222795 4],KIN[6.000000000000000],STETH[0.000000023198262],SWEAT[4987.284039276000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000006932931 4] |
| 00058781 | BAO[21.000000000000000],DENT[2.000000000000000],FTT[8.819926550000000],KIN[14.000000000000000],SAND[100.790290500000000],TRX[2.000000000000000],USD[0.001575045775220],USDT[0.000710102117463] |
| 00058782 | EUR[0.000000052372246],USDT[0.000002634542 9252] |
| 00058784 | USD[5.000000000000000] |
| 00058785 | BTC[0.138655240000000],LTC[21.553979540000000] |
| 00058789 | MATIC[964.095176970000000],SRM[1.000000000000000],STETH[1.231972224152132 6],UBXT[1.000000000000000],USDT[0.060323599506080] |
| 00058790 | BTC[0.000021770000000],TRX[0.000028000000000],USD[1.037406707000000],USDT[0.000000617750093] |
| 00058793 | BTC[0.005170000000000],ETH[0.002187236386893],EUR[3035.031402169836352],KIN[1.000000000000000] |
| 00058794 | EUR[1.000000000000000] |
| 00058798 | USD[0.000384422850 6436] |
| 00058799 | USDT[0.027421088125000],XRP[0.371189290000000] |
| 00058800 | ATOM[2.600000000000000],AVAX[8.400000000000000],BTC[0.000000006000000],EUR[0.000000075350400],SOL[19.170000000000000],UNI[26.500000000000000],USD[10.340652767868562 7],USDT[0.000000044739611],XRP[1057.000000080091748] |
| 00058801 | USD[0.000000086882229],USDT[0.000000031305869] |
| 00058803 | BTC[0.053925770000000],EUR[1.644674511909449],KIN[1.000000000000000] |
| 00058804 | EUR[0.001000000000000],USD[2157.462577534248000 0] |
| 00058805 | BAO[5.000000000000000],BTC[0.000001420000000],CRV[0.000244240000000],DENT[1.000000000000000],ETH[0.000011800000000],ETHW[0.432171100000000],FTT[0.000000019500000],USDT[0.000000077504825] |
| 00058806 | AKRO[3.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETH[0.000000072297394],EUR[0.000001092750299],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000171719899],USDT[0.002225062032156 8] |
| 00058807 | ATOM[18.005112660000000],BTC[0.104213920000000],ETH[0.498158320000000],EUR[0.000000034658520],FTT[0.347402843723 5376],USD[0.106225651559356],USDT[0.000000042835115] |
| 00058809 | FTT[0.000000099748180],SHIB[0.000000095856960] |
| 00058810 | EUR[144.000000000000000],LTC[0.009360000000000],USD[0.878749887500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058814 | APE[3.491928420000000000],BTC[0.019146050000000000],ETH[0.163210350000000000],ETHW[0.163210350000000000],EUR[0.450391426425717 0],EURT[0.589099630000000000],LINK[2.751140490000000000],RNDR[34.411046000000000000],SOL[5.330428010000000000] |
| 00058816 | EUR[0.030295090551 2836] |
| 00058817 | ETH[0.000317550000000000],ETHW[0.000249880000000000],USD[-1.983222496640996 7],USDT[5496.181663280000000 0000] |
| 00058818 | USDT[9.710000000000000000] |
| 00058823 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[0.004580640000000000],ETH[0.000000069070141],ETHW[9.987555869070141],EUR[0.000000027395452],FTT[4.122804652577416 4],TRX[1.000000000000000000],USD[0.189881603200000000],USDT[0.062706454526638 7] |
| 00058825 | BIT[211.288294720000000000],BTC[0.001428940000000000],SHIB[6977480.681361190000000000] |
| 00058826 | ALGO[133.985901100000000000],AVAX[3.844412480000000000],BCH[0.394230320000000000],BNB[0.681124610000000000],BTC[0.029919160000000000],BUSD[100.000000000000000000],CRO[461.073901370000000000],DOGE[802.361281190000000000],ETH[0.269658780000000000],EUR[0.000977180014010],FTT[2.616265648144978 4],GMT[158.717290010000000000],HT[5.047415680000000000],LEO[13.679384630000000000],LINK[7.692654120000000000],TLC[45.831552360000000000],OKB[3.826950800000000000],SHIB[6206655.228530420000000000],SOL[3.856149680000000000],STETH[0.052417405283159 2],UNI[7.745920967729002 5],USD[3661.141201346128557 4],USDT[0.000009847010475 4],WBTC[0.0033 8985000000000],XRP[323.383197200000000000] |
| 00058830 | EUR[0.000000030416286],USD[0.000000162764824] |
| 00058831 | BAO[1.000000000000000000],EUR[0.002812798963203 7],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000079432388] |
| 00058832 | USD[0.000199743105 2384] |
| 00058838 | KIN[1.000000000000000000],SKL[475.568360000000000000],STEP[983.690728000000000000],UBXT[1.000000000000000000],USD[22.219481080911000 0],USDT[0.000000096027644] |
| 00058840 | BTC[0.105706940000000000],ETH[0.000000005950821 7],KIN[1.000000000000000000],LINK[85.780301930000000000] |
| 00058843 | EUR[0.000000072303715],USD[-89.579979995012500000000000000],USDT[1209.673209440000000 0] |
| 00058844 | ETH[0.000996000000000],ETHW[0.659572800000000000],EUR[2.045352671132041 2] |
| 00058845 | USD[30.000000000000000] |
| 00058846 | EUR[0.000000048217846],EURT[0.000000100000000],USD[0.931610031325000000000000000],USDT[0.941762043140049 0] |
| 00058850 | EUR[0.450021450000000000],USD[0.005876617100000] |
| 00058853 | USD[0.601957500000000000],USDT[0.000000036311168] |
| 00058857 | USD[0.000000009000000000] |
| 00058859 | USD[2.052717190547068 0],USDT[510.710969831488238] |
| 00058860 | ETH[-0.000016092371386 5],ETHW[-0.000015989856156 1],TRX[0.000010000000000],USDT[0.375848900000000000] |
| 00058862 | BTC[0.000000004623770 4],DOT[0.000000046351280],ETH[0.000000031083648],ETHW[0.000000031083648],EUR[0.000000008624907],FTT[0.000000089606000],SOL[1.083276720247888 2] |
| 00058865 | ETHW[0.024069170000000000],EUR[1.192200840000000000] |
| 00058866 | ETHW[0.139445350000000000],EUR[222.641184487128293 5],KIN[5.000000000000000000] |
| 00058867 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.592889800000000],FTT[25.690393124590000 0],SOL[19.305492010000000000],UBXT[2.000000000000000000] |
| 00058870 | BTC[0.610405850000000000],DOT[173.676510280000000000],EUR[9500.574343450000000000],KIN[1.000000000000000000],USD[0.000000088313608] |
| 00058872 | USD[0.004387272185578 4],USDT[0.000000070000000] |
| 00058877 | EUR[0.000000090713352] |
| 00058880 | ETH[0.000000001268995],EUR[0.004117348494846 6],FTT[1.974607100000000],USDT[0.000000130326939 0] |
| 00058882 | USD[0.000000540095701] |
| 00058884 | BNB[0.001830130000000000],DOGE[180.093692980000000000],XRP[741.634409190000000000] |
| 00058886 | DENT[2.000000000000000000],ETHW[0.000037190000000],EUR[0.011840319495099 4],USDT[22.140634731254153] |
| 00058887 | AKRO[1.000000000000000000],ATOM[41.435226800000000000],EUR[0.000000062528726 9],FTT[8.320732230000000000],KIN[2.000000000000000000],NEAR[68.314538190000000000],UBXT[1.000000000000000000],USDT[0.000000324790115] |
| 00058888 | SOL[0.110000000000000000],USD[0.084835659024977] |
| 00058894 | EUR[0.008093315753262],USD[0.016685160000000] |
| 00058896 | USD[0.051150130000000],TRX[0.000030000000000],USDT[0.000000013288584] |
| 00058898 | USDT[0.000000039444376] |
| 00058902 | EUR[0.000000034937320] |
| 00058905 | GRT[4985.547774510000000] |
| 00058909 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[414.812164560316553 5],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000105751178] |
| 00058912 | ETHW[8.675390190000000000],EUR[0.000000097944475],TRX[0.000060000000000],USD[0.000000051400000] |
| 00058915 | EUR[0.001400440530597200] |
| 00058917 | BTC[0.262701530000000000] |
| 00058919 | EUR[5531.450021457265785 1],USDT[0.432574400000000000] |
| 00058920 | BTC[0.017178582504774 4],EUR[0.000000293834453 8] |
| 00058921 | FTT[8.966714790000000000] |
| 00058922 | EUR[0.000000008951576],USD[0.000107091874280] |
| 00058927 | BTC[0.000000033426769] |
| 00058928 | USD[0.000000060000000] |
| 00058931 | FTT[4.071528120000000000],KIN[1.000000000000000000],SOL[34.305930040000000000],TRX[1.000000000000000000],USD[0.000001772742624] |
| 00058932 | USDT[0.000004088545452920] |
| 00058933 | EUR[21.450021458610645 0],USDT[0.000000100000000] |
| 00058934 | EUR[0.002132095417350] |
| 00058935 | EUR[2183.870139390000000],USD[0.000000066102789] |
| 00058936 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.011650692913018] |
| 00058938 | EUR[0.006785095899969],FTT[1.008897730000000000],KIN[1.000000000000000000],USDT[71.988043410000000] |
| 00058939 | USD[2.226685871500000000] |
| 00058940 | EUR[0.000000009831809] |
| 00058941 | COMP[0.000000010000000],CONV[30.591700000000000000],CVX[0.097340000000000000],DYDX[0.100000000000000000],LOOKS[1.000000000000000000],SOL[18.494550614158300 0],SRM[0.955540000000000000],STEP[28.500000000000000000],SXP[0.052063000000000000],TRU[2.272140000000000000],TRX[0.973780000000000000],USD[0.208124738722992 17] |
| 00058944 | USD[696.490855040000000000],USDT[0.000000086411185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00058945 | BCH[0.0000000540000000],BTC[0.2473219348873115],ETH[0.0000000018000000],ETHW[0.0009858052000000],FTT[0.0624122780512097],LTC[0.0523045000000000],TRX[0.8416000000000000],USD[2.1422298828122975],USDT[0.0000000063478834] |
| 00058946 | ATOM[18.0060489004950764],AVAX[0.0000000013068644],BTC[0.0588501116390596],DOT[0.0000000010391797],ETH[0.0253813000000000],GALA[2020.7137773203433351],GRT[0.0000000070000000],MANA[863.8882178906345918],MATIC[0.0000000081937668],OXY[0.0000000049409376],REN[0.0000000048829675],USD[5.0000000000000000],USDT[0.0000000074527891] |
| 00058948 | BTC[0.0067857421629830],ETH[0.0001553000000000],ETHW[0.0001553000000000],SHIB[2369668.2464454900000000],USD[-71.4899044936045226],USDT[0.0000000050319897] |
| 00058950 | USD[2.1060223713413485] |
| 00058952 | ATOM[170.7916702100000000],AVAX[26.9363675200000000],ETH[4.0486556400000000],ETHW[0.0007757000000000],FLT[0.7241317235000000],GMX[12.3844433900000000],IMX[790.8115463200000000],USD[0.0586259294400000],USDT[0.0017398212500000],XRP[0.9422184000000000] |
| 00058953 | BAO[1.0000000000000000],BTC[0.0184445457814660],EUR[0.0000000060000000],KIN[1.0000000000000000],USD[0.0001958823260670] |
| 00058955 | BNB[0.5202175192651837],BTC[0.0093422591200000],ETH[0.2937036683470204],ETHW[0.0000047286765431],EUR[0.0000000079066400],MATIC[0.0000000052000000],NFT[38761721291346955 15LSOL[0.0000000157314031,TSLA[0.0000000027112132],USD[0.0000100764742112],USDT[0.0000000049092284] |
| 00058956 | USD[0.0000000087645665],USD[0.0000000005051943] |
| 00058958 | AKRO[1.0000000000000000],EUR[0.0000000079971220],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000002450506],USDT[0.0000000037616495] |
| 00058960 | USD[0.0004191170215866] |
| 00058961 | BNB[0.0091506400000000],BTC[0.1049541055900000],BUSD[259.4798972700000000],DOGE[1969.4725201900000000],ETH[0.1086284392000000],FTT[26.2485488600000000],USD[0.0000000063900000],USDT[0.0172346924970000] |
| 00058963 | BTC[0.0025019682937078],HNT[0.0000000047198629],USD[-2.5602539400000000],USDT[50.2525341630000000] |
| 00058964 | USD[1972.8815645200000000],USDT[0.0504590059209094] |
| 00058967 | BTC[0.0000302700000000],USDT[1.8367441000000000] |
| 00058968 | TRX[0.0000010000000000],USD[0.0000348800000000],USDT[0.0000000090000000] |
| 00058972 | EUR[1.4043549466261740],FTT[0.0000000007808614],USD[0.0855979356336074],USDT[0.0000001200000000] |
| 00058977 | BTC[0.0039835500000000],EUR[0.0010710334957050],FTT[1.0000000000000000],KIN[2.0000000000000000],NFT[557542648578799761][1] |
| 00058980 | USD[0.0013514163000000] |
| 00058981 | EUR[0.0001751903822662],EUR[0.0000007142901092],REEF[0.1590831900000000],USD[0.0000000456501084] |
| 00058982 | ALGO[57.2897166200000000],ATOM[7.3896195100000000],AVAX[4.2576235600000000],BAO[2.0000000000000000],BTC[0.0093621400000000],DENT[1.0000000000000000],DOT[14.7402501200000000],ETH[0.0919246700000000],ETHW[0.0136564800000000],EUR[244.7573162904445222],GALA[721.5479314100000000],KIN[3.0000000000000000],MATIC[47.0240928000000000],SAND[35.9193234100000000],SHIB[3762.2549898400000000],SOL[0.0055228600000000],SUSHI[27.5601275300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[137.5520036151764991],XRP[234.6727588600000000] |
| 00058983 | BTC[0.0000001097680000],ENS[0.0000001256000000],ETH[0.0000000163013262],ETH[0.0000000150206620],MATIC[0.0000000139291020],WAVES[0.0000000010000000] |
| 00058986 | DENT[1.0000000000000000],EUR[0.0000000121378533],KIN[1.0000000000000000],USD[0.0000000004383840],USDT[0.0000000028612344] |
| 00058988 | NFT[336620777695539467][1],NFT[419248597754197016][1],TRX[0.0001980000000000],USDT[671.5447592489506307] |
| 00058989 | BTC[8.5805582355674451],TSLA[0.0020200000000000],USD[4.0281868149681155],USDC[40.0000000000000000],USDT[2.1011400000000000] |
| 00058990 | BTC[0.0048000000000000],ETH[0.0820000000000000],ETHW[0.0820000000000000],EUR[1.6966847800000000] |
| 00058992 | USD[0.0000005746242434] |
| 00058994 | DENT[1.0000000000000000],EUR[0.0000000049943202],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000003922570],USDT[0.0000000015185150] |
| 00058996 | ENJ[1092.9875886400000000],MATIC[10.6198953700000000],USD[0.0000000062965776] |
| 00058997 | BTC[0.0102000000000000],ETH[0.1430000000000000],SOL[1.0000000000000000],USD[1.6893152217500000],USDT[2347.2315822762323905] |
| 00058999 | EUR[5.0000000000000000],USD[9.4895348600000000000] |
| 00059002 | BAO[1.0000000000000000],EUR[0.0000000392633993],KIN[1.0000000000000000],SUN[218505.1509637333263640],UBXT[1.0000000000000000],USDT[0.0000000073796519] |
| 00059004 | AKRO[1.0000000000000000],ATLAS[11992 7.7888595200000000],ATOM[20.1691661300000000],BAO[3.0000000000000000],BNB[0.0088313500000000],BTC[0.2862096150000000],DENT[1.0000000000000000],ETH[1.0133516100000000],EUR[0.0081764500000000],FB[0.9300046500000000],FTT[274.5630815800000000],KIN[7.0000000000000000],LINK[9.1877151300000000],MATIC[359.8906405178642282],NEXO[189.3260602379733973],SAND[282.3066286800000000],SOL[27.5188567100000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USD[508.8638244649103472],XRP[491.6096706100000000] |
| 00059005 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[0.0547968700000000],ETHW[7.1994045400000000],EUR[48.2160291154283106],FTT[0.0000670700000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0005635307278165],USDT[0.0000003196693 1],XRP[0.0117664900000000] |
| 00059008 | BAO[1.0000000000000000],EUR[0.0000019702284417] |
| 00059010 | ETH[0.1081223400000000],SOL[3.0506637100000000],USD[0.0000001658607 72],USDT[0.0001305705782 28] |
| 00059016 | AKRO[2.0000000000000000],ATOM[0.0002191700000000],BAO[1.0000000000000000],BTC[0.0000019967876757],DENT[1.0000000000000000],DOGE[0.0187847500000000],ETH[0.0000000045107310],EUR[0.0000000031290575],FTT[0.0002067322812614],KIN[4.0000000000000000],MANA[0.0008412900000000],SOL[0.0000000033389414],UBXT[1.0000000000000000],USD[0.0000124240361288],XRP[0.0045924900000000] |
| 00059020 | BTC[0.0000000218303320],FTT[0.0000000094302576],USD[0.0000000048468292] |
| 00059022 | ATLAS[2803.8968452600000000],BTC[0.0009234300000000],DENT[1.0000000000000000],DOT[2.1218331600000000],ETH[0.0172425900000000],ETHW[0.0172355000000000],EUR[27.9054116535436322],FTM[33.3086618200000000],FTT[0.9268694000000000],GALA[19.2799872100000000],GMT[16.1333971900000000],KIN[1.0000000000000000],QTUM[36.3979169900000000],SAND[12.7330802800000000],SOL[0.6185849600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0023655250769090] |
| 00059023 | BTC[0.0087735700000000],EUR[0.0000064785406807],KIN[1.0000000000000000] |
| 00059032 | BAO[1.0000000000000000],BTC[0.0709917500000000],DENT[1.0000000000000000],ETH[1.6926941500000000],EUR[1246.4521036522540691],MATIC[554.6773773100000000],SECO[1.0140224900000000],SRM[1.0000000000000000],USDT[9155.6081028478719070] |
| 00059033 | USD[31.4038648034560678],USDT[0.0000001152290 70] |
| 00059038 | DA[0.0000000473593 38],ETH[0.0000000081264978],EUR[0.0000000346092 30],FTT[0.0026528794438061],USD[0.0000005950242360],USDT[0.0000000040096231] |
| 00059039 | BTC[0.0021856600000000],EUR[830.0996154700000000] |
| 00059041 | BTC[0.0000000060000000],EUR[0.0033525369300000],USDT[0.0000000080000000] |
| 00059050 | EUR[250.7500028885413074],USD[0.0000000079778203],USDT[0.0000000054806661] |
| 00059052 | EUR[0.0000048903880],USDT[0.0001822730184979] |
| 00059053 | BTC[0.0128517400000000] |
| 00059057 | BAO[1.0000000000000000],EUR[1161.0257562061351689],FTT[0.2361342700000000],LEO[2.0482249800000000],USD[1011.3005020000000000] |
| 00059059 | ETH[0.6300519028731660],EUR[0.0000120716677217],USD[0.0000066645307382] |
| 00059064 | BAO[1.0000000000000000],BTC[0.0001755200000000],EUR[2.0001318558434304] |
| 00059066 | EUR[0.0002215201626845] |
| 00059068 | BTC[0.0023239159849750],ETH[0.0008645966237490],FTT[8.5392919700000000] |
| 00059071 | USDT[0.0000000100000000] |
| 00059073 | BTC[0.0050546700000000],EUR[0.0001665783871112] |
| 00059082 | USD[10.0842140500000000],USDC[9216.6328547000000000] |
| 00059083 | ATOM[0.0000188300000000],BAO[7.0000000000000000],ETH[0.0000000091337755],ETHW[0.0000000074179761],IMX[128.1782554167336990],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000622031358] |
| 00059084 | BAO[1.0000000000000000],EUR[0.0000000094355037],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00059085 | EUR[0.0000000042002614],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000021422948],USDT[0.0000000011981888] |
| 00059086 | APE[1.4732584300000000],BAO[2.0000000000000000],BTC[0.0004865500000000],DAI[111.9817608300000000],ETH[0.0063861000000000],ETHW[0.9654576400000000],EUR[74.0160857988131741],FTT[1.7731060500000000],KIN[3.0000000000000000],LINK[1.1666927100000000],USD[32.5640580358556950],USDT[113.5336955600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059090 | AKRO[1.000000000000000000],USD[0.925315324049649600],USDT[0.000000000821112800] |
| 00059092 | ALEPH[821.721174590000000000],BAO[3.000000000000000000],EUR[0.000000003448699300],KIN[4.000000000000000000] |
| 00059099 | MATIC[8.516982573322960000],TRX[0.000270000000000000],USDT[0.135912927012500000] |
| 00059102 | DENT[1.000000000000000000],ETH[0.414160440000000000],ETHW[0.705982070000000000],EUR[0.000000039463925900],TRX[1.000000000000000000] |
| 00059105 | EUR[100.316470210000000000],USD[53.068343150000000000000] |
| 00059106 | BNB[0.026488720000000000],BTC[0.013022810000000000],CRO[771.513943840000000000],ETH[0.132099860000000000],ETHW[0.131037810000000000],EUR[1.807818236853552500],GST[211.863495320000000000],KIN[1.000000000000000000],SOL[0.380855580000000000],TRX[1.000000000000000000],USDT[0.000000138843046] |
| 00059112 | USD[0.000516315035574570] |
| 00059113 | EUR[0.000000320438593000],FTT[0.000036800000000000],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 00059114 | BTC[0.114181120000000000],SOL[79.136846220000000000],USD[0.258387016675871800] |
| 00059118 | 1INCH[1.000000000000000000],BTC[0.001105330000000000],EUR[0.001989582525660] |
| 00059119 | KIN[1.000000000000000000],USD[0.000904120037091600] |
| 00059121 | EUR[0.000000079284525500] |
| 00059124 | KIN[2.000000000000000000],USD[0.000000089320712],USDT[0.000000004685006000] |
| 00059129 | USD[0.012418785971932] |
| 00059133 | BTC[0.210521510000000000],ETH[1.640547170000000000],ETHW[6.986759790000000000],EUR[47.326495047867904700],FTM[144.626925310000000000],FTT[0.805859390000000000],USD[0.313333750000000000] |
| 00059134 | BTC[0.015289390000000000] |
| 00059135 | BNB[1.000000000000000000],ETH[0.500000000000000000],ETHW[0.500000000000000000],EUR[312.531148930000000000],USD[11.631413480000000000],WBTC[0.029076674400000000] |
| 00059137 | AKRO[5.000000000000000000],BAO[25.000000000000000000],CHF[0.000000007582310500],DENT[8.000000000000000000],EUR[0.000000004693406600],KIN[24.000000000000000000],MATIC[1.000018260000000000],NEAR[0.000031180000000000],RSR[2.000000000000000000],TRX[1857.646774950000000000],UBXT[9.000000000000000000],USDT[0.000000018794680] |
| 00059141 | AXS[0.000905400000000000],B|T[0.002834350000000000],BTC[0.008771800000000000],ETH[0.007876560000000000],EUR[0.000284469688314],FTM[0.014343597398400],GMT[0.000009660000000],LDO[0.000062280000000],MANA[0.007926900000000],NEAR[0.009630100000000],SAND[0.002269810000000],SHIB[0.878377630000000000],SUSHI[0.000855500000000],USD[0.733515685076809],USDT[0.000000083739816] |
| 00059155 | BAO[1.000000000000000000],GMT[37.461430760000000000],TRX[1.000000000000000000],USD[0.000000050717352] |
| 00059156 | USD[0.000000115344672],USDT[0.000000060859805] |
| 00059157 | ATOM[2.473803750000000000],AVAX[4.076382050000000000],BNB[0.645998850000000000],BTC[0.005136580000000000],ETH[0.155081400000000000],ETHW[0.154378250000000000],SOL[2.546769540000000000],XRP[32.679586040000000000] |
| 00059166 | NFT [5404052471061919051],USD[30.000000000000000000] |
| 00059168 | USD[0.000000055000000] |
| 00059170 | AKRO[2.000000000000000000],ALPHA[2.000000000000000000],AUDIO[1.000000000000000000],BAO[1.000000000000000000],CHZ[0.008782000000000000],DENT[4.000000000000000000],ETH[0.000000002199498],ETHW[540.007879765594386900],EUR[0.000000597755872],KIN[3.000000000000000000],MATIC[1.000018260000000000],UBXT[2.000000000000000000],USD[0.000000023551905],USDT[0.000000511553099] |
| 00059187 | KIN[1.000000000000000000],USD[1.385915152367094700] |
| 00059187 | EUR[0.000000000000000690],SHIB[1052094.158457750000000000],USD[0.000000000000470] |
| 00059188 | USD[0.002490403935500000] |
| 00059192 | AKRO[1.000000000000000000],DENT[1.000000000000000000],DOT[0.000028230000000000],EUR[0.001880812697831],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00059199 | BTC[0.000622670000000000],EUR[114.121715210000000000],TRX[13.002007000000000000],USDT[3003.616479662641 6929] |
| 00059200 | AKRO[1.000000000000000000],BTC[0.013223030000000000],EUR[1926.539664030000000000],KIN[1.000000000000000000],USD[0.018176197751 0026] |
| 00059203 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.017819960000000000],ETHW[0.017600920000000000],EUR[8.185905989964658],RSR[1.000000000000000000],SOL[0.285208710000000] |
| 00059204 | BTC[0.000200170000000000],EUR[0.000192792262580 4] |
| 00059205 | BTC[-0.000035592092757 9],ETH[0.000000066869840],ETHW[0.000000066869840],EUR[0.001500303801671],FTT[0.000000036489288],RSR[0.000000054913518],USD[-0.501129901217 9070],USDT[1.616050469216 2632] |
| 00059207 | ETH[0.000000127260090],STETH[0.000000419605800],TRX[1.000000000000000000],USDT[0.000000058299495] |
| 00059208 | EUR[12.639357520000000000] |
| 00059209 | AKRO[1.000000000000000000],EUR[0.000000012602624],KIN[1.000000000000000000],USD[0.000000045065158],USDT[0.000000053975712] |
| 00059213 | AKRO[4.000000000000000000],ATOM[0.000000071800960],BAO[12.000000000000000000],BNB[0.000108800000000],BTC[0.000000034981 2140],EUR[0.000000249964 3748],FTT[0.000004220000000],KIN[9.000000000000000000],NEXO[0.000000006597542 5],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.000000104922157],USD T[0.000000005582278],XRP[0.000000006770081 3] |
| 00059215 | AKRO[1.000000000000000000],EUR[0.018468137503283 0],UBXT[1.000000000000000000] |
| 00059218 | CEL[30.194262000000000000],FTT[2.041998651833110 0],RAY[12.789015310000000000],SRM[19.124463280000000000],SRM_LOCKED[0.119866600000000000],USD[0.000000235682 4734] |
| 00059221 | EUR[0.004901131350000],USD[0.000000148058682] |
| 00059225 | BTC[0.017198380000000000],EUR[158.066668672684 4388] |
| 00059226 | EUR[0.000007811178643 20] |
| 00059231 | EUR[750.000000000000000] |
| 00059232 | EUR[0.000000050600000],USD[0.000000070446300],USDC[1865.346060260000000000] |
| 00059234 | BTC[0.002190530000000000],USD[0.000277159748954 20] |
| 00059239 | ETH[3.514204500000000000],ETHW[1.067175690000000000],EUR[0.000012038361 6813],HXRO[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 00059240 | USD[560.786581266729000000000000],USDT[0.000000326254400] |
| 00059243 | BAO[3.000000000000000000],USDT[0.000000073330709] |
| 00059247 | BTC[0.000001381458349000000000000],USD[8.489414053068029] |
| 00059249 | BTC[0.000061868686859900000000000],ETH[0.001000000000000000],EUR[0.450021450000000000],FTT[25.195326000000000000],GMT[0.150004840000000000],TRX[0.000080000000000000],USD[0.197637892962500 0],USDT[0.000000070303500] |
| 00059250 | USD[0.000000006231400 0] |
| 00059251 | AVAX[3.099442000000000000],BTC[0.025795356000000000],DOT[15.697174000000000000],DYDX[20.892854000000000000],FTM[5121.102086200000000000],FTT[25.995320000000000000],GENE[4.899118000000000000],HNT[3.299406000000000000],IMX[67.887778000000000000],LINK[8.498470000000000000],NEAR[41.392690560000000000],SNX[11.597912000000000 0000],SOL[3.589353800000000000],USD[422.093434840000000000] |
| 00059252 | EUR[0.000124853584250 0] |
| 00059255 | EUR[135.591018995090690],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000158204016],USDT[0.000000074853138] |
| 00059257 | BTC[0.000081348670415 2],ETH[33.027514380000000000],EUR[10000.000000000000000000],SOL[784.667327640088353 92],USD[7169.218889615071 2818] |
| 00059263 | USD[0.005814638500000 0] |
| 00059266 | BTC[0.184768590000000000] |
| 00059269 | BTC[0.060124720000000000],ETH[0.441032000000000000],ETHW[0.441032000000000000],EUR[0.000320970222605 41] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00059272 | AAVE[10.1340668000000000],AKRO[1.00000000000000000],BAO[1.00000000000000000],ETH[2.0602614000000000],KIN[1.00000000000000000],MATIC[1013.5649766400000000],TRX[0.0000100000000000],USDT[0.0000329844306967] |
| 00059273 | BTC[0.00789850600000000],EUR[0.4590214500000000] |
| 00059275 | CHF[0.00000000077526016],EUR[0.00000000874213319] |
| 00059280 | BTC[0.01928127000000000],USD[14.351910835000000000] |
| 00059289 | EUR[0.0000000003312106],USD[0.0000000026925398],USDT[0.0000000059444092] |
| 00059294 | DENT[1.00000000000000000],EUR[0.00000000182128072],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000034170112],USDT[0.0000000045601398] |
| 00059296 | ETH[0.000000095468408],EUR[0.8242249942388488],USD[0.0002368361169731] |
| 00059299 | BAO[9.00000000000000000],BTC[0.00591894000000000],ETH[0.0794415200000000],ETHW[0.0184767500000000],EUR[22.9611561177740967],KIN[5.00000000000000000],SOL[1.9734039600000000] |
| 00059304 | USD[0.0000000155041000] |
| 00059306 | EUR[0.0000000095702190] |
| 00059312 | EUR[0.0004051826000000] |
| 00059318 | USD[0.0496676918853650],XRP[0.0000000100000000] |
| 00059319 | AKRO[1.00000000000000000],GBP[0.00000001840988633],USD[0.0549468500000000] |
| 00059321 | EUR[0.0282563300000000],USD[0.0000000036902058] |
| 00059323 | USD[30.00000000000000000] |
| 00059324 | USD[0.0006178943773337] |
| 00059325 | BTC[0.5080443598000000],ETH[0.0078236000000000],EUR[0.00000007593871],TRX[20.9960100000000000],USD[0.0827580159435773],USDT[0.0000000093576576],XRP[0.9958200000000000] |
| 00059328 | EUR[39.3822195400000000],USDT[0.0000000094728065] |
| 00059334 | USD[0.1255124754300000],USDT[0.2663333450247899] |
| 00059335 | EUR[0.0001683531183616],USDT[0.0000185258812248] |
| 00059340 | BTC[0.0003763997051201],USDT[1231.5989536331165911] |
| 00059341 | BNB[0.49000000000000000],DOT[987.300000000000000],ETH[0.00001227000000000],ETHW[0.00001227000000000],FTT[301.000000000000000],LINK[74.9000000000000000],TRX[0.00321200000000000],UNI[154.6000000000000000],USD[3350.2763183314000000],USDT[0.00290746487000000],XRP[9205.000000000000000] |
| 00059343 | ETH[0.000000000648010820] |
| 00059344 | ATOM[0.00002772000000000],BAO[6.00000000000000000],BTC[0.00000010000000000],DENT[1.00000000000000000],ETH[0.00000003000000000],FTT[0.00000643000000000],USDT[0.0000178926339246] |
| 00059345 | EUR[289.6813287300000000] |
| 00059350 | EUR[0.0001776445753792] |
| 00059351 | EUR[0.0000000026414676],USD[0.1458366956798920],USDT[38846.6333092100000000] |
| 00059354 | BTC[0.0000006000000000],ETH[0.0000028427850000],EUR[0.0004653150100000],USD[454.0685459045455595] |
| 00059355 | BTC[0.00096382000000000],EUR[0.00181225318267772],KIN[1.00000000000000000] |
| 00059356 | AKRO[2.00000000000000000],BAO[8.00000000000000000],CEL[33.8425956900000000],DENT[4.00000000000000000],ETH[0.0101952200000000],ETHW[0.0101952200000000],EUR[0.00000032959656516],GST[191.4028903500000000],KIN[5.00000000000000000],NFT[396788187671894811],TRU[160.0114686200000000],UBXT[1.00000000000000000],USD[3.6988211497407317] |
| 00059357 | BTC[1.1997840000000000],EUR[0.000000334957280],FTT[92.9530546000000000] |
| 00059361 | BUSD[8.59138093000000000],DENT[1.00000000000000000],EUR[49.0987046602605267],USD[0.0026060394670557],USDT[0.0000000014331624] |
| 00059362 | AAVE[0.2103231600000000],BTC[0.00213690000000000],ETH[0.0140358800000000],GALA[310.5326920200000000],USD[0.0000000076038583],USDT[57.9671642975000000] |
| 00059365 | BAO[2.00000000000000000],BNB[0.00780741000000000],BTC[0.00731881000000000],ETH[0.0628233700000000],ETHW[0.1786210400000000],MATIC[54.1389112600000000],SOL[3.0745230600000000],USD[-4.2616517423330790],USDT[498.8747175818597039] |
| 00059366 | BUSD[350.4638778900000000],FTT[0.0000000100000000],USD[0.0000000176385527] |
| 00059369 | BTC[0.0249952500000000],ETH[0.1689678900000000],ETHW[0.1109789100000000],EUR[1.4500000000000000],SOL[7.9691412000000000],USD[70.2076037557857820] |
| 00059371 | BTC[0.0390213600000000],EUR[0.0169840388411196],USD[0.0048114275307196] |
| 00059372 | AKRO[1.00000000000000000],ETH[0.000000100000000],EUR[0.0000613057075396],UBXT[1.00000000000000000] |
| 00059373 | EUR[0.0520287975758140],NFT [548387891028834358][1],TRX[1.00000000000000000] |
| 00059374 | EUR[1.4273015925679999],USD[0.0018048641336700],USDT[0.0000000061000000] |
| 00059379 | USD[0.0012637518247470],USDT[0.0000000024205989] |
| 00059380 | BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.0000004043960560],ETHW[0.0000004043960560],KIN[3.00000000000000000],LTC[0.0000000062998913],MATIC[0.0008187826669365],USD[0.0957469120958275],VGX[0.00000000088462570] |
| 00059381 | BTC[0.000000074849536],ETH[0.0000000100000000] |
| 00059382 | ETH[0.00000007040000],ETHW[0.0006109500000000],USD[10.0084905143070420],USDT[0.0054639402955813] |
| 00059384 | ETH[0.00097426000000000],ETHW[0.0009605700000000],EUR[0.7014427300000000] |
| 00059386 | EUR[455.9913242300000000],RSR[1.00000000000000000],USDT[358.1187147300000000] |
| 00059387 | ETH[0.0000097629000000],ETHW[0.0000097629000000] |
| 00059390 | BAO[3.00000000000000000],DOGE[0.6309300000000000],KIN[1.00000000000000000],SHIB[1473865.9137955200000000],USD[-0.8511386804000000],USDT[200.4644782416142398] |
| 00059392 | BTC[0.01475136000000000],ETH[0.0000000453390320],STETH[0.2659274703128393] |
| 00059395 | EUR[0.0000000001696],KIN[1.00000000000000000],SHIB[1677001.7221131800000000] |
| 00059396 | USD[0.0009872695349083],USDT[0.0001363814028385] |
| 00059398 | DOGE[0.0000000050000000],ETH[0.0900000471200000],ETHW[0.0900000000000000] |
| 00059400 | USD[50.00000000000000000] |
| 00059401 | AKRO[2.00000000000000000],BAO[8.00000000000000000],BTC[0.00786087000000000],DENT[1.00000000000000000],ETH[0.0925392100000000],ETHW[0.0914874000000000],KIN[7.00000000000000000],SOL[3.6676800000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000002192411890] |
| 00059402 | BTC[0.00000013327500],ETH[0.0000001487200],ETHW[0.0000000148747200] |
| 00059403 | USD[0.0612356699875000] |
| 00059404 | USD[0.0416647624929744],USDT[0.0000005901680] |
| 00059405 | BAO[1.00000000000000000],EUR[0.000000019444123],UBXT[1.00000000000000000],USD[0.0000000059497655],USDT[0.0000000427107065] |
| 00059406 | BAND[12.0943473763329800],BTC[0.0167330300000000],BUSD[2646.5623653690000000],CHZ[3.5230489000000000],FTT[0.0791729939962567],GBP[0.0000000016859200],HT[0.6000000000000000],MKR[0.0000000565627380],SNX[0.0955432545566500],TRX[40.0000000000000000],USD[205.8369862501916836],USDC[475.00000000000000000],001 |
| 00059408 | BTC[0.0584999000000000],ETH[0.7126899600000000],ETHW[0.7126899600000000],EUR[0.0000063046625813] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059409 | BTC[0.039040679559168],EUR[2647.027619578050951 5],LRC[6210.941307690000000000],USD[3.623724837816 2532],USDT[5144.045901240000000000] |
| 00059412 | BTC[0.000000037965080],ETH[0.000000003745195],ETHW[0.000000003745195],EUR[0.000083905342840],FTT[0.000363900000000000],STETH[0.000125633283475] |
| 00059421 | USD[0.637566949300000000],USDT[0.571235000000000000] |
| 00059423 | EUR[0.002762839188506 0],UBXT[1.000000000000000000] |
| 00059428 | ATOM[0.000075790000000],BUSD[2781.070016770000000000],ETH[1.345117406600000000],EUR[0.210144500000000000],FTT[8.681135090000000000],STETH[1.870333524257561 6],USD[0.442216560935000 0],USDT[0.007512240000000000],WAXL[202.961430000000000000] |
| 00059430 | EUR[0.000000110127525],UBXT[2.000000000000000000] |
| 00059431 | BTC[0.001024220000000],EUR[0.000073275267816 6],USDT[0.000000001425765 2] |
| 00059432 | USD[-106.694352185068516 0],USDT[163.057474962313757 6] |
| 00059435 | BTC[0.050165950000000],EUR[0.000521870241563] |
| 00059436 | EUR[0.000000002004000 0],USD[31.058658509074314 2],USDT[0.000000134560920] |
| 00059437 | AKRO[1.000000000000000000],EUR[0.045443200000000 0],UBXT[1.000000000000000000],USDT[0.000000150451434] |
| 00059444 | EUR[1124.1229851500000000 0],USD[0.000000121735585] |
| 00059451 | USD[1.018423527500000 0],USDT[0.000000000117129 0] |
| 00059452 | BTC[0.035352071122563 3],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[-193.989386859328834 10000000000] |
| 00059455 | CEL[1.000291300000000 0],FTT[410.606391400000000 0],USD[5011.418727764615745 2] |
| 00059462 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000010779637858 9],FTT[1.489800454550430 0],KIN[1.000000000000000000],UBXT[2.000000000000000000] |
| 00059464 | EUR[521.4500214500000000 0] |
| 00059465 | USD[3067.0232454500000000 0],USDC[3305.0000000000000000 0] |
| 00059468 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DOT[6.813792250000000 0],ETH[8.417419960000000 0],EUR[0.000074098364312] |
| 00059472 | ETH[0.026725900000000 0],ETHW[0.026725900000000 0],USD[-0.722494835000000 0] |
| 00059474 | APT[0.081073500000000 0],BAO[3.000000000000000 0],BTC[0.002200000000000 0],CRO[7.654641160000000 0],DOGE[0.264582160000000 0],EUR[0.000000067325856],FTM[0.017902740000000 0],GMX[6.519558960000000 0],KIN[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.082416988753711 0],XRP[1059.0000000000000 0] |
| 00059476 | ETH[0.052155834761351 5],ETHW[0.000000001386305] |
| 00059477 | BTC[0.000014711219425 0],ETH[0.000097800000000 0],MATH[1.000000000000000 0],MATIC[0.020723580000000 0],SOL[33.793212820000000 0],USD[0.009240282595000 0],USDT[150.4628385535000000 0] |
| 00059478 | TRX[0.000659000000000 0] |
| 00059480 | EUR[3000.000000000000000 0],USD[-906.428680299075000 0000000000] |
| 00059485 | BAO[1.000000000000000 0],DENT[1.000000000000000 0],EUR[0.000000036866554],KIN[1.000000000000000 0],USD[0.000000024348375],USDT[0.000000088549600] |
| 00059486 | BTC[0.000000094800000],ETH[0.002073832022993 7],ETHW[0.000713100000000] |
| 00059487 | TRX[0.000008000000000 0],USD[0.296138044695000 0],USDT[0.009226000000000] |
| 00059493 | BTC[0.004781700000000 0],ETH[0.007207920000000 0],ETHW[0.007112870000000 0],EUR[0.006103249179668],TRX[1.000000000000000 0] |
| 00059494 | ETH[0.000000080000000 0],ETHW[0.000000080000000 0],EUR[5.000014326653971],KIN[1.000000000000000 0] |
| 00059495 | FTM[301.0649706300000000 0] |
| 00059496 | BTC[0.002722590000000 0],BUSD[50.777617210000000 0],EUR[0.092352866746305 6],USD[0.000000001040794] |
| 00059497 | USD[0.422539140000000 0] |
| 00059498 | FTT[1.741554683015631 6],USDT[0.000018300000000] |
| 00059500 | USD[1.103176360000000 0],USDT[0.845119009228297 4] |
| 00059502 | BNT[0.000000090000000 0],ETH[0.000000085000000] |
| 00059506 | BAO[1.000000000000000 0],EUR[0.006346381256599 3],UBXT[1.000000000000000 0],USD[0.000000159278839],USDT[0.000000018385586 1] |
| 00059507 | BAO[3.000000000000000 0],BCH[0.035573770000000 0],BTC[0.001110340000000 0],DENT[1.000000000000000 0],DOGE[73.676623460000000 0],ETH[0.000001500000000 0],ETHW[0.016256420000000 0],EUR[0.000000004192366 0],KIN[2.000000000000000 0],LEO[0.225443340000000 0],LOOKS[8.397193130000000 0],ORBS[87.219639290000000 0],PORT[40.044832250000000 0],PRBM[497.126573310000000 0],REEF[0.046178640000000 0],RSR[0.007180790000000 0],SOL[0.567556770000000 0],SC[934.166666.666666660000000 0],UNI[0.000011710000000 0],USD[0.000000002108240],VGX[0.000000000000000 0],YGG[8.159284330000000 0],ATLAS[80.596992060000000 0],BAO[1.000000000000000 0],BNB[0.000376300000000 0],C98[0.994000000000000 0],ETHW[0.442645000000000 0],FIDA[0.644800000000000 0],FTT[0.064780000000000 0],RAY[0.269877180000000 0],SRM[0.751600000000000 0],TRU[113615.592800000000000 0],USD[0.316950160432650 0] |
| 00059513 | DYDX[0.085881910000000 0],ETH[0.001034297900000 0],ETHW[0.002280664200000 0],FTT[4.468964183470000 0],IMX[0.052157715000000 0],LRC[0.663866740000000 0],USD[0.055220612115 2888] |
| 00059514 | TRX[0.010000000000000 0],USD[0.052438623364106 8],USDT[0.000000011773972] |
| 00059516 | EUR[0.002510153213150],KIN[1.000000000000000 0],TOMO[1.000000000000000 0] |
| 00059524 | EUR[0.006483909619445 2] |
| 00059527 | BTC[0.000313700000000 0],ETH[0.007447800000000 0],ETHW[1.353744780000000 0],EUR[4272.087064891818169 2],FRONT[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.329434930000000] |
| 00059533 | USD[25.000000000000000 0] |
| 00059536 | BTC[0.000489350000000 0],EUR[0.001018580947795],NFT[56317329282379253 4][1] |
| 00059537 | EUR[0.000000096189080],USDT[0.000008794870000 0] |
| 00059543 | TRX[0.000012000000000 0],USD[0.000001679167946],USDT[195.7841024097235885] |
| 00059552 | EUR[0.000000026358832],USDT[0.000000069691008] |
| 00059554 | EUR[0.000000089740387],USDT[0.000000002332158] |
| 00059555 | EUR[0.000000040487350],DOGE[313.796878420000000 0],EUR[0.000000064067218],KNC[0.000000076586865],XRP[0.000000075278652] |
| 00059558 | EUR[0.000000088666160],USDT[0.000000031490788] |
| 00059559 | BTC[0.047390520000000 0],EUR[2.258249860000000 0],USD[0.000000643474206] |
| 00059560 | CEL[1.600000000000000 0],ETH[0.007338000000000 0],ETHW[0.005534000000000 0],EUR[8476.366453620000000 0],MATIC[0.934000000000000 0],USD[0.000000096854900],USDT[0.000000133876876] |
| 00059563 | USD[0.001080178832922] |
| 00059567 | CEL[0.085018458051448 5],USD[0.216734193891404 8] |
| 00059569 | USD[0.000000046236316] |
| 00059570 | EUR[0.000000015915916],USD[0.000000001311684 9] |
| 00059574 | ETH[0.000000008400000 0],ETHW[0.003673838920136 3],EUR[0.000000107171225],RAY[1.026849060000000 0],SOL[0.000000034796226],TRX[0.996770000000000 0],USD[84.749895138656798 7] |
| 00059575 | KIN[1.000000000000000 0],SOL[0.000000018526160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059577 | NFT (454208039012136057)[1],SOL[0.027058010000000000] |
| 00059579 | EUR[0.000000009708016000],USD[25.578867744152768000],USDC[3.00000000000000000] |
| 00059586 | BAO[1.000000000000000000],BNB[0.000001860000000000],ETH[0.000005700000000000],FTT[1.237263661518414500],KIN[1.000000000000000000],SOL[0.586915040000000000] |
| 00059587 | ETHW[0.000872410000000000],USD[0.346469142000000000] |
| 00059589 | AKRO[2.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],DOGE[16.529516350000000000],DOT[0.000018430000000000],ETH[0.000007376093350400],ETHW[0.000073760933504],EUR[0.000547967776243300],KIN[6.000000000000000000],UBXT[3.000000000000000000],USDT[0.005446265190395] |
| 00059591 | BTC[0.000000010000000],EUR[0.698510261631725600],FTT[0.043340438153984200],UBXT[1.00000000000000000],USD[0.000305362298327600],USDT[33.229513526000000000] |
| 00059592 | USD[0.000003665906284],USDT[0.000000086160170] |
| 00059593 | BAO[1.000000000000000000],ETH[0.000024030000000000],USD[0.000000121936322] |
| 00059595 | BAO[0.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.004025099427707] |
| 00059596 | BAO[1.000000000000000000],ETH[3.337928200000000000],ETHW[3.345642599322810200],UBXT[1.00000000000000000] |
| 00059599 | USD[6.475252708000000000] |
| 00059602 | USD[0.000000030046400] |
| 00059604 | BNB[0.000406130000000000],EUR[0.019449150000000000],KIN[1.000000000000000000],USD[1.919216475000000000] |
| 00059607 | BAO[0.000000000000000000],DOGE[1.000000000000000000],EUR[0.003228862883177],KIN[6.000000000000000000],UBXT[1.000000000000000000],USDT[0.002299241294765] |
| 00059608 | ALGO[2204.491030480000000],ATOM[154.752828690000000000],AVAX[28.686638420000000000],BNB[6.543244780000000000],BTC[0.305351999806241],CHZ[7701.846623140000000000],DOGE[2835.156902740000000000],DOT[290.766375870000000000],ETH[0.273772784400000000],ETHW[44.034350051280000000],EUR[0.000000007749422S],FTM[7874.665322190000000000],FTT[223.274136359904520],GALA[5322.233434320000000000],GRT[8033.501842140000000000],HNT[100.419498720000000000],IMX[432.308653520000000000],LINK[147.915415820000000000],LRC[1247.883827280000000000],MATIC[1505.494123930000000000],NEAR[530.465575730000000000],PSG[20.053763880000000000],SHIB[26627.881.512909150000000000],SOL[7.524779710000000000],SRMi401.677994970000000000],TRXI7531.462407730000000000],USDI3143.570137488176684],USDCI1.00000000000000000],USDTI598.527993735078589].XRPI6669.269150830000000000] |
| 00059609 | 1INCH[0.002862500000000],AKRO[1.000000000000000000],BAO[8.000000000000000000],EUR[0.125575700983390S],KN[9.000000000000000000],MATH[1.000000000000000000],SHIB[43.318391830000000000],USD[0.001467198119304] |
| 00059613 | DOGE[0.000000010000000],LINK[0.000000009109826] |
| 00059616 | ETH[0.000000010000000],EUR[0.000000038741868],FTT[0.000000654777615],NEAR[0.000006860000000000],USD[8.678996086728540000000000000],USDT[0.000000008969025] |
| 00059619 | ATOM[0.019133800000000],FTT[0.000000024364927],USD[3.501168015108132],USDC[1.598570980000000000],USDT[0.000000056995700] |
| 00059621 | BTC[0.000000012042352],USD[0.000174674901462] |
| 00059626 | EUR[0.010000000000000],USD[30.000000000000000000] |
| 00059629 | USD[-2.152277999999097451],USDT[51.000000000000000000] |
| 00059636 | ATOM[0.000000027833229],ETH[0.000000061178714],EUR[0.000000907308115],UNI[0.000000071088310],USD[0.000000004779585],USDT[0.000000015580269],XRP[-0.000001306599696] |
| 00059638 | USD[0.002502761093551 7] |
| 00059642 | BAO[1.000000000000000000],EUR[4.950349840000000000],NFT (349345932883426636)[1],USD[10.147839493878764S] |
| 00059648 | USD[1638.329036008500000000],USDT[0.000000096525025] |
| 00059648 | BTC[0.000056800000000],USD[0.000880030391776] |
| 00059650 | BTC[0.000000012650000] |
| 00059653 | USD[32.463202407751274000000000000] |
| 00059654 | BTC[0.000000240000000],CHZ[4.816299620000000000],ETH[0.000034900000000000],ETHW[0.004120850000000000],USD[0.000000092461236],USDT[1.066490940000000000] |
| 00059655 | EUR[0.000000094115750] |
| 00059656 | BTC[0.000292150000000],ETH[0.057924090000000000],ETHW[0.057924090000000000],NEAR[4.155510000000000000],XRP[79.375597000000000000] |
| 00059659 | BTC[0.000000010000000],EUR[1.946502708000000000] |
| 00059669 | EUROC[36480.762083540000000],FTT[0.006093760000000],TRX[0.000021000000000000],USD[0.060227841791659400000000000000],USDC[20956.710775030000000000],USDT[0.000000004989494000] |
| 00059673 | DENT[1.000000000000000],USDT[0.000231877869820] |
| 00059675 | EUR[0.000308062552082] |
| 00059679 | ALGO[504.330353090000000],ATOM[0.000907300000000],BAND[77.008999710000000],BAT[555.121149460000000],BTC[0.005242193100539200000000000000],CHZ[1017.830332620000000000],DENT[1.000000000000000000],ENJ[364.269616390000000000],ETH[0.000000053331935],EUR[1109.419442631440397J],FTT[6.801445017099441600000000000000],GALA[1640.210042400000000000],GRT[3875.956935820000000000],LINK[15.045823120000000000],MATIC[96.484472240000000000],USD[0.364307287103953J],USDT[0.000000000281648J],XRP[1446.838604070000000000] |
| 00059680 | BTC[0.000604000000000] |
| 00059681 | EUR[0.004761687608982400],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000009399087] |
| 00059685 | BTC[0.001200000000000],USD[0.062101052000000000] |
| 00059692 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000270426731200],FTT[38.548831630000000000],LTC[0.000005310000000000],RSR[1.000000000000000000] |
| 00059694 | AVAX[0.100000000000000],EUR[0.000000005303875700],USDT[47.906369223000000000] |
| 00059700 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.002126628788086],KIN[2.000000000000000000],SHIB[336.963135300000000000],UBXT[2.000000000000000000] |
| 00059703 | EUR[0.008865120000000],USD[266.330931241080259200] |
| 00059704 | BAO[4.000000000000000],ETHW[0.000001100000000],EUR[18.915005180107859S],FTT[0.000091500000000000],KIN[3.000000000000000000],KNC[0.000245350000000000],NFT (389510269131718001)[1],UBXT[2.000000000000000000] |
| 00059705 | USD[53.888926583225000000] |
| 00059706 | AKRO[1.000000000000000],BTC[0.001960500000000],EUR[0.974617679779020] |
| 00059707 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[3.000000000000000000],ETHW[0.000034900000000000],EUR[0.000000104107593],KIN[4.000000000000000000],NEXO[0.004588900000000000],RSR[2.000000000000000000],TRX[3.000016000000000000],UBXT[4.000000000000000000],USD[0.000000144321208],USDT[1633.846671567542026S] |
| 00059713 | BTC[0.177553236000000000],ETH[0.065299120367964S],ETHW[0.001995106729205S],EUR[0.804406825000000000],MATIC[4817.561225168072680J],USD[138.998334256341339S] |
| 00059714 | USD[0.012638759960142S],USDT[695.244487950000000000] |
| 00059715 | BTC[0.000000069662700],FTT[0.006367712132007S],LTC[0.000009360000000000],USD[0.009292427854163S] |
| 00059718 | EUR[20.000000000000000],USD[0.600623968212286S] |
| 00059722 | EUR[0.000000044658314],USD[30.000000000000000000],USDT[4955.321139790000000000] |
| 00059723 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000331337860],UBXT[1.000000000000000000],USD[0.000000023448375S],USDT[0.000000088549600] |
| 00059724 | BTC[0.000000049138290],CRO[0.000000010609858],ETH[0.000000027274035],FTT[0.000568127971342],GALA[0.000000050215560S],SHIB[0.000000024599873304],SOL[0.000024599873304],USD[0.000000079844080],USDT[0.000000079844080] |
| 00059727 | EUR[0.000000057701850],SOL[0.000000044087840],USD[6.404361592593161S] |
| 00059731 | USD[0.000038933308288] |
| 00059732 | EUR[0.000392293800000],USDT[0.000000089659836] |
| 00059733 | ATLAS[6220.886252330000000000],BTC[0.179848274123934S],ETH[0.000000089200092],ETHW[0.000000089200092],EUR[0.000000122040666],SOL[0.000000016000000],USD[0.847006816978311S],USDT[1490.206102784057374 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059737 | EUR[0.0000000017283307],USD[0.0000000088649380] |
| 00059739 | NFT (3916019355151008521[1],USD[0.2798296630000000] |
| 00059741 | BTC[0.0058647400000000],ETH[0.0000152200000000],ETHW[0.0000152200000000],EUR[51.4194534743507274],USD[-34.4607110283880000] |
| 00059755 | EUR[0.0016279100000000],USD[0.0029779616059361] |
| 00059756 | USD[0.1913938300000000],USDT[1.5000000052568558] |
| 00059759 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0055469186642016],TRX[1.0000000000000000] |
| 00059761 | ETH[0.0289480600000000],ETHW[0.0289480600000000],REN[0.6700000000000000],USD[495.1788731932314272],USDT[710.2967455670410816] |
| 00059763 | EUR[0.0045681991172425] |
| 00059764 | BNB[0.3175367400000000],BTC[0.0238581677263155],ETH[0.3829016758111653],ETHW[0.3829016758111653],FTT[57.6625700000000000],USD[-48.7433132783041550],USDT[2035.3380785953083314] |
| 00059766 | AKRO[1.0000000000000000],EUR[1.5907515846162100] |
| 00059767 | EUR[0.0000000043836832],USD[0.0000000014546672] |
| 00059769 | EUR[0.0000003060420083],NFT (5611072206630922252[1],SOL[0.0564528900000000],USD[9.9318328000000000] |
| 00059772 | EUR[25.0000000000000000],USD[1082.1003892657000000] |
| 00059773 | BTC[0.0049361800000000],EUR[0.0000121551458024],NFT (3340488189359449915[1] |
| 00059775 | BAO[2.0000000000000000],ETH[0.0000004900000000],ETHW[0.0000004900000000],EUR[72.9368007210204076],KIN[4.0000000000000000],NFT (3161312722578975518[1],RSR[1.0000000000000000],SOL[0.0000169704453480],TRX[1.0000000000000000],USD[0.8837408327048277] |
| 00059779 | EUR[0.2340114800000000],USD[88.7816130100000000] |
| 00059781 | AKRO[1.0000000000000000],BTC[0.0120975800000000],DENT[2.0000000000000000],EUR[0.7055032666297005],KIN[2.0000000000000000],SOL[2.9994000000000000],UBXT[2.0000000000000000],USD[0.0000000050082186],USDT[0.0000000047931776] |
| 00059782 | BTC[0.0000000078000000],EUR[0.0000000067248928],FTT[104.1496940200000000],USD[0.0003292731511280],USDT[0.0000000158543608] |
| 00059785 | BTC[0.0637087195002400],FTT[150.0808433500000000],STETH[1.6606176275314849],TRX[0.2976327000000000],USD[0.0000068794815249] |
| 00059786 | BAO[1.0000000000000000],EUR[0.0000000005783686],KIN[2.0000000000000000],USD[0.0000000007524000],USDT[0.0000000015307800] |
| 00059787 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[8727.2582122110000000],ETH[1.5135789200000000],EUR[10080.5757438573719129],NFT (4718563457049223599[1] |
| 00059791 | USD[30.0000000000000000] |
| 00059792 | BAO[1.0000000000000000],BAT[1.0000000000000000],DOGE[339.2965917800000000],ETH[0.1900360100000000],ETHW[0.1719662200000000],EUR[0.6131758364062413],KIN[3.0000000000000000],LTC[0.3993518900000000],SHIB[162035.8677774700000000] |
| 00059793 | FTT[18.6162739900000000],SOL[0.0000244200000000],USD[0.0075092606947992] |
| 00059796 | AAVE[0.0000000086444000],ATOM[1.4661000349562827],BTC[0.0300655800000000],CHZ[540.1879004100000000],ETH[0.1000000000000000],EUR[408.9684904278296553],KIN[2.0000000000000000],LINK[707.4108946700000000] |
| 00059799 | BTC[0.0000000064120644] |
| 00059800 | USD[0.0000000171549132],USDT[23.8165398813945802] |
| 00059801 | BTC[0.0000565703730000],FTT[0.2006690792150000],USD[0.0000000076063085],USDT[4.2327284200000000] |
| 00059803 | TRX[1.0000010000000000],USDT[0.0000000041367400] |
| 00059804 | NFT (4353097350993847361[1],SOL[0.3466500000000000] |
| 00059806 | EUR[0.0000000051669263],NFT (3214303260986682871[1],NFT (3884218547119889913[1],NFT (4106926283866111180[1],NFT (4438211809804205191[1],NFT (5070279275099406253[1],NFT (5257240585127975831[1],NFT (5469430736808810371[1],USD[0.0000003775456008] |
| 00059808 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0509293603346870],ETH[0.0883820400000000],EUR[405.4817947329840930],FTT[25.0000000000000000],KIN[3.0000000000000000],SWEAT[0.0000000073405459],USD[10.0009133018414817],USDT[9.7234442913115313],XRP[367.8714233200000000] |
| 00059809 | USD[0.0098737500570525] |
| 00059812 | EUR[5.0000019426507250],NFT (4152149636202820111[1],NFT (5160779312263924591[1],NFT (5295433018336270676[1],SOL[0.1244002500000000] |
| 00059814 | BNB[1.5474518700000000],BTC[0.3328915800000000],ETH[1.0249205600000000],ETHW[1.0244900100000000] |
| 00059815 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000084160442],KIN[2.0000000000000000] |
| 00059818 | USD[0.0024552025750000],USDT[233.2500000000000000],XRP[0.7417900000000000] |
| 00059820 | BNB[0.0000000080000000],BTC[0.1108578304000000],ETH[0.0000091934000000],ETHW[0.5644321462000000],EUR[48.7366252260553682],FTM[0.0037728700000000],FTT[5.4980097211940758],SOL[0.0000000040000000],USD[24.7191454934997500000000000],USDT[0.0004095094687500],XRP[257.1588074900000000] |
| 00059821 | STORJ[0.0000001800000] |
| 00059822 | BIT[5.1721013500000000],BTC[0.0052721026786500],ETH[0.2783353700000000],ETHW[0.2781423300000000],FTT[4.0255285000000000],SOL[4.5012911700000000],USD[98.9955020000000000],XRP[112.3683611800000000] |
| 00059827 | BTC[0.3815502131949989],ETH[0.0009570000000000],ETHW[0.0009570000000000],EUR[17166.9997431330000000],USD[1.4061536506931558],USDT[4937.1700000000000000] |
| 00059829 | CEL[250.0000000000000000],ETHW[44.5300922000000000],USD[0.0082817520000000] |
| 00059831 | APT[0.0000000091926444] |
| 00059832 | BTC[0.0046274700000000],EUR[0.0028646437764226] |
| 00059835 | EUR[0.0000000356798136],SOL[1265.9548018700000000] |
| 00059838 | FTT[0.0000000067041571],TRX[0.0003100000000000],USD[0.0000001390330066],USDT[0.0000000066922295] |
| 00059841 | EUR[0.0000001092028450],FTT[18.2718305800000000],USD[3.1182887284000000] |
| 00059843 | USD[30.0000000000000000] |
| 00059844 | ETH[0.0087946607041195],EUR[2.2171924200000000] |
| 00059845 | USD[30.0000000000000000] |
| 00059846 | EUR[0.0000000012758834],RSR[1.0000000000000000],USD[30.0000000000000000] |
| 00059848 | USD[30.0000000000000000],USDT[0.0000000000422664] |
| 00059850 | USD[30.0000000000000000] |
| 00059851 | AAVE[0.0000000721656971],BAO[1.0000000000000000],FTT[0.0000000098678461],USD[30.0000000000000000] |
| 00059852 | BNB[0.0000058033147060],BTC[0.0105608879448055],CRO[0.0000000220161875],EUR[0.0000000010255466],PAXG[0.0000007328121 6],RSR[1.0000000000000000],TRX[0.0000000653568664],UBXT[1.0000000000000000],USD[0.0000000066198676],USDT[0.0000000087310247] |
| 00059854 | USD[30.0000000000000000] |
| 00059855 | USD[30.0000000000000000] |
| 00059857 | SOL[0.0000919200000000],USD[30.0000000000000000] |
| 00059858 | EUR[0.0000509549943904390],KIN[1.0000000000000000],USD[30.0000000000000000] |
| 00059859 | USD[0.0555469390904770] |
| 00059860 | EUR[1280.4736068257904563],FTT[2.2228248400000000],USD[-610.9530211864072446000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059861 | USD[30.000000000000000] |
| 00059862 | USD[30.000000000000000] |
| 00059863 | AKRO[1.000000000000000],BTC[0.000082326317811,EUR[41.239041931818140S7],USD[0.004100256376060],USDT[36.649723716S127491] |
| 00059864 | BAO[2.000000000000000],BAT[0.000937850000000],BTC[0.000000900000000],DOGE[0.002020330000000],ETHW[0.000187800000000],FTT[0.000091820000000],KIN[1.000000000000000],QI[0.001251960000000],USD[30.000000000000000],USDT[0.0007838238114676],XRP[0.0020765800000000] |
| 00059865 | EUR[0.000000091876392] |
| 00059866 | USD[30.000000000000000] |
| 00059869 | USD[30.000000000000000],USDT[0.000000001948561] |
| 00059870 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.661598621626946J],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[30.000000159876660],USDT[0.000000085950180] |
| 00059873 | USD[30.000000000000000] |
| 00059875 | LTC[0.126841880000000],UBXT[1.000000000000000],USD[30.000000000000000],USDT[0.0293159498434918] |
| 00059876 | USD[30.000000000000000] |
| 00059879 | ATOM[2.184846090000000],BAO[2.000000000000000],BTC[0.000001400000000],ETH[0.000021300000000],EUR[0.0000959617653946],GALA[111.583849160000000],IMX[215.339953110000000],KIN[1.000000000000000],USD[30.000000000000000] |
| 00059880 | USD[30.000000000000000] |
| 00059881 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000005434672],USD[0.000000075874634],USDT[0.000000085950055] |
| 00059882 | USD[30.000000000000000] |
| 00059883 | USD[30.000000000000000] |
| 00059884 | USD[30.000000000000000] |
| 00059886 | USD[30.000000000000000] |
| 00059887 | BNB[0.000000005767000],ETH[0.000000007596830],ETHW[0.000000078121545],EUR[0.000001372401030],KNB[8.000000000000000],NFT [39946783242400882T][1],USD[29.999940157081056d] |
| 00059888 | AAVE[0.678092670000000],ALGO[219.257341580000000],BAT[764.547934920000000],BNB[0.958302740000000],BTC[0.057960370000000],CHZ[1455.5352387600000000],CQT[657.740527191811440O],CRV[32.683367910000000],DOGE[581.614634870000000],ENJ[302.947004369131478B],ETH[0.466493220000000],FTM[884.118807 8800000000],FTT[9.156639070000000],LTC[14.387850100000000],MATIC[198.187015080000000],REN[741.078989820000000],RNDR[89.558599220000000],SHIB[5469367.289487660000000],SLP[22356.369807690000000],SOL[6.217850740000000],USD[29.938489932165964H],USDT[58.41236861901216O],XRP[1018.17652966000 00000] |
| 00059889 | USD[30.000000000000000] |
| 00059890 | BNB[0.000000058635817],USD[30.000000071491491G] |
| 00059891 | BAO[4.000000000000000],BTC[0.000545910000000],DENT[1.000000000000000],DOGE[471.032769470000000],ETH[0.007650640000000],EUR[0.0000089979485G5],FTT[1.070377480000000],KIN[4.000000000000000],SPY[0.0761230220000000],USD[30.000000000000000],USDT[0.000000019152052] |
| 00059892 | USD[30.000000000000000] |
| 00059893 | USD[30.000000000000000] |
| 00059896 | USD[30.000000000000000] |
| 00059898 | EUR[0.000000104006451],SOL[0.000000045496468],USD[30.000000000000000],USDT[0.000001766616333] |
| 00059899 | USD[30.000000000000000] |
| 00059902 | USD[5.000000000000000] |
| 00059903 | USD[30.000000000000000] |
| 00059904 | USD[30.000000000000000] |
| 00059905 | BAO[1.000000000000000],EUR[0.000000130462145],FTT[2.742980803153989B],KIN[4.000000000000000],USD[0.0002038849618507],USDT[0.0002822583800514],XRP[0.000000085886802] |
| 00059907 | USD[30.000000000000000] |
| 00059908 | AKRO[1.000000000000000],BAO[3.000000000000000],CHZ[798.865775120000000],DOGE[781.179631590000000],ETHW[11.540993350000000],EUR[102.431030545449596J],GALA[2436.925647660000000],KIN[1.000000000000000],USD[30.000000000000000] |
| 00059909 | AKRO[1.000000000000000],BTC[0.0025923400000000],ETH[0.032250930000000],ETHW[0.031853920000000],EUR[0.0005835644228146],KIN[1.000000000000000],USD[30.000000000000000] |
| 00059910 | USD[30.000000000000000] |
| 00059911 | USD[30.000000000000000] |
| 00059914 | TRX[0.000267000000000],USDT[67.1441702100000000] |
| 00059915 | USD[30.000000000000000] |
| 00059918 | ETH[0.015117380000000],ETHW[0.014925720000000],USD[30.000000000000000] |
| 00059920 | ATOM[12.473445300000000],AVAX[19.421997280000000],BNB[6.649563020000000],BTC[0.212705980000000],DOT[49.934627850000000],ETHW[4.718004570000000],FTM[0.012706880000000],GRT[2513.760442390000000],MATIC[584.455484560000000] |
| 00059923 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.030737600000000],BTC[0.000000005798810],DENT[5.000000000000000],ETH[0.000000034721815],ETHW[0.000000034721815],TRX[2.000000000000000],UBXT[1.000000000000000],USD[2.039217013985867d] |
| 00059925 | BNB[0.070217520000000] |
| 00059932 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[1.025406060000000],BTC[0.041454549731168B],DENT[1.000000000000000],ETH[0.410311660000000],EUR[3314.435958438581694B],FTT[29.386054110000000],KIN[8.000000000000000],MATIC[21.636378650000000],SAND[306.845600100000000],TRX[1.000000000000000 00],UBXT[2.000000000000000] |
| 00059935 | USD[0.000000115836682],USDT[0.000006280725280] |
| 00059936 | BAO[2.000000000000000],DOGE[623.494728530000000],EUR[0.008631426027082O],KIN[1.000000000000000],SHIB[4622059.180581180000000],TRX[1.000000000000000],USDT[0.0008245840677536] |
| 00059938 | AKRO[2.000000000000000],BAO[3.000000000000000],DOGE[419.866313610000000],ETH[0.089304663217209],EUR[0.000000006907140],FTT[0.000133630000000],KIN[2.000000000000000],USD[0.000000162851734],USDT[0.000000071336825] |
| 00059940 | BAO[4.000000000000000],CHF[0.000000004623778d],ETHW[0.043741520000000],EUR[0.000000094554988],KIN[4.000000000000000],USD[30.000000035365251] |
| 00059942 | BTC[0.005179501123637S],ETH[0.274887020000000],ETHW[0.175927180000000],XRP[38.68162522000000O] |
| 00059944 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],DOGE[310.445142655493767E],KIN[5.000000000000000],PERP[0.000426560000000],TRX[0.006769490000000],USD[-9.241187509016202100000000] |
| 00059946 | ETH[0.050084590000000],ETHW[0.049462850000000],EUR[0.069430082397425],KIN[1.000000000000000],RSR[1.000000000000000],XRP[292.716657850000000] |
| 00059947 | ATLAS[19383.502143070000000],EUR[0.014521809405602J],USDT[0.000000044576120] |
| 00059948 | USD[0.0057526453112400] |
| 00059949 | BNB[0.000000004043898],BTC[0.000000453851596],ETH[0.000000086420442],FTT[0.000000039062290],USD[0.001022595437389] |
| 00059954 | BTC[0.173092820000000],EUR[0.000000084227544],FTT[10.000000000000000],SOL[2.452260840000000],USDT[0.041906362500000] |
| 00059957 | USDT[46.000000000000000] |
| 00059960 | USD[0.0000000261856612],USDT[489.1574042805000000] |
| 00059963 | AAVE[0.000000010000000],AVAX[0.003958600000000],CHR[0.000029100000000],CHZ[0.004158180000000],CRO[0.000126200000000],CVX[0.000249490000000],ENJ[0.000007240000000],EUR[0.000000144654897],FTM[0.008316350000000],GALA[0.000054460000000],GRT[0.000019800000000],HOLY[0.000000067699787],LINK [0.000009900000000],MANA[0.000054200000000],RSR[0.000058280000000],SAND[0.000016800000000],SOL[0.000083160000000],UNI[0.002249490000000],USD[0.000000065848938],USDT[0.000000009150916T],WAVES[0.000000900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00059968 | BTC[0.00079043000000000],ETH[0.0180522310878994],ETHW[0.0178331910878994] |
| 00059972 | BTC[0.000000900000000] |
| 00059973 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.000000750000000],DENT[1.000000000000000],ETH[0.001216290000000],EUR[0.000155774473156],KIN[7.000000000000000],MATIC[0.003851240000000],STETH[0.491194871212119],TRX[2.000000000000000],UBXT[2.000000000000000],USD[1.379913445000000],USDT[0.003871194606347B] |
| 00059977 | ETHW[22.801752300000000],NEXO[792.191756990000000] |
| 00059978 | BTC[3.116360995482530],ETH[0.000000041071523],ETHW[0.000000018458937],EUR[0.000014585003289] |
| 00059979 | DOGE[2.365636600000000],USD[0.064027640400000] |
| 00059980 | ALGO[0.001829290000000],ATOM[0.000000004250042],BAO[9.000000000000000],BTC[0.000000760000000],DENT[2.000000000000000],DOGE[0.011706860000000],DOT[0.000000093927000],EUR[0.000000047289622],FTT[0.000000016692037],GMT[0.000079114648103G],KIN[7.000000000000000],SRM[0.076830740000000],TRXZ[890.628702100000000],USD[202.467674548378898Z],USDT[0.000001059962225] |
| 00059982 | ETH[0.000255980000000],ETHW[0.000255980000000],EUR[0.000013733196019S],MATIC[1.000000000000000] |
| 00059983 | DENT[1.000000000000000],EUR[0.013594622639268],KIN[2.000000000000000] |
| 00059990 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.001996040005834],DENT[1.000000000000000],ETH[0.000044960000000],ETHW[0.027851720000000],EUR[0.000059754232728],KIN[2.000000000000000],USD[0.420526716915357R9] |
| 00059991 | ETH[1.004053880000000] |
| 00059998 | BAO[1.000000000000000],BTC[0.000000039518500],EUR[0.065245398502764O],KIN[11.000000000000000],RSR[1.000000000000000],SNX[0.000711700000000] |
| 00059999 | USD[1.834236000000000] |
| 00060000 | BTC[0.000320490000000],FTT[0.788943703972280O] |
| 00060001 | EUR[0.005169190000000] |
| 00060002 | BTC[0.001137950000000],TRX[0.000128000000000],USDT[19.738000652010145Z],XRP[26.935501630000000] |
| 00060004 | BAO[3.000000000000000],BNB[0.000000540000000],BTC[0.002814430000000],ETH[0.019309510000000],ETHW[0.019068620000000],EUR[60.584123550313707Z],FTT[1.003045750000000],KIN[1.000000000000000],NFT[5044145744188457351],PAXG[0.000016500000000],SOL[0.198875030000000],UBXT[2.000000000000000],XAUT[0.011924140000000] |
| 00060005 | BAO[1.000000000000000],EUR[0.000000147419310Z],SOL[0.001148520000000] |
| 00060007 | USDT[0.000898980000000] |
| 00060008 | DENT[1.000000000000000],EUR[0.000000050277553],UBXT[1.000000000000000],XRP[1085.102839176348408] |
| 00060009 | BAO[1.000000000000000],EUR[0.000000047158045],USDT[482.316703270000000] |
| 00060012 | BAO[1.000000000000000],BAT[1543.836510390000000],DENT[2.000000000000000],ETH[6.277084355518880],FTT[127.828392970563704J],HOLY[1.002497160000000],KIN[2.000000000000000],REN[13079.614915460000000],STETH[15.909393130631598] |
| 00060014 | AKRO[1.000000000000000],BAO[19.000000000000000],BTC[0.020368160000000],DENT[2.000000000000000],ETH[0.267408390000000],ETHW[0.267215630000000],EUR[5.813469918014336B],KIN[10.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000] |
| 00060018 | USD[0.003329420000000] |
| 00060019 | USD[0.000073090853259Z] |
| 00060021 | GRT[57764.574668110000000],LRC[15788.390617910000000],MANA[1754.318369190000000],SHIB[42319731.818229960000000] |
| 00060023 | AKRO[2.000000000000000],BAO[12.000000000000000],BTC[0.000000400000000],DENT[1.000000000000000],EUR[94.784470552369924?],KIN[15.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 00060025 | EUR[25.657114300000000] |
| 00060026 | ATOM[42.533087300000000],BAT[1624.880660760000000],BTC[0.000002650000000],DOT[112.234240080000000],ENJ[768.491503390000000],ETH[0.195320630000000],ETHW[3.343637300000000],FTM[903.295923800000000],FTT[30.592280730000000],GRT[4691.010411000000000],LINK[123.415495520000000],MATIC[669.328387300000000],NFT[346165696309666480J1],REN[4210.412150700000000],SAND[449.678080120000000],SOL[12.065894000000000],STETH[0.000000021120638],SUSHE[388.920262650000000],USD[0813855862000000],USDT[0.018738410000000] |
| 00060028 | AKRO[3.000000000000000],DENT[4.000000000000000],DOGE[0.002160110000000],ETHW[4.231966960000000],EUR[0.000000564442178],FTT[0.173270840000000],KIN[31.000000000000000],RSR[1.000000000000000],TRX[0.000000002404570],UBXT[2.000000000000000],USDT[0.000000979764028] |
| 00060030 | EUR[0.000001800000000],FTT[12.597089463818440O],USDT[0.000000185387262] |
| 00060031 | BTC[0.003788630000000],USD[0.001005477352218] |
| 00060032 | BTC[0.000003030000000] |
| 00060033 | DENT[1.000000000000000],DOGE[0.146017600000000],EUR[0.000147965929316S],TRX[729.000000000000000],USD[0.046609519688346],USDT[0.000000071219488] |
| 00060035 | AKRO[1.000000000000000],APT[67.982253770000000],AVAX[6.030082860000000],BAO[12.000000000000000],DENT[2.000000000000000],DOT[15.694282200000000],EUR[0.000043281778335],KIN[7.000000000000000],MATIC[0.085733400000000],NEAR[24.569909540000000],SOL[3.201330440000000],UBXT[2.000000000000000] |
| 00060038 | BAO[1.000000000000000],ETH[0.010000000000000],EUR[206.615746395231047J],KIN[2.000000000000000],USD[0.000000094039575],USDT[0.000000139570303] |
| 00060039 | EUR[0.000000037870046],TRX[0.001090000000000],USDT[0.000000061905510] |
| 00060042 | DENT[1.000000000000000],EUR[0.000000068777417],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000019972856],USDT[0.000000036584360] |
| 00060044 | USDT[1.736694720000000] |
| 00060046 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000075382712],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.883950009429163],XRP[1261.402829090000000] |
| 00060047 | BNB[0.009755600000000] |
| 00060048 | FTT[0.000000060395904],USD[0.000000079052368] |
| 00060049 | AVAX[0.002338900000000],BTC[0.092722030000000],EUR[0.000000085358994],FTT[0.004341017425600],USD[0.000053589128433],USDT[0.004642565195163G] |
| 00060051 | USD[30.000000000000000] |
| 00060053 | AVAX[5.907868030000000] |
| 00060055 | EUR[0.001709825713824],KIN[2.000000000000000],XRP[0.000768940000000] |
| 00060057 | USD[10.000000000000000] |
| 00060058 | ETH[0.000000084442596],EUR[0.039936206714124Z],USDT[0.000000098110346] |
| 00060059 | BTC[0.000000022683376],FTT[0.000000009607900],LTC[0.000000087200000],USD[0.000680902519107],USDT[0.000000077176230] |
| 00060065 | ATOM[40.450285500000000],BTC[0.000000008000000],CHZ[9430.185981790000000],ETH[0.000000005100000],ETHW[0.000000005100000],EUR[0.000000076159901],FTT[150.409369795135982],SAND[202.089145780000000],SOL[10.113094020000000],SWEAT[0.000000097914800],USD[1.333121201003413B] |
| 00060067 | BTC[0.000001200000000],NFT[342618181724791254]{1} |
| 00060068 | BTC[0.007593310000000] |
| 00060069 | BTC[0.006812870000000],DAI[0.000000658263150],USD[0.083593342841600O],USDT[43.956224113242389Z] |
| 00060072 | BTC[0.001921880000000],USD[0.077009760000000] |
| 00060073 | AKRO[2.000000000000000],BTC[0.002833170000000],CHZ[1.000000000000000],DOGE[0.428800000000000],ETH[0.000926130000000],ETHW[0.000912440000000],EUR[0.000003441676151],LINK[0.055280000000000],LTC[0.005087110000000],RSR[8.113579270000000],SOL[0.033338500000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[4167.901645410234031O] |
| 00060075 | FTT[26.088188490000000],USD[0.000000012119252S],USDT[1103.324624600271491] |
| 00060077 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[3.000000000000000],BTC[0.018814313374427O],DENT[1.000000000000000],DOGE[357.153083003361424S],ETHW[0.000000000181896],KIN[2.000000000000000],SOL[0.000000061959136],TONCOIN[0.000000081544434],TRX[0.000000029207693],UBXT[1.000000000000000],USDT[0.000000052935042] |
| 00060078 | BTC[0.000000048400272],USDT[0.000590475740800] |
| 00060081 | BAO[1.000000000000000],BTC[0.106003380000000],EUR[1.516516671938124G],KIN[1.000000000000000],USDT[0.424937628357002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060082 | ETH[0.050000000000000],ETHW[0.050000000000000],USD[1.243680300000000000000000] |
| 00060083 | BTC[0.002099622000000000],EUR[2.164100000000000],USD[30.00000000000000] |
| 00060086 | DOGE[0.000000039770335640],ETH[0.000000000272570.1],MATIC[0.00147373641957.46] |
| 00060088 | EUR[0.007975450000000000],USD[1.008203325000000000] |
| 00060090 | BTC[0.0000000112215500],EUR[0.000000089781193 8],STETH[0.000000024233322],UBXT[1.000000000000000000],USD[0.00000064025460 7] |
| 00060091 | MATIC[0.000000005600000000] |
| 00060092 | BTC[0.0000000500400000],ETH[0.000000030500000] |
| 00060093 | ETH[0.000327000000000],ETHW[0.00063600000000000],USD[1320.41350348000000000],USDT[0.000000010066490] |
| 00060094 | BTC[0.000000082665748],USD[0.000000052399627] |
| 00060095 | USDT[0.0000107892618844] |
| 00060100 | EUR[0.623173620000000000],USD[0.150347688228350 0] |
| 00060102 | KIN[1.000000000000000000],USDT[0.000128282751609 0] |
| 00060103 | BTC[0.000000004200000000],USD[0.00000289835 06048] |
| 00060106 | LTC[0.000105310000000000],USDT[0.69905684000000000] |
| 00060110 | AKRO[1.000000000000000000],ATOM[8.2514761600000000],AVAX[8.9744026100000000],BAO[4.0000000000000000],BNB[0.1948737500000000],BTC[0.0162104100000000],CHZ[86.6475988600000000],COMP[0.1025450500000000],CRO[76.9230818500000000],DENT[1.000000000000000000],DOGE[584.50796568000000000],DYDX[8.29071391000 00000],ETH[0.4943419600000000],ETHW[0.4941345000000000],EUR[0.7661447259509350],FTM[30.3649697200000000],FTT[5.1282372500000000],GALA[343.1269805000000000],HNT[1.0256474000000000],KIN[4.0000000000000000],LINK[3.0763572200000000],LRC[1.1618522000000000],MANA[22.1956246800000000],NEAR[14.357310470 000001],SAND[15.2577139000000000],SOL[3.0763577100000000],SRM[9.1325904700000000],TRX[1063.9983065800000000],UBXT[1.000000000000000000],UNI[3.0763577100000000],USD[4.514.47443951792390100000000],USDT[1717.00222801724469281],XRP[250.2104271600000000] |
| 00060116 | TLRY[152.5900000000000000],USD[1.443702040000000000] |
| 00060118 | EUR[0.0000000057017771],KIN[1.000000000000000000],TRX[0.00022400000000000],USDT[0.146764692473 7939] |
| 00060119 | USDT[76.9537714000000000] |
| 00060121 | BAO[3.000000000000000000],BNB[0.0043191100000000],BTC[0.0000000633000000],ETH[0.0000000030000000],ETHW[1.2019978800000000],EUR[0.0273416061883946],FTT[4.0793370600000000],RSR[1.000000000000000000],USD[0.73023440852000000] |
| 00060126 | APT[0.000000276417921],AVAX[0.0000000625320651,BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[0.000000024876749],ETHW[0.0001435400000000],EUR[0.000000153308421],RSR[1.000000000000000000],USD[0.000000118503863],YF[0.000001300000000] |
| 00060129 | AKRO[1.000000000000000000],USD[0.00000001800 12560] |
| 00060132 | ALGO[161.1340024100000000],BTC[0.0509841800000000],CHZ[1591.7538259400000000],DOGE[2418.8679773000000000],ETH[1.2177973036000000],ETHW[0.000000004000000],FTM[0.3651156300000000],FTT[127.1126403763384 74],LTC[3.9273739600000000],MANA[202.7711879800000000],TRX[106.9796700000000000],UNI[21.3146044 8950000000],USD[0.1504618360187002],USDT[0.000000007062215],XRP[461.4219140400000000] |
| 00060134 | AKRO[7.0000000000000000],BAO[9.0000000000000000],CEL[0.0013244300000000],DENT[1.000000000000000000],DOGE[15269.1015175300000000],ENS[0.0004776900000000],ETH[0.0100000603979 60],ETHW[1.0244117100000000],FIDA[1.000000000000000000],FRONT[1.000000000000000000],GRT[1.000000000000000000],HOLY[0.0001827000 00000],HXRO[1.000000000000000000],KIN[8.0000000000000000],MATH[1.000000000000000000],RSR[4.0000000000000000],SECO[1.0004547800000000],TOMO[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.0000000000000000],USD[4023.74381926060409 8] |
| 00060138 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[4.8659346400000000],UBXT[3.000000000000000000],USD[0.0182878697873600],USDT[0.0038728900000000] |
| 00060139 | EUR[0.00973301937239 62] |
| 00060140 | BAO[1.000000000000000000],ETHW[1.0820669700000000],EUR[0.000156171716506],KIN[1.000000000000000000] |
| 00060142 | BAO[1.000000000000000000],BNB[0.000000054466038],BTC[0.0000000741454420],EUR[0.000000081769848],LTC[0.0000000060000000],MATIC[0.000068268613819 1],SOL[0.000002659200000],TRX[0.000060000000000],USD[0.000000067426049],USDC[20.8349167300000000],USDT[0.000029858201],WAVES[0.0000000844042 70] |
| 00060144 | AVAX[0.000010690000000],BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.000000110000000],ETHW[0.000000110000000],EUR[0.000000153308420],KIN[5.000000000000000000],LTC[0.000023233912862],PUNDIX[0.000428660000000],SXP[0.000349310000000],USDT[0.000000003272508 2] |
| 00060148 | ETH[0.1058260588801636],USDT[0.0000110078671256] |
| 00060151 | AVAX[22.5364213600000000],BAO[3.0000000000000000],BTC[0.0627464479600000],CRO[5659.6135408500000000],DOGE[10341.5010555200000000],ETH[1.8567776800000000],ETHW[178.2916470800000000],FTM[2397.5570901800000000],FTT[37.3882002900000000],KIN[3.0000000000000000],LINK[122.72078 235000000000],MATIC[3257.1007415100000000],SHIB[102550698.3828231800000000],SOL[20.1948191830000000],SPELL[267958.7656211900000000],USD[2047.159985009899116 2] |
| 00060155 | BAO[3.000000000000000000],EUR[0.551940390000000],TRX[0.000003000000000],USDT[0.0000000005863190] |
| 00060157 | ETH[0.1267597800000000],ETHW[0.2323212500000000],EUR[0.0026259439598461] |
| 00060158 | BTC[0.024398980000000],EUR[21.4500214575052974],SNX[0.000000017414408],USD[448.7091435993486085],USDT[0.0000000180316288] |
| 00060164 | BTC[0.00120460000000000] |
| 00060165 | BAO[1.000000000000000000],BNB[0.0715105100000000],BTC[0.0064592800000000],ETH[0.1043394100000000],EUR[0.0000015966925320],KIN[2.000000000000000000],NFT [5326147685415637003][1] |
| 00060166 | BAO[1.000000000000000000],ETH[0.0009788000000000],ETHW[0.0009788000000000],EUR[0.00000040206029],KIN[1.000000000000000000],SAND[21.000000000000000000],USD[433.8749268734231776000000000] |
| 00060170 | AAVE[0.000000004018290],ATOM[0.0000000311528649],BAO[1.000000000000000000],BTC[0.0007153400000000],CEL[0.000000045118073],KIN[2.000000000000000000],LINK[0.000000048906809],LTC[0.000000008352242],MATIC[0.000000021833084],SHIB[0.000000099443878],SOL[0.000000036777063],TRX[0.000000034499700],USD[0.000025647839139],XRP[32.1045452619585590],TRX[0.000042000000000],USD[0.0109947941261677] |
| 00060171 | BAO[1.000000000000000000],BNB[0.1664099800000000],EUR[0.0073672979142427] |
| 00060173 | AAVE[0.0055916400000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],BTC[0.0000928400000000],CHZ[1.4351817100000000],ETH[0.0007416700000000],FIDA[1.000000000000000000],FTM[0.3843298900000000],FTT[0.0444460748880000],GALA[1.8265948700000000],GRT[0.1975379700000000],KIN[1.000000000000000000],LINK[0.0152837600000000],RSR[2.000000000000000000],TRX[725.0001440000000000],UBXT[4.000000000000000000],USD[0.0529081743000000],USDT[3650.8450373755325928],XRP[804.0000000000000000] |
| 00060174 | AKRO[1.000000000000000000],EUR[0.000000122151727],MATIC[446.0189787300000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00060177 | ATOM[0.0000000709155668],BNB[0.000000034998130],BTC[0.0000000907156638],COMP[0.000000073296900],DOGE[0.000000082000000],ETH[0.0000081022668],EUR[0.000000844000920],FTT[0.3057756824370738],GRT[0.000000043319227],LTC[0.014012700204913 1],NFT [395774929584047240][1],RAY[1.0038355826409580],SOL[0.000000000291404],SRM[1.0004020430655121],SRM_LOCKED[0.0048090600000000],TRX[0.000000005489424],USD[0.000000083349328],XRP[0.000000037098538] |
| 00060178 | USD[5.000000000000000000] |
| 00060179 | BTC[0.0108539000000000],ETH[0.2335792600000000],ETHW[0.2333811700000000] |
| 00060181 | AKRO[2.000000000000000000],ATOM[0.000000033704521],BAO[5.000000000000000000],BNB[0.0076113747043029],DAI[0.000983150000000],DENT[3.000000000000000000],ETH[0.000011924713043],EUR[0.000000042190826],EURT[0.012700866841 1686],FTT[0.0001439604104300],HOLY[0.000091400000000],KIN[7.000000000000000000],PAX G[0.000000064991498],SECO[0.000009140000000],USD[0.000000737813247],USDT[0.0025632245056006] |
| 00060182 | APE[43.8907162589695583],BTC[0.0102186810000000],ETH[1.2248260600000000],EUR[0.001507327163079],FTT[10.2973626035895266],SOL[18.6033675400000000],USD[0.28092770898435 57] |
| 00060185 | BAO[1.000000000000000000],EUR[0.0000002547897942],KIN[1.000000000000000000],SOL[8.0127167800000000] |
| 00060188 | BAO[1.000000000000000000],EUR[19.5081863491373823],UMEE[0.0161761727970812] |
| 00060191 | AKRO[2.000000000000000000],AVAX[0.000005420000000],BAO[9.000000000000000000],DENT[1.000000000000000000],ETH[0.1554893200000000],ETHW[0.0670031100000000],EUR[0.0000111328635938],GMT[0.0006465900000000],KIN[9.000000000000000000],MATH[1.000000000000000000],TRX[2.000000000000000000],UBXT[4.000000000000000000],U SD[0.00000009887695 6] |
| 00060192 | BTC[0.0002375000000000],SOL[1.9890000000000000],USD[-46.8903295270605594],USDT[38.3074086215000000] |
| 00060194 | SOL[0.000010300000000] |
| 00060196 | USDT[0.0018360338400000] |
| 00060198 | USD[242.8313208485056226],USDT[0.000000008257195 6] |
| 00060201 | AKRO[2.000000000000000000],ATOM[2.000000000000000000],BTC[0.000001709000000],DENT[3.000000000000000000],ETH[0.000000028512180],EUR[0.0000133378032900],USD[0.0017462133421326] |
| 00060202 | EUR[0.0000000008257738],NFT [460161393784314846][1],USD[0.0019656357500000],USD[0.000006426614] |
| 00060203 | BNB[0.000000001400000000],USD[0.000492923536487],USDT[0.000000010635393] |
| 00060207 | DENT[1.000000000000000000],ETH[0.0000056204675871],ETHW[0.0000056204675871],EUR[0.000000290476540],NEAR[0.0020286700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060210 | AAVE[12.97316483000000000],AXS[16.60671865000000000],BAO[2.00000000000000000],BNB[1.00370792000000000],CHZ[1561.13487846000000000],DOGE[27035.51578072000000000],ETH[2.30162391000000000],ETHW[2.30162391000000000],FTT[10.17545170918861840],GALA[5293.89941217000000000],MKR[2.01759741000000000],NEAR[80.13231680000000000],REEF[2200974.71300993000000000],UBXT[1.00000000000000000],USDT[0.00000005227673960] |
| 00060212 | FTT[0.02347462038881160],USD[0.00000001066663013] |
| 00060216 | AKRO[204.89510791000000000],AVAX[1.52263982000000000],BAO[86380.68928575000000000],BNB[2.56390361000000000],DENT[3.62693276000000000],DENT[0.62693276000000000],ETH[0.31122799000000000],ETHW[0.15410484000000000],EUR[0.00944122686449694],KIN[87134.62059588000000000],LINK[32.79998275000000000],RSR[1.00000000000000000],SOL[0.95958625000000000],SXP[69.31189530000000000],TRX[2.01621166000000000],UBXT[145.25211525000000000],XRP[522.95526064000000000] |
| 00060217 | BAO[2.00000000000000000],KIN[1.00000000000000000],USD[158.81540291804529460],XRP[196.00000000000000000] |
| 00060220 | ETH[0.04247366000000000],ETHW[0.04194534000000000] |
| 00060222 | EUR[0.00000003925786960],USDT[0.00000005003967485] |
| 00060224 | AVAX[0.07500000000000000],BTC[0.00011761229159860],ETH[0.00146789873149770],ETHW[0.00146789873149770],EUR[7798.41134342000000000],SOL[0.00561074201026590],USD[0.13924726011144676],USDT[0.00000000880788440] |
| 00060226 | AAVE[0.00017148000000000],AKRO[4.00000000000000000],AUDIO[1.00000000000000000],AVAX[0.00019408000000000],BAO[2.00000000000000000],BTC[0.00008080000000000],CHZ[1.00000000000000000],DENT[3.00000000000000000],ETHW[2.03439536000000000],EUR[0.00000008771392600],KIN[4.00000000000000000],LINK[0.00048094000000000],OMG[1.01761781000000000],RSR[1.00000000000000000],SECO[1.00778352000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.00000009643712600],USDT[0.00316512968309950] |
| 00060228 | AKRO[267.66179251000000000],BAO[8449.23266615000000000],BNB[0.04723178289454500],CRO[750.90432234000000000],ETHW[7.54722870050529390],EUR[0.00000712167575950],FTT[0.00020739415409670],SHIB[647964.15074632000000000],USDT[0.00000002623090880] |
| 00060232 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USD[0.00000246183362560] |
| 00060233 | AKRO[1.00000000000000000],APE[0.00004830000000000],AXS[0.79861900000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.00000067528499900],KIN[2.00000000000000000],LINK[1.52957533474522850],NEAR[4.97679289000000000],RSR[1.00000000000000000],SECO[1.02135717000000000],USDT[0.00000004656456765] |
| 00060234 | TRX[0.00000560000000000] |
| 00060235 | EUR[0.43842291000000000],USD[0.00000067373946] |
| 00060238 | 1INCH[1.00000000000000000],AKRO[2.00000000000000000],ALPHA[1.00000000000000000],BAO[4.00000000000000000],BNB[0.00000008603820],BTC[0.00000008681992],ETH[0.00000928000000000],EUR[0.00005454641703110],FTT[10.51526806000000000],KIN[7.00000000000000000],RSR[2.00000000000000000],SHIB[0.00000008245510],TOMO[2.00000000000000000],TONCOIN[139.60689392000000000],TRU[1.00000000000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[188.72460630091944440],USDT[28.23633177519678700] |
| 00060239 | ETH[0.00004700000000000] |
| 00060240 | USD[0.58349156500000000] |
| 00060242 | AVAX[0.00059522000000000],BNB[0.00037452723300010],DOT[0.01525535000000000],ETH[0.00015108000000000],FTT[0.00107619000000000],LTC[0.00096846000000000],MATIC[0.01884196000000000],SHIB[79.89861351000000000],USDT[50.53820150241331070],XRP[0.13077115600000000] |
| 00060244 | EUR[6.46865653750000000],KIN[1.00000000000000000] |
| 00060253 | BAO[1.00000000000000000],ETH[0.00000600000000000],ETHW[0.00000600000000000],EUR[0.00091610633625950],KIN[1.00000000000000000] |
| 00060254 | USD[0.00060553000000000] |
| 00060255 | USDT[0.00329000000000000] |
| 00060260 | LEO[10.12331066000000000],USD[0.00000009660735],USDT[3.12312173909307830] |
| 00060264 | ETH[4.74800000000000000],USD[0.00000006483126],USDT[0.35641482969935850] |
| 00060270 | EUR[0.00000009628976],USD[0.00010939845179740] |
| 00060271 | AVAX[0.77457609000000000] |
| 00060274 | ETH[0.00000009653226680],USD[0.00000012786250],USDT[0.00000004208316500] |
| 00060273 | BTC[0.00004804324374840],USD[2.47531519134019580] |
| 00060275 | BTC[0.14343564000000000],CHZ[2139.22962062000000000],ETH[2.26954723000000000],EUR[5860.07310365140617790],FTT[66.33932663000000000],MATIC[0.15744219000000000],SAND[563.96865191000000000],USD[0.20479799534231260],XRP[2232.10663523000000000] |
| 00060278 | BAO[1.00000000000000000],BTC[0.00490217000000000],EUR[0.04459881379295300],TRX[0.00013000000000000],USDT[0.00847260091066400] |
| 00060281 | AAVE[3.92054799000000000],TRX[0.00921000000000000],USD[0.00000015822484300],USDT[0.00000009690708000] |
| 00060282 | USD[0.00000004865192700] |
| 00060283 | TRX[0.00000800000000000],USDT[0.50000000000000000] |
| 00060284 | USD[0.00793480548761280],USDT[491.28626581621147200] |
| 00060286 | BAO[2.00000000000000000],BTC[0.00000019379725],ETH[0.00000009228570],ETHW[0.00000009228570],EUR[35.50398649621481000],USD[0.99724904000000000] |
| 00060293 | ETH[0.02872878000000000],ETHW[0.02837284000000000] |
| 00060296 | USD[500.63450766050000000],USDT[5.00920008795810000] |
| 00060298 | AKRO[1.00000000000000000],ATOM[9.76735783000000000],BAO[2.00000000000000000],EUR[2.31483076007838800],FTM[77.10589264000000000],KIN[1.00000000000000000],SHIB[2686039.84590464000000000],SOL[13.20612590000000000],UBXT[1.00000000000000000] |
| 00060301 | BNB[0.00000005771578800],ETH[0.00000000069942320],ETHW[0.00000000018101220],USD[0.00000002816648000],XRP[0.56541099685032290] |
| 00060307 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[0.00946267922877500],ETH[0.00000966475019860],ETHW[0.00000950519190],KIN[5.00000000000000000],SHIB[0.00000005872907800],SOL[0.00000000704442500] |
| 00060309 | ATOM[0.91590707000000000],AUDIO[26.73532153000000000],BAO[6.00000000000000000],BTC[0.01673284000000000],CHZ[134.17714598475146000],DENT[2.00000000000000000],ENJ[10.30545039000000000],ETH[2.19956502000000000],EUR[8167.34666969664177800],FTT[0.00000007730340],GALA[296.04745824593798100],IMX[92.35575903714977000],KIN[8.00000000000000000],UBXT[2.00000000000000000],USD[0.00000003908576],USD[0.00000003908576],XRP[4.94162266000000000] |
| 00060314 | BAO[1.00000000000000000],FIDA[1.00000000000000000],TRU[1.00000000000000000],USD[0.00000003908576],XRP[0.00000004808020840] |
| 00060315 | ETH[0.00094516000000000],ETHW[0.00093500000000000],EUR[375.82375210000000000],USD[-175.28882911100000000] |
| 00060317 | EUR[0.00000007826953000],USD[137.10847918159935340] |
| 00060320 | USD[0.00000009134124800] |
| 00060321 | DENT[1.00000000000000000],EUR[1.99685060000000000],NFT [29246454261488049500][1] |
| 00060324 | USD[-7.51366802332361320000000000],USDT[7.10000000000000000] |
| 00060327 | DOT[8.76611136000000000],EUR[0.00000020023672010],FTT[4.74072278000000000],KIN[2.00000000000000000],MATIC[222.67007134000000000],RSR[1.00000000000000000],SAND[15.85522034000000000],SOL[3.75139904000000000],USDT[0.00000009643828286] |
| 00060328 | BTC[0.54657960362650000],DOGE[4480.92620000000000000],ETH[0.56392300000000000],ETHW[1.12892300000000000],EUR[0.99321987192702080],USDT[2.08091593600000000] |
| 00060331 | BUSD[71.50000000000000000],FTT[0.00027891636468000],USD[0.01746367200000000],USDT[0.00000006387460] |
| 00060334 | CEL[0.01000000000000000],TRX[0.00193200000000000],USD[0.00000005000000000] |
| 00060338 | DENT[1.00000000000000000],NFT [54335400820351899800][1],TRX[0.00001000000000000],USD[501.57116747850000000],USDT[0.00000004574599000] |
| 00060339 | BAT[531.57045888000000000],DOGE[2884.00132536000000000],ETH[0.58104740000000000],FTT[20.50759174000000000],LINK[23.68026998000000000] |
| 00060345 | AKRO[3.00000000000000000],BAO[6.00000000000000000],ETH[0.60472764000000000],ETHW[0.14639524000000000],EUR[187.75704436920852530],FTT[1.07691643000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[1.02128633931790720],TRX[3.00000000000000000],UBXT[3.00000000000000000],USDT[0.00212719227928560] |
| 00060348 | USDT[0.00000000512829280] |
| 00060349 | BNB[0.11600604000000000],BTC[0.02996159000000000],ETH[0.00000000069882680],KIN[1.00000000000000000],LUNA2[0.00042971000000000],STETH[0.18717088508060290],USD[3904.99233168209478860],USDT[2007.82798053232629734] |
| 00060351 | SOL[34.74798500201150300],TRX[268.00000000000000000],USD[0.23948539290235190] |
| 00060352 | USD[0.00000001703090380],USD[0.00000007651657500],USDT[0.00002156236310400] |
| 00060353 | BTC[0.00000005219661700],EUR[0.00000000632192020],FTT[1.38104317000000000],USDT[0.00000007800950000] |
| 00060354 | ALGO[2550.54185084000000000],ATOM[178.97905279744637550],AVAX[124.08534838949807300],BAO[7.00000000000000000],BAT[1.00000000000000000],CHF[0.00441100000000000],CRV[491.88305526000000000],EUR[0.00024757838260850],GALA[10466.13411761000000000],GRT[10428.81126274000000000],KIN[4.00000000000000000],MANA[0.00916922000000000],NEAR[255.10075561000000000],SAND[0.00927108000000000],SHIB[231.29196915000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060355 | USD[19.9623817250000000],XRP[0.5571600000000000] |
| 00060358 | USD[-0.7318602504742662],USDT[129.1618016268062680] |
| 00060360 | USD[1134.1338343700000000],USDT[0.0000000956671185],XRP[0.0000001000000000] |
| 00060361 | BAO[1.0000000000000000],USD[0.0000067483219898] |
| 00060362 | ETH[1.7473686300000000],ETHW[1.7473686300000000],USD[12471.4395455443750000],USDT[0.0000000178363358] |
| 00060366 | SHIB[1924419.8350875000000000],USDT[17.3956072000000000] |
| 00060368 | BNB[0.0000000014477875],ETHW[1.0563533100000000],KIN[1.0000000000000000] |
| 00060369 | BAO[1.0000000000000000],BNB[0.0158193027216660],USD[0.0000026344130148] |
| 00060370 | USD[2.4500000000000000] |
| 00060371 | BAO[8.0000000000000000],BTC[0.0016004832135872],DENT[3.0000000000000000],HOLY[0.0000273100000000],KIN[2.0000000000000000],SECO[0.0000273300000000],USD[0.0916631032196331] |
| 00060373 | USDT[0.0007765982405748],USDT[0.9904993400000000] |
| 00060374 | USD[30.0000000000000000] |
| 00060378 | AKRO[1.0000000000000000],BAO[7.0000000000000000],CHZ[0.0010475100000000],DENT[1.0000000000000000],ETH[0.0000003100000000],EUR[0.0006441650516852],KIN[11.0000000000000000],LINK[0.0001322000000000],UNI[0.0001653000000000],USD[0.0189340535547333],USDT[0.0001405869731250] |
| 00060379 | KIN[0.0000000901529386] |
| 00060384 | USDT[1026.7689151400000000] |
| 00060385 | AKRO[1.0000000000000000],EUR[0.0000000177528006],KIN[1.0000000000000000] |
| 00060388 | EUR[0.7989729900000000],TRX[0.0002270000000000],USD[0.0347127204191520],USDT[9.2000000012941138] |
| 00060390 | CONV[65980.0000000000000000],USD[0.0133245600000000],XRP[0.7500000000000000] |
| 00060393 | FTT[18.5825171600000000],STETH[2.4589155874445938] |
| 00060395 | EUR[8875.3414306300000000],USD[69.5153019943340046] |
| 00060398 | USD[0.0041262053000000],USDT[0.0000000012120000] |
| 00060399 | BAO[1.0000000000000000],FTT[15.3781856400000000],USDT[0.0000000014565404] |
| 00060402 | BTC[0.0000000862100000],FTT[0.3669302100000000],USD[0.0000001558100826] |
| 00060410 | EUR[0.0000001440260112],USD[0.0000003543582572] |
| 00060411 | TRX[1.0000000000000000],USD[0.0000004349189790] |
| 00060415 | ETH[4.7823227300000000],ETHW[4.3798692100000000] |
| 00060416 | AKRO[1.0000000000000000],BAO[1.0000000000000000],GMT[0.0025716600000000],KIN[1.0000000000000000],SOL[0.0073139300000000],UBXT[1.0000000000000000],USDT[0.0055302142671989] |
| 00060417 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BNB[0.0006854000000000],BTC[0.0000029200000000],DENT[4.0000000000000000],DOGE[4045.7224974919243998],ETH[2.0533559315220071],EUR[1.5193316898200171],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1836986918509460],USDT[0.0000082227653644] |
| 00060418 | EUR[0.0000000411074620],USDT[19.5356512200000000] |
| 00060420 | BTC[0.0000000088803562],KIN[1.0000000000000000] |
| 00060421 | AVAX[5.4117726900000000],BAO[1.0000000000000000],CHZ[852.6851224300000000],EUR[0.0000001387631343],FTT[25.2230175500000000],MATIC[85.2726280000000000],SOL[0.2520000000000000],USD[1.1107574726050000],USDT[2.4052080000199443] |
| 00060426 | DOGE[140.4863419600000000] |
| 00060427 | BTC[0.0001380400000000],DENT[1.0000000000000000],EUR[0.0196023194975401],KIN[1.0000000000000000],USD[-0.3840937374400000000000000000] |
| 00060429 | USD[5.0029145047400000],USDT[1.1100000658910000] |
| 00060430 | USDT[513.0673104800000000] |
| 00060431 | EUR[100.9786646900000000],USD[0.0000000079202347] |
| 00060432 | LTC[0.0141597100000000],NFT[353165010867393307][1],NFT[445223445089328133][1],NFT[463965020696054869][1],NFT[487199611457291059][1],NFT[562886022004280390][1],USD[0.0201818556335870] |
| 00060435 | BTC[0.0000000076249630],ETH[0.0000000062558380],FTT[-0.0000000021625656],USD[0.0000000040770650] |
| 00060438 | EUR[0.0000021051159802] |
| 00060440 | BTC[0.0000000600000000],SOL[0.0000126000000000] |
| 00060442 | FTT[0.8367425900000000],KIN[1.0000000000000000],USDT[0.0000000165132234] |
| 00060446 | EUR[7892.7571176500000000],TRX[0.0005200000000000],USDT[0.0000000099065017] |
| 00060447 | NFT[502311493436189101][1],TRX[0.0000010000000000],USD[1.8572332066007762],USDT[205.6791853800000000] |
| 00060450 | ETHW[7.1738459600000000] |
| 00060454 | AKRO[1.0000000000000000],ATLAS[2755.5625573600000000],BAO[1.0000000000000000],BTC[0.0500349900000000],CRO[925.6393531800000000],ETH[0.3356581800000000],EUR[567.6350827743967013],GALA[224.1379904400000000],MANA[49.2526536000000000],NFT[409322102603173827][1],NFT[415381793426766981][1],SAND[34.3352140100000000],SOL[5.0002283000000000],UBXT[1.0000000000000000] |
| 00060459 | BTC[0.0000001000000000],DOGE[0.1982490100000000],EUR[0.2530152592155520],TRX[1.0000000000000000],USD[0.0038442649498519] |
| 00060460 | EUR[0.0000000666046617],USD[0.0000000438540489],USDT[51.0372074050642449] |
| 00060465 | USD[50.1471686400000000] |
| 00060468 | ALGO[1905.8805443800000000],ALPHA[1.0000000000000000],AUDIO[392.2342466300000000],BTC[0.0000032800000000],ETH[6.7949790598492885],EURT[1.0000000014857564],GRT[1.0000000000000000],STORJ[288.3853365100000000],SXP[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000076601211131] |
| 00060469 | USD[0.0000009976062724],USDT[0.0000000088432700] |
| 00060473 | USDT[105.2854076100000000] |
| 00060477 | USD[0.0140083472000000] |
| 00060480 | EUR[3841.2738677339963749] |
| 00060482 | EUR[21.4500214512986073],USDT[203.4301139000000000] |
| 00060483 | ETHW[12.3192132700000000],FTT[0.0000093500000000],USD[0.0000000902846652],USDT[172.5345297467378260] |
| 00060490 | BTC[0.0000000050000000],EUR[0.0039423907968200],FTT[150.0856459400000000] |
| 00060498 | AKRO[1.0000000000000000],BTC[0.0078688000000000],ETH[0.0003744800000000],EUR[0.0001881008648752],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00060500 | BTC[0.0118761900000000],ETH[0.3906775121658268],EUR[38.9380000000000000] |
| 00060501 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[0.1172057800000000],EUR[0.5714503749422867],KIN[4.0000000000000000],LRC[12.3842424000000000],LTC[0.0134866735299659],UBXT[1.0000000000000000],XRP[0.0000000070021349] |
| 00060502 | BTC[0.0142234000000000],ETH[0.8077329800000000],ETHW[0.8078141700000000],EUR[0.0000000099145315],FTM[153.0471735400000000],FTT[7.6868851900000000],KIN[1.0000000000000000],LINK[70.5942210700000000],SAND[127.1152581100000000],SOL[14.2906341800000000],USD[0.0000000026000000],USDC[11.8386561300000000],USDT[101.5935406550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060504 | USD[59.7888814050000000000000],USDT[15.5556470600000000] |
| 00060509 | USD[0.00000058345248800],USDT[5616.0456421600000000] |
| 00060510 | BTC[0.0227058200000000] |
| 00060513 | BAO[43089.6310273500000000],BTC[0.0169384900000000],CHF[0.000915162359222240],CHZ[406.715776370000000000],ENJ[234.30320850000000000],ETH[0.20359973000000000],EUR[459.4125850576635904],IMX[114.56636668000000000],KIN[419077.330479380000000000],KNC[229.96067944000000000],LINK[30.33856873000000000],LRC[177.68899162000000000],MKR[0.0750018300000000],REN[336.70776498000000000],RNDR[93.09526790000000000],TRX[77.06023968000000000],UBXT[1013.26944622000000000],UNI[14.22519032000000000],USD[0.000915115375809300],YGG[130.62202148000000000] |
| 00060514 | USD[-11.5243570910000000],USDT[998.4000000000000000] |
| 00060516 | AKRO[5.00000000000000000],APE[10.11657230000000000],ATOM[1.84742808000000000],AVAX[11.30752871000000000],AXS[4.00363157000000000],BAO[49.00000000000000000],BAT[206.58250739000000000],BNB[0.99712018000000000],BTC[0.01711805000000000],CRV[56.48017278000000000],DENT[5.00000000000000000],DOT[13.33534042000000000],ENJ[0.23438587000000000],ETHW[0.12479976000000000],EUR[614.01306260999996625],FTT[5.02843589000000000],GALA[588.74764485000000000],KIN[51.00000000000000000],LINK[15.70240833000000000],MATIC[443.78953105000000000],NEAR[59.38682475000000000],RSR[2.00000000000000000],SAND[375.87127708000000000],SOL[8.70313331000000000],TRX[5.00000000000000000],UBXT[7.00000000000000000],USD[1010.19712179041928320] |
| 00060522 | USD[0.0000001393757868] |
| 00060523 | BAO[1.00000000000000000],EUR[0.0001004600000000],NFT[4877997888653321720][1],USD[11.19380180000000000] |
| 00060529 | FTM[13.7334056200000000] |
| 00060530 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.01275567000000000],DENT[1.00000000000000000],ETH[0.14292287000000000],ETHW[0.04998759000000000],EUR[0.000000157616242],KIN[1.00000000000000000],RSR[1.00000000000000000],SHIB[16812722.10634631000000000],USDT[1021.99858678466414422] |
| 00060531 | BTC[0.00000060000000000],ETH[0.00000540000000000],ETHW[0.00000540000000000],SOL[0.11595172000000000] |
| 00060537 | BTC[0.0001108200000000],EUR[0.0001359572067374] |
| 00060539 | AKRO[2.00000000000000000],BAO[16.00000000000000000],BNB[0.67111888000000000],DENT[3.00000000000000000],DOT[0.00016947000000000],ETH[0.00000653000000000],ETHW[0.00001430000000000],EUR[0.000006428687820],KIN[14.00000000000000000],MATIC[0.00108610000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000] |
| 00060542 | AKRO[0.00024921467800000],ETH[0.03073811739600000],ETHW[0.00073811739600000],FTT[0.08073000000000000],MATIC[200.95303848000000000],USDT[0.506203818421152] |
| 00060545 | ATLAS[1922.41128500000000000],ETHW[2.14899871000000000],POLIS[27.50785112000000000],TRX[0.00001000000000000],USDT[0.0000000022916896] |
| 00060546 | USD[898.0496765600000000],USDT[17.35360809867254] |
| 00060548 | BIT[8.94180000000000000],BNB[0.06969600000000000],BTC[0.00269054000000000],CHZ[9.96400000000000000],DOT[0.09866000000000000],ETH[0.00786780000000000],ETHW[0.00392240000000000],HNT[0.19730000000000000],LTC[-1.67701914737363570],SUSHI[-191.16611758160986930],TRX[-4.11924046966651460],USD[-15.60231048216956240000000000],USDT[2850.62285352921396630] |
| 00060549 | SNX[0.00000052286987],USD[465.9622004273739630] |
| 00060550 | ATOM[1.35012850581000000],BNB[0.00005000000000000],KIN[1.00000000000000000] |
| 00060551 | ETHW[0.29201542000000000] |
| 00060554 | AAVE[1.28231564000000000],AKRO[4.00000000000000000],ALEPH[841.32370979000000000],APE[189.16747571000000000],BAO[7.00000000000000000],BTC[0.47319649000000000],BTT[89060699.25620614000000000],CRV[103.77535665000000000],DENT[266986.13729459000000000],DOGE[1602.05416026000000000],ETH[10.69901353000000000],ETHW[9.41698314000000000],EUR[1902.32008878381916],FTT[3.98305122000000000],GALA[2381.80541102000000000],JOE[346.29683700000000000],KIN[6.00000000000000000],LINK[12.97450235000000000],MANA[143.14013198000000000],NEAR[27.59536112000000000],NFT[3001618250077828][1],PSG[22.11666784000000000],RSR[22654.20096894000000000],SAND[118.42293591000000000],SHIB[8977488.95591742000000000],SOL[0.00014460000000000],SPELL[135255.06442514000000000],TRX[2.00000000000000000],UNI[14.65330381000000000],USDT[0.000000026888043],WAVES[288.03116000000000],WAXL[113.59215783000000000] |
| 00060556 | EUR[0.3262240600000000] |
| 00060557 | TRX[0.0000100000000000],USDT[19.69386957000000000] |
| 00060562 | BTC[0.0000002908898],USD[0.67116427354630734000000000] |
| 00060563 | FTT[0.0115101900000000],NFT[4775366667522136791][1] |
| 00060565 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.04970909000000000],DENT[3.00000000000000000],ETH[1.29669940000000000],ETHW[0.58325026000000000],EUR[0.508152248152765],FTT[41.11406306000000000],KIN[12.00000000000000000],MATIC[328.09809562000000000],RSR[4.00000000000000000],SAND[64.55767672000000000],SOL[0.26277985000000000],SXP[1.00000000000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],UNI[8.36259957000000000],USD[0.018363169834318],USDT[1307.35903191152782243] |
| 00060569 | FTT[0.0001635291380400],USD[0.000000094022265] |
| 00060571 | AAVE[7.76032818567341590],AKRO[2.00000000000000000],ALGO[140.91750155036203400],APT[9.70336975134330000],BAO[6.00000000000000000],DYDX[220.45081811035815680],KIN[7.00000000000000000],LINK[158.93377362042681230],NEAR[16.36195062310124000],SOL[0.00011559113152000],USD[0.0000022537379120] |
| 00060572 | BTC[0.0062643324900000],ETHW[0.0573694100000000],EUR[0.000000091863820],TRX[28.8611100000000000],USD[0.00000006872507200],USDC[354.65095455000000000],XRP[0.3004000000000000] |
| 00060576 | EUR[12.4726988920000000],USD[0.0000001215185711],USDT[0.00000001016377821] |
| 00060579 | BTC[0.0009575000000000],ETH[0.00053661000000000],USDT[3461.24233677636343471] |
| 00060580 | BAO[1.00000000000000000],BNB[1.69542474000000000],BTC[0.17747368000000000],CHF[743.22797153488031721],ETH[1.93220678000000000],ETHW[1.89740778000000000],FTT[26.15865325000000000],KIN[1.00000000000000000],USDT[1008.07840303000000000],XRP[1478.25558698000000000] |
| 00060582 | EUR[0.0065799173031152] |
| 00060583 | EUR[943.330846091916213],SOL[0.00000088129211],USDT[0.000000001787594S] |
| 00060586 | AKRO[2.00000000000000000],ALPHA[1.00000000000000000],BAO[2.00000000000000000],BTC[1.43650146900000000],DENT[1.00000000000000000],EUR[1.342482552922571S],FIDA[1.00000000000000000],HOLY[1.00000000000000000],KIN[5.00000000000000000],TOMO[1.00000000000000000],TRU[1.00000000000000000],TRX[1.00000000000000000],USD[4.735569048840426] |
| 00060589 | AKRO[1.00000000000000000],ALPHA[2.00000000000000000],BAO[24.00000000000000000],BNB[0.00001400000000],CRQ[701.27382061000000000],DENT[4.00000000000000000],DOGE[372.88728155000000000],ETH[0.08018730000000000],EUR[763.33814170401113681],KIN[25.00000000000000000],SOL[4.81085442000000000],TRX[5.00000000000000000],UBXT[4.00000000000000000],USD[0.000000081763231],USDT[0.00000711265945],XRP[136.35976238000000000] |
| 00060590 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.000000052714639],UBXT[1.00000000000000000],USDT[0.00000037989727] |
| 00060593 | AAVE[0.0124850100000000],AKRO[1.00000000000000000],BAO[56.00000000000000000],DENT[5.00000000000000000],ETH[1.68245013000000000],ETHW[0.73864740000000000],EUR[439.04751466403564847],KIN[38.00000000000000000],SECO[1.00026477000000000],SOL[20.01041366000000000],TRX[3.00000000000000000],UBXT[2.00000000000000000] |
| 00060596 | AKRO[1.00000000000000000],ALGO[29.23953579000000000],BAO[1.00000000000000000],BTC[0.00133756000000000],DOT[1.34320604000000000],EUR[0.00311727937425687],KIN[3.00000000000000000],SHIB[882568.34537742000000000],SOL[1.04530276000000000],TRX[1.00000000000000000] |
| 00060598 | AKRO[3.00000000000000000],BAO[8.00000000000000000],DENT[1.00000000000000000],ETH[0.00001003425780],ETHW[0.00001003425780],EUR[0.000000065006617],EURT[0.00092379151882208],KIN[2.00000000000000000],LINK[0.000066310000000],PSG[0.00009928000000000],SAND[0.00007332000000000],SHIB[0.000000037421121],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.00085295044493855] |
| 00060602 | ETH[0.000001000000000],USD[21.86770861394869] |
| 00060604 | ETH[0.0001330782259330],EUR[0.000312740000000],USD[0.00007872244445],USDT[0.245369320000000] |
| 00060605 | AKRO[1.00000000000000000],BNB[1.69542474000000000],RSR[1.00000000000000000],USD[0.000000035501416],USDT[0.00000000152192] |
| 00060606 | USD[-35.1592975501075S1],USDT[44.05369160160000000] |
| 00060607 | TRX[0.0005700000000000],USD[129.34933072114484040000000000],USDT[0.000000120009445] |
| 00060610 | BAO[2.00000000000000000],CRO[4.38175857000000000],FTT[0.06607424000000000],KIN[1.00000000000000000],USD[0.0078597764816558],USDT[0.000000083987500],XRP[0.0057900800000000] |
| 00060612 | AKRO[1.00000000000000000],ETHW[0.4050000000000000],EUR[0.6880803193821140],USD[0.3997053486681600] |
| 00060614 | SOL[2.7195544500000000] |
| 00060616 | BNB[0.00000005243128],USD[0.0000934046424382] |
| 00060618 | USD[0.0000000665880000] |
| 00060624 | AAVE[0.0315172400000000],BNB[1.04154202000000000],BTC[0.2988251900000000],LINK[119.3264425700000000],OMG[184.8996729400000000] |
| 00060626 | USD[0.0000755997710641],USDT[0.0000049291137585] |
| 00060628 | USD[2.0000000000000000] |
| 00060632 | BAO[3.00000000000000000],EUR[0.0024309264036264],EURT[0.000885060000000],KIN[1.00000000000000000],USDT[0.00000096114450] |
| 00060634 | BNB[0.00000000342030],BTC[0.2169184263229031],CHF[0.000000091390682],ETH[0.2255849828663316],ETHW[0.000000018663316],EUR[0.000000166632603],FTT[8.64539090265552],PAXG[0.000000028526170],SPY[0.000000034339739] |
| 00060636 | EUR[0.0000924310778004],USDT[20.54358349673211] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060648 | ALEPH[9.12799664000000000],ALGO[27.42343092000000000],BCH[0.03958622000000000],BNB[0.00437143000000000],BTC[0.00126951000000000],CHZ[7.39809049000000000],DOGE[160.87242000000000000],ETH[0.00182831000000000],GAL[0.78115620000000000],LTC[0.07483444000000000],MATIC[0.50033690000000000],NEAR[0.00000617000000 00],SAND[2.54821441000000000],SHIB[180545.10044837000000000],SUN[154.31844680000000000],TRX[8.05670600000000000],XRP[51.16122434000000000] |
| 00060649 | AAVE[0.92385577000000000],ALGO[131.11513364000000000],BAO[2.00000000000000000],BNB[1.36899436000000000],DENT[1.00000000000000000],ETH[3.59476648120000000],ETHW[0.16924967120000000],EUR[2096.84261975020205821],FTT[27.51895494000000000],KIN[7.00000000000000000],LINK[74.41364965000000000],MATIC[272.25867277000 000000],SRM[27.50647216000000000],TRX[2.00000000000000000],USD[0.000000040517101] |
| 00060650 | AKRO[7.00000000000000000],ALPHA[1.00000000000000000],AUDIO[1.00000000000000000],AXS[60.00001580000000],BAO[7.00000000000000000],BAT[2.00000000000000000],BTC[0.45005956000000000],CHZ[1.00000000000000000],DENT[9.00000000000000000],DOT[60.00000000000000000],ETH[5.00009494000000000] ,ETHW[2.00001671000000000],EUR[0.00017135527983911],FRONT[1.00000000000000000],KIN[19.00000000000000000],LDO[0.00045440000000000],MANA[1000.00001478000000000],MATH[2.00000000000000000],MATIC[800.00000000000000000],OMG[1.00000000000000000],RSR[7.00000000000000000],SAND[999.99998458000000000],SECO[1.000000 00000000000],SOL[60.00000000000000000],XKP1.00000000000000000],TOMO[2.00000000000000000],TRUI[1.00000000000000000],TRX[8.00000000000000000],USD[6622.24267013192709340000000000] |
| 00060651 | AKRO[1.00000000000000000],BAO[1.00000000000000000],CHZ[3714.55525093000000000],DENT[1.00000000000000000],ETH[0.00000000189782?],ETHW[0.00000000189782?],EUR[0.00000017833613],KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000166256981],USDT[0.000000069306174] |
| 00060652 | BTC[0.00326507000000000] |
| 00060653 | BAO[8.00000000000000000],BTC[0.00000500000000000],DOGE[0.00000009693004590],DOT[0.00000005585851515],EUR[140.90085238127377764],KIN[6.00000000000000000],UBXT[1.00000000000000000],XRP[0.0004325388530296] |
| 00060656 | TRX[0.00010000000000000] |
| 00060657 | USD[0.00585377000000000] |
| 00060660 | BTC[0.01436749000000000],ETH[0.44485045855203000],FTT[0.00696401881198060],LINK[0.00000003468293?],SAND[0.00205324000000000],USDT[0.000000028062306] |
| 00060662 | ETH[0.00606809000000000],USD[0.00599205000000000] |
| 00060666 | ALGO[434.77943249000000000],ATOM[15.44456144000000000],CHZ[866.69418617000000000],COMP[2.76791760000000000],CRO[3033.96967241000000000],DENT[1.00000000000000000],DOGE[2249.26692172000000000],ETH[0.77319062000000000],ETHW[5.41739234000000000],EUR[35.30550748218277750],FTM[200.53081213000000000],GRT[107 7.82823674000000000],LINK[5.01973636000000000],LRC[443.68110423000000000],REN[328.36821700000000000],SAND[163.38240595000000000],SHIB[183517017.49944690000000000],SKL[1619.68936129000000000],SOL[17.15928321000000000],STORJ[363.18083126000000000],SUSHI[55.30640923000000000],XRP[1665.80233815000000000],ZRX[2 01.34704700000000000] |
| 00060667 | USD[-0.38958879000000000],USDT[92.59332982120500000] |
| 00060668 | DAI[0.00000005797911?],ETH[0.00000010000000000] |
| 00060669 | BTC[0.89033107000000000],LINK[2945.17617793000000000] |
| 00060672 | DOGE[1048.31077391000000000],EUR[0.00063974418049920],FTT[0.00000620000000000],USD[0.00000009604349],USDT[0.000000029157164] |
| 00060675 | ETH[1.01223367091108000],EUR[5000.09132462000000000],USD[0.053229690000000000] |
| 00060678 | ETH[0.02909109000000000],USD[0.00037323618403375] |
| 00060679 | BTC[0.08366387000000000],ETH[0.71232824000000000],ETHW[0.71202919000000000],USDT[0.00002852771155114] |
| 00060683 | AAVE[0.00000006040000000],AKRO[4.00000000000000000],BAO[18.00000000000000000],DAI[0.00000007210628],DENT[5.00000000000000000],DOT[8.00067880000000000],DYDX[0.00000012628705?],FTT[0.00000009662660],HOLY[0.00009220000000000],KIN[21.00000000000000000],MATIC[51.48650900000000000] ,RSR[1.00000000000000000],SAND[0.0028592300000000],SECO[0.00009220000000000],STETH[0.00002219045012?14],TRX[2.00000000000000000],UBXT[8.00000000000000000],USD[0.00010531619041?],USDT[0.0000000681073863],XRP[0.0027104600000000] |
| 00060684 | AXS[1.16937910000000000],BAO[8.00000000000000000],BTC[0.01120142000000000],DENT[3.00000000000000000],ETH[0.09148796000000000],EUR[1616.51286855223193388],GALA[356.20113063000000000],KIN[5.00000000000000000],MANA[17.91110947000000000],SAND[11.58502130000000000],TRX[2.00000000000000000] |
| 00060686 | TRX[0.00039000000000000],USD[-15.48948290000000000000],USDT[21.80152800000000000] |
| 00060687 | AKRO[1.00000000000000000],ATOM[2.33808585000000000],BAO[8.00000000000000000],CHZ[0.00011723000000000],DENT[1.00000000000000000],ETH[0.02934176335593742],ETHW[7.14786605532005952],EUR[0.00000012510416],KIN[4.00000000000000000],MATIC[0.00000076524097],UBXT[1.00000000000000000],USDT[0.000000677816339] |
| 00060690 | AKRO[2.00000000000000000],ATLAS[0.5502039847500000],EUR[0.00000005040532],UBXT[1.00000000000000000],XRP[0.00913937000000000] |
| 00060693 | BTC[0.00000150850300] |
| 00060695 | BTC[0.05123188000000000],ETH[0.70544515000000000],ETHW[0.37096129000000000],EUR[1.95474011800000000],EURT[0.98571363000000000],USD[0.006312183879780],USDT[0.000000080000000] |
| 00060698 | SOL[5.95103577000000000] |
| 00060699 | EUR[0.000000627091542],NFT[3559270483108116443[1],TRX[0.00000010000000000] |
| 00060701 | BAO[1.00000000000000000],EUR[0.00000023266649184] |
| 00060702 | BTC[0.00616091000000000],DOT[3.39662263000000000],ETH[0.11079868000000000],EUR[0.00009878526093813],SHIB[998738.34508102000000000],SOL[1.07211937000000000],USDT[0.577193455033717] |
| 00060703 | EUR[61.57370578000000000] |
| 00060704 | BAO[5.00000000000000000],DENT[2.00000000000000000],EUR[2.19681543502612740],KIN[9.00000000000000000],RSR[2.00000000000000000],UBXT[3.00000000000000000],USDT[0.000000084270524] |
| 00060705 | ETHW[6.16115508000000000],TONCOIN[206.40565693000000000] |
| 00060706 | EUR[0.00012184724885S4],USD[0.00000003600000000] |
| 00060709 | KIN[1.00000000000000000],TRX[0.00000000562017201],USD[0.032137500000000000],USDT[0.00000002940071] |
| 00060711 | BTC[0.00000049800000000],ETH[0.00045245000000000],ETHW[0.00016234000000000],EUR[1.07586480000000000],USD[10990.44670301300000000] |
| 00060712 | BAO[2.00000000000000000],BTC[0.04440308000000000],EUR[0.00107248169453202],KIN[1.00000000000000000],RSR[2.00000000000000000],UBXT[2.00000000000000000] |
| 00060713 | BTC[0.00000002940609?],EUR[0.00000000821497?],USD[1.22092303733558?21] |
| 00060714 | BTC[0.40797711000000000],CHZ[420.85945206000000000],ENJ[258.45971473000000000],EUR[0.00011150000000000],FTT[25.34269603000000000],OMG[59.32213452000000000],RSR[14164.12288226000000000],UNI[81.84933610000000000],USD[1.29138065276419320],USDC[2000.00000000000000000],USDT[0.00000000220287588] |
| 00060718 | BNB[0.00000071000000000],USD[0.00000007825448S] |
| 00060720 | BTC[0.0049121600000000] |
| 00060722 | EUR[0.000000050368640],USD[0.012503347115298000],XRP[2859.99649415000000000] |
| 00060724 | USD[789.27308386000000000] |
| 00060726 | EUR[21.45002169514495?],SOL[0.00000007417715S4],USDT[0.000014885861603?] |
| 00060729 | USD[0.00000001514244000] |
| 00060731 | CHF[2.00000007421951000],EUR[2.000000011971917SS],USDT[0.17384906000000000] |
| 00060732 | BAO[3.00000000000000000],DOGE[1083.20029655000000000],ETHW[0.73512561000000000],LTC[1.138800450000000000] |
| 00060734 | ATOM[0.00002291000000000],BNB[0.00003295000000000],DOT[0.00377252000000000],ETH[0.00012260000000000],EUR[0.0075467000000000],GMT[161.82535415000000000],TRX[0.00011000000000000],USD[0.000000025000000],USDT[0.0052625334862580] |
| 00060737 | BAO[1.00000000000000000],BNB[0.00000519168921?],EUR[0.000000212083955],KIN[2.00000000000000000],USD[0.000197264023608] |
| 00060739 | BAO[1.00000000000000000],CEL[0.716521730000000000],EUR[1.3041542024093029],KIN[2.00000000000000000] |
| 00060740 | AAVE[0.00000917000000000],AKRO[8.00000000000000000],APE[0.00045857000000000],BAO[29.00000000000000000],DENT[3.00000000000000000],ETH[0.00000083319562],EUR[0.0000000823443056],HXRO[1.00000000000000000],KIN[25.00000000000000000],RSR[1.00000000000000000],SOL[0.00092320000000000],TR X[9.00000000000000000],UBXT[6.00000000000000000],USD[0.000000092413195] |
| 00060742 | BAO[2.00000000000000000],BAT[1.00000000000000000],EUR[0.000000008278532?],KIN[2.00000000000000000],LTC[2.00041002000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.000005264370086] |
| 00060743 | BTC[0.05032735000000000],ETH[0.71145676000000000],ETHW[0.71117104000000000],USDT[9378.80577693000000000] |
| 00060746 | ETH[0.00098100000000000],USD[41.58895921500061006] |
| 00060750 | BAO[2.00000000000000000],BTC[0.00000007055127S9],DOGE[0.00000004018312904],ETH[0.00536971226185601,ETHW[0.00530126226185601,EUR[0.00001687062641891,FTT[0.0000000061813244],KIN[7.00000000000000000],USD[0.000000001766007],USDT[0.1006104077407004] |
| 00060752 | BAO[1.00000000000000000],BTC[0.00909290000000000],DOT[14.18821631000000000],ETH[0.14121599000000000],ETHW[0.14026229000000000],EUR[0.00007103747456870],KIN[2.00000000000000000],MATIC[240.33784138000000000] |
| 00060755 | POLIS[0.06385511000000000],USD[0.00000004650000] |
| 00060763 | KIN[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[433.09225197568047S2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060765 | BAO[1.000000000000000],BTC[0.054861886804907 4],CHF[0.000000009164090],ETHW[0.266019810000000],EUR[0.000000527152595],LTC[1.156334128029110 0],NFT (559567803387085901)[1],SOL[0.000000000049262400],USD[0.000000193686404],USDT[336.3715342806594862] |
| 00060766 | BUSD[205.2581226100000000],USD[0.0000000072500000] |
| 00060770 | APE[15.5621844600000000],BTC[0.000069406000000000],DOGE[0.860325140000000],ETH[0.000514650000000],ETHW[0.000147390000000],EUR[0.7490249942665725],TRX[1.000000000000000],USD[1700.6149796720000000] |
| 00060771 | BTC[0.000098107450351],ETH[0.000999000000000],ETHW[0.000999000000000] |
| 00060774 | BTC[0.000099875341000],CAD[0.983000000000000],CHZ[779.078000000000000],ETH[0.214232600000000],ETHW[0.187876800000000],EUR[0.986394760506169 8],IMX[273.645740000000000],MATIC[0.002970290678515 5],MEDIA[0.007896000000000],POLIS[0.154640000000000],SNY[0.824400000000000],SPA[26.692000000000000],USD[0.007200000000000],USDT[332.3603721343428666],USDT[0.000000013570500] |
| 00060776 | AVAX[0.086560000000000],EUR[1.465000004502100 0],FTM[0.670800000000000],USD[3.966672599947156 8] |
| 00060778 | BTC[0.000013510000000],EUR[1526.0843118870487062],TRX[1.000000000000000],USD[-206.0562800809751637000000000] |
| 00060781 | AKRO[1.000000000000000],BNB[0.099928000000000],BTC[0.004292420000000],DENT[1.000000000000000],DOGE[13.712200000000000],DOT[6.888440000000000],EUR[10.342161240000000],KIN[4.000000000000000],SHIB[2297720.000000000000000],SOL[5.887618000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1.000000000000000],USDT[50.743131027953066],USDT[8.591322430000000],XRP[83.7332000000000000] |
| 00060783 | FTT[35.9007073500000000],NFT (544262880504429246)[1] |
| 00060784 | EUR[22.8905692066049269],USD[-3.9979149422379144] |
| 00060785 | BTC[0.000000077964600],USD[0.0001025587856462] |
| 00060786 | ETHW[0.000147000000000],LTC[0.000000026354960],USD[0.0334001959200000],USDT[0.0000001328239578] |
| 00060788 | NFT (291610736357630658)[1],NFT (343550205591059233)[1],NFT (354912035595859791)[1],NFT (398946951074333081)[1],NFT (414986192696779482)[1],NFT (473066959106796598)[1],NFT (489224923952544292)[1],SOL[0.033208670000000],USD[0.472902000000000],USDT[0.000000067260077] |
| 00060790 | BTC[0.000000004168020],ETH[0.000000002448800],EUR[89.2957654989091032],USD[0.000000005894167] |
| 00060791 | NFT (467820170199477007)[1],NFT (479971485463860877)[1],USD[1.9500002991816473] |
| 00060796 | EUR[0.000000124517052],USD[-216.7438587845413130000000000],USDT[516.7046299111488650] |
| 00060798 | USD[4943.9863637130025046000000000] |
| 00060799 | BAO[1.000000000000000],BTC[0.084392830000000],ETH[0.000000010185176 2],STETH[2.082471624611815 0],USD[0.0093794490000000],USDT[0.3913470700000000] |
| 00060804 | USD[0.0008156653432 28] |
| 00060809 | GMT[4435.5315661400000000] |
| 00060811 | USD[565.3277805576805756],USDT[0.0000000181428666] |
| 00060814 | USD[0.0000000106303468] |
| 00060816 | USD[0.0029039800000000] |
| 00060818 | EUR[0.000000002886412],KIN[1.000000000000000],NFT (312013316580362982)[1],NFT (454944709832205533)[1],SOL[0.464095900000000],USD[0.000001193020900] |
| 00060820 | EUR[1.020762883426322 4],KIN[1.000000000000000],NFT (383677868225412623)[1],XRP[31.1755409300000000] |
| 00060829 | BTC[0.000471010000000],EUR[0.000182689614177 7],FTT[0.367015170000000],TRX[1.000000000000000] |
| 00060830 | BTC[0.000000049641912],LTC[0.000000019785730],NFT (303463195480219058)[1],SOL[0.002164442669628],USD[0.009957979340623 4],USDC[1090.3980239800000000],XRP[0.000000043570836] |
| 00060836 | AAVE[7.7561927100000000],ALGO[573.5449706100000000] |
| 00060840 | USD[0.0009242000000000] |
| 00060841 | BAO[1.000000000000000],BTC[0.029531930000000],DENT[1.000000000000000],EUR[1400.0001175019133594],USD[30.0000000000000000] |
| 00060842 | EUR[0.000000018952155],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[6679.1042256719385876] |
| 00060844 | EUR[0.000000089156415],NFT (376625854751124511)[1],USD[0.0000000013153608] |
| 00060846 | USD[1.000000000000000] |
| 00060848 | APE[6.0075476759894400],EUR[0.000000429704866],FTM[72.6073432100000000],USD[0.000000010881240],USDT[0.0000000056032 73] |
| 00060850 | EUR[1.020880898986628],KIN[1.000000000000000],NFT (338992480110933840)[1],SOL[0.2434762800000000] |
| 00060852 | USD[50.0000000000000000] |
| 00060856 | EUR[0.000000052440000],USD[0.0000022104708 43] |
| 00060858 | BAO[1.000000000000000],EUR[0.051671312028546],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00060859 | USDT[0.0016978400000000] |
| 00060861 | TRX[0.000006000000000],USD[0.0033835700000000],USDT[0.0000000046349800] |
| 00060864 | BTC[0.007436540000000],ETH[0.103857130000000],ETHW[0.102795640000000],EUR[0.5003556838852894] |
| 00060866 | EUR[0.000000001760942],USD[0.0000019343353602] |
| 00060876 | EUR[0.000000005130346],USD[0.0015352497691754],USDT[-0.0010375239222631] |
| 00060877 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.713217960000000],BTC[0.021167898769102],ETHW[0.171876020000000],KIN[5.000000000000000],RSR[1.000000000000000],USDT[1.2184526533255359] |
| 00060883 | EUR[400.0000000000000000] |
| 00060887 | BTC[0.0050000000000000] |
| 00060888 | BNB[0.000000084686498],ETH[0.000029910000000],EUR[0.000721085569170],FTT[25.0005915497572510],USD[0.0004486113984929] |
| 00060893 | CRO[2496.4144863000000000],ETH[0.100928330000000],ETHW[2.090688180000000],EUR[0.000000041814519],FTT[0.000000064085215],SHIB[17108993.352462995675 4950],USD[0.000000054434479],USDT[0.000000050640720] |
| 00060896 | USD[282.5525354406750000],USDT[0.0000001459000 95] |
| 00060897 | USD[976.9852617051000000],USDT[0.0000000060382750] |
| 00060900 | BAO[1.000000000000000],DOT[0.000031120000000],EUR[0.001196159559721],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000037348266] |
| 00060901 | USD[363.3603476600000000],USDT[0.0000000069733542] |
| 00060905 | DENT[1.000000000000000],EUR[0.000000199379560],KIN[1.000000000000000],SOL[1.0526701200000000],USDT[313.2318933266797938] |
| 00060907 | BAO[1.000000000000000],BTC[0.000000061000888],EUR[0.000021229272131],UBXT[1.000000000000000],XRP[0.000000087000000] |
| 00060908 | NFT (506188818457977239)[1],SOL[0.472318430000000],USD[0.8000000806680178] |
| 00060910 | BAO[1.000000000000000],BNB[0.996968110000000],BTC[0.018758020000000],ETH[0.000012067397816 8],FTM[348.2270159064737287],FTT[7.1532030986541020],HXRO[1.000000000000000],KIN[1.000000000000000] |
| 00060911 | EUR[1000.0000000000000000] |
| 00060913 | BTC[0.000000074125738],DOGE[0.000000016267120 1],ETH[0.000000093425330],ETHW[0.000000093425330],EUR[1604.8232324616183490],TRX[0.000000035833889],USD[0.000000038016663 0],USDT[0.000000095596997],XRP[0.000000083598223] |
| 00060918 | USD[30.0000000000000000] |
| 00060919 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.075082220000000],DENT[1.000000000000000],ETH[1.346373880000000],ETHW[1.346373880000000],EUR[0.363734835018 4054],KIN[4.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00060923 | EUR[2000.000000000000000],SOL[0.004000000000000],USD[1120.246174000000000] |
| 00060926 | BTC[0.00194890027230000],ETH[0.826132450000000000],ETHW[2.051033010000000000] |
| 00060927 | USD[26.059573469081548],USDT[932.987897066694300] |
| 00060931 | ETHW[0.226599150000000000],EUR[0.000000018823713500],FTT[4.93547148000000000],USD[0.000000014799554],USDT[124.306290154440000] |
| 00060935 | USD[-11.021295800000000000],USDT[229.255233000000000000] |
| 00060936 | EUR[0.005761900664184400],KIN2.000000000000000000],USD[0.000017776977480] |
| 00060942 | ETH[0.00000220000000000],ETHW[0.000000220000000] |
| 00060944 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000229597675],ETHW[0.000000229597675],USDT[0.0000135731045420] |
| 00060946 | FTT[0.548719942867269],USD[0.878991602500000],USDT[0.000000075000000] |
| 00060948 | USD[30.0000000000000000] |
| 00060949 | EUR[30.643141800000000000],USD[0.000000011241789],USDT[0.000000006091696] |
| 00060952 | ALGO[54.230990610000000000],BAO[3.000000000000000],BTC[0.000000004000000000],DENT[2.000000000000000],DOGE[160.348139070000000],ETH[0.051499790000000000],EUR[81.323416734047188],FTT[3.015536120000000],KIN[8.000000000000000],LINK[4.578246460000000000],MATIC[40.053368580000000000] |
| 00060954 | ETHW[0.044700020000000000],EUR[450.021450000000000],SOL[0.002751500000000000],USD[0.00619567459500000],USDT[32.419437273750000] |
| 00060960 | USD[954.810767480000000000],USDT[0.0000000027023356] |
| 00060961 | ETH[0.000982400000000000],EUR[0.0042927961169584] |
| 00060962 | USD[30.0000000000000000] |
| 00060964 | BNB[0.000000015983800],BTC[0.00000111000000000],ETH[0.000000025934964],ETHW[0.00000068934964],SOL[0.004303386800000000],TRX[0.0000008533738],USD[0.3553459938244541],XRP[0.006027600000000] |
| 00060965 | USD[30.0000000000000000] |
| 00060967 | BAO[2.000000000000000000],ETH[0.000000220000000],ETHW[0.000000220000000],EUR[0.0055901750312656],KIN2.000000000000000],TRX[1.000000000000000] |
| 00060969 | BAO[3.000000000000000000],BTC[0.00753347000000000],ETH[1.188437970000000],EUR[241.963765041012520],KIN2.000000000000000000],TRU[1.000000000000000],USDT[0.0017608956384134],XRP[526.661170840000000] |
| 00060970 | USD[0.022266601722688],XPLA[3.231881760000000] |
| 00060972 | USD[190.210593650625000000000000],USDT[0.0000001958240],XRP[211.988410000000000] |
| 00060973 | EUR[9.534779520000000],TRX[0.000006000000000],USD[0.000000004593328] |
| 00060974 | AAVE[0.000226943200000],ALGO[0.001800350000000],BTC[0.000000009200210],DENT[1.000000000000000],ENJ[0.0023758167292712],ETH[0.000000040267652],EUR[0.00000008768612],FTT[0.000000060779788],GRT[0.0292857009223886],KIN[1.000000000000000],SNX[0.0005591959973039],USDT[893.0532314919219702] |
| 00060975 | AKRO[3.000000000000000],BAO[4.000000000000000],BTC[0.00530012730000000],DENT[8.000000000000000],ETH[0.524217986958504],ETHW[0.459048970000000],EUR[0.000001069754904],EURT[0.000000086189542],HXRO[1.000000000000000],KIN[9.000000000000000],RSR[2.000000000000000],SOL[4.5528252852627561],TRU[1.000000000000000],USD[1.284980651806188] |
| 00060978 | AKRO[1.000000000000000],BAO[1.000000000000000],USD[26.7662166991250000000000000],USDT[5.2849806518096188] |
| 00060980 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.018903890000000],ETH[0.709022710000000],ETHW[0.505286760000000],EUR[0.2878132225726737],FTT[4.514765870000000],GRT[771.637685660000000],KIN[4.000000000000000],LINK[22.945631660000000],MATIC[97.433823700000000],SAND[63.678913130000000],TRX[0.000015000000000],UBXT[3.000000000000000] |
| 00060982 | TRX[0.000015000000000],USDT[0.000000000001014199],XRP[15.1106995700000000] |
| 00060983 | EUR[0.083548440000000],NFT [4915927325268262444](1),USD[11.0435981200000000] |
| 00060984 | ETH[0.000985750000000],EUR[0.0000538390709],USD[108.545430157400000],USDT[109.996986470612500] |
| 00060985 | APT[0.000000001665675],ATOM[0.000000092839102],BTC[0.000000048922332],CRO[0.000000003588110],DOGE[0.000931989355808484],ETH[0.000000048478671],EUR[0.0294200007419116],FTT[0.000009861561580],USD[0.000000092958797],USDT[0.000000000278014] |
| 00060990 | BAO[2.000000000000000],BTC[2.000000000000000],DENT[1.000000000000000],KIN2.000000000000000],USD[-1.1676103188870853] |
| 00060991 | USD[10.0000000000000000] |
| 00060997 | STETH[0.000026724159501],USD[0.000000001795534],USDT[0.000007638724869] |
| 00061008 | EUR[0.000000015201717],TRX[0.000046000000000],USD[0.000000212623703],USDT[0.000000139825717] |
| 00061011 | EUR[0.0001027463721098] |
| 00061013 | ETH[0.007000000000000],ETHW[0.007000000000000],USD[0.0022725063727480],USDT[1.437156302500000] |
| 00061014 | AKRO[1.000000000000000],ATOM[9.0882472200000000],AVAX[4.0125428000000000],BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.206127130000000],CEL[1.008492490000000],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.000033107964691],GRT[1.000000000000000],KIN[1.000000000000000],MATIC[165.790573800000000],SECO[1.000292170000000],SOL[29.402321820000000],SPELL[116916.119546210000000],UBXT[2.000000000000000] |
| 00061020 | USD[11.0836875044302760],USDT[9.3825443100000000] |
| 00061022 | USD[30.0000000000000000] |
| 00061023 | BTC[0.000000010065750],FTT[3.636114040000000],KIN[1.000000000000000],USD[0.000000134069708],USDT[799.6060141671553738] |
| 00061025 | BTC[0.082884660000000],USD[-368.223059710000000000] |
| 00061027 | USD[0.0099846939500000] |
| 00061030 | ETH[0.266100000000000],EUR[5.000000000000000],USD[78.3161451690000000] |
| 00061034 | USD[0.0008334042190993] |
| 00061037 | ETH[0.202219300000000],ETHW[0.162339930000000] |
| 00061041 | APE[0.0076709800000000],BAO[1.000000000000000],BTC[0.000003900000000],EUR[0.6103221400006522],SOL[0.000035970000000],SRM[0.1354596900000000],SRM_LOCKED[8.864540310000000],UBXT[1.000000000000000],USD[0.0082580242766287],USDT[0.000000004561752] |
| 00061046 | AKRO[1.000000000000000],AVAX[4.79796150000000000],CHZ[1085.513934170000000000],ETH[0.073525830000000],EUR[0.00000000009444],MATIC[132.701274810000000],SHIB[107068155.305325930000000],SOL[39.500581860000000],UBXT[1.000000000000000],USD[2.151575126200000],USDT[0.000001570125761]² |
| 00061047 | BAO[2.000000000000000],BTC[0.00734593000000000],ETHW[0.095761840000000],ETHW[0.095761840000000],EUR[200.008464193191839],IMX[84.359560370000000],KIN2.000000000000000] |
| 00061049 | DOGE[224.741990510000000],ETH[0.009839670000000],EUR[0.0097164600000000],SAND[2.787985190000000],XRP[32.185626160000000] |
| 00061051 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[2.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.0000000394842772] |
| 00061052 | BAO[1.000000000000000],DOGE[166.000519300000000],ETH[0.00708159000000000],ETHW[1.226443300000000],EUR[0.000000041162084],KIN[3.000000000000000],SHIB[3052966.86658115000000000],UBXT[1.000000000000000],USDT[0.0000979770593076],XRP[39.680724910000000] |
| 00061053 | USD[30.0000000000000000] |
| 00061054 | USD[30.0000000000000000] |
| 00061058 | BTC[0.0107437000000000],ETH[0.150633300000000],ETHW[0.150633300000000],EUR[38.258278136992370],MANA[251.705622110000000],SOL[5.828661150000000],USD[0.0060193539119827] |
| 00061062 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[2.000000161000000],CRO[0.020238811230154],ETH[0.002851784478230],ETHW[0.002851784478230],EUR[0.000000545733350],GBP[0.0016700610557080],KIN[8.000000000000000],USD[0.000000096619516] |
| 00061064 | ETH[0.000000086136130],USD[70.0001269898740436] |
| 00061065 | AVAX[10.765385890000000],AXS[10.660102630000000000],BCH[0.001014230000000],BNB[0.000739160000000],BTC[0.035768279440000],DOT[120.342985470000000],ETH[0.034105842400000],ETHW[0.009327940000000],EUR[0.976765246260000],FTM[0.145929210000000],FTT[1.148571150000000],GALA[2.046694280000000],HNTI[0.099947730000000],MANA[265.072904350000000],MATIC[95.978717940000000],OMGI82.180076400000000],SKL[5737.386554000000000],SOL[0.004051040000000],TRX[4.999100000000000],USD[6499.708355880339653601] |
| 00061066 | BAO[2.000000000000000],EUR[0.0008757621597004],TRX[0.000034000000000],USDT[0.000000160241425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061069 | BTC[0.0000000053698000],USD[0.0005082719803331] |
| 00061070 | EUR[0.0000000013660285],FTT[0.0000049916365265],USD[0.0000001069263374],USDT[0.0266826289245264] |
| 00061073 | BTC[0.0153003920000000],CRV[34.2352985100000000],ETH[0.3522803100000000],ETHW[0.0530187300000000],EUR[1.3156229100000000],NFT (532013794653259009)[1],USD[0.0700578390000000] |
| 00061078 | USD[0.0637340052400070] |
| 00061079 | USD[0.0243622651808000] |
| 00061080 | USD[0.0000000069609400] |
| 00061085 | AKRO[1.0000000000000000],BTC[0.0223786700000000],ETH[0.0622441400000000],ETHW[0.5970687200000000],EUR[0.0000587506000849],FTT[9.9436978500000000],KIN[3.0000000000000000],USD[0.6663060062368301] |
| 00061086 | USD[0.0000000068298463] |
| 00061087 | EUR[0.0000000047828992],USD[29.0680884682700630] |
| 00061088 | USD[41.2668160366135000000000000000],USDT[0.0000000084177040] |
| 00061090 | BTC[0.0000992700000000],EUR[0.0000001046786794],SOL[0.0000632320000000],USD[946.5258309483275000],USDT[0.0000000143775333] |
| 00061091 | BNB[0.0345246900000000] |
| 00061093 | BTC[0.0283779500000000],LTC[0.9514486700000000] |
| 00061100 | BCH[0.2490000000000000],BTC[0.0007998492462500],FTT[25.0586103789293516],USD[4.4783673267974474],XRP[41.5738820000000000] |
| 00061102 | AKRO[1.0000000000000000],BTC[0.0000040600000000],EUR[0.0091324200000000],USD[0.0002178617530188] |
| 00061103 | ETH[0.0000003600000000],ETHW[0.0000003600000000],TRX[1.0000000000000000],USD[0.0005743256116160] |
| 00061104 | AAVE[0.0269130300000000],ALGO[8.6333930945000000],AXS[0.1346428069169415],BAT[11.8336728505828035],BCH[0.0502644200000000],BTC[0.0012431000000000],DOGE[337.4256902100000000],ETH[0.0076105900000000],EUR[21.2632932384174466],FTM[10.0704752223172206],HNT[1.0071211000000000],LINK[0.5418664573901491],LTC[0.0784208100000000],USD[0.0000000009594400],XRP[1.6188110000000000] |
| 00061105 | EUR[0.0000012919867763],USD[0.3093440502285404],USDT[0.0014742600000000] |
| 00061106 | BAO[1.0000000000000000],BTT[12232761 2.1650105300000000],EUR[0.0000000000000073],KIN[1.0000000000000000] |
| 00061107 | AXS[3.0593182500000000],BAO[1.0000000000000000],CEL[2.0395641500000000],DENT[1.0000000000000000],ETH[0.0076778600000000],ETHW[0.0075820300000000],FTM[39.6782123200000000],KIN[3.0000000000000000],RSR[1274.7159302500000000],SOL[1.2846629400000000],TRX[142.7682137100000000],USDT[0.0005595951668920] |
| 00061110 | BTC[0.0000001252433 17],ETH[0.0000001547 4054],ETHW[0.0000000015474054],USD[0.0000002722576 28],USDT[0.0000001535 70908] |
| 00061112 | USDT[24.3170768918775534] |
| 00061114 | BAO[2.0000000000000000],BNB[0.0000401000000000],BTC[0.0000197030000000],EUR[0.0000006383727855],LTC[0.0000000008894028],TRX[0.0000340000000000],USDT[0.0000002936790589] |
| 00061115 | USD[10.0000000000000000] |
| 00061117 | EUR[0.0000000050545251],TRX[0.0013730000000000],USDT[0.0000000029719220],XRP[7.6498510700000000] |
| 00061119 | BTC[0.9003199000000000],USDC[1346.8915918400000000] |
| 00061130 | USD[42.3795642696000000000000000000],USDT[0.0000000106880653] |
| 00061142 | USD[5.0859816700000000] |
| 00061144 | EUR[367.5422996412562032],TRX[0.0000140400000000],USD[0.1002077500000000],USDT[195.7000000016864042] |
| 00061145 | EUR[0.0000030135995 34] |
| 00061151 | USD[0.0063460809172462] |
| 00061152 | ALGO[0.7509500000000000],DOT[0.0090210000000000],ETHW[0.0001792600000000],EUR[452.4305452149976754],SOL[0.0054213000000000],USD[0.0000001089850055],USDT[70.0000000153824367] |
| 00061154 | BTC[0.0020929200000000],ETH[0.3461814100000000],ETHW[0.3462319700000000],RSR[883100.6978329100000000] |
| 00061156 | TRX[0.0011200000000000],USD[0.1719902309000000],USDT[0.0000000153059732] |
| 00061157 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[169.3259112802849360],EUR[31.9528525794711499],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00061160 | EUR[0.0000000063895876],USDT[0.9126208400000000] |
| 00061161 | USD[0.0938233170000000] |
| 00061162 | EUR[3.7000000000000000],USD[-0.9650467600000000000000000000] |
| 00061167 | AKRO[1.0000000000000000],AXS[3.0491239600000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.3401126756048273],FTM[72.5550281700000000],NEAR[8.8996395600000000],XRP[36.3470491500000000] |
| 00061168 | DENT[2.0000000000000000],EUR[1899.1705986436739166],USD[7.0000000044089880] |
| 00061172 | USDT[0.0000000457633 36] |
| 00061174 | BTC[0.0000001200000000],EUR[0.0015991653257100],KIN[1.0000000000000000] |
| 00061175 | BTC[0.0000004820000000],EUR[0.0000000048200000],FTT[0.0193653193401103],USD[0.0016038288383940],USDT[0.0000000071000000] |
| 00061176 | EUR[0.0000000084822036],USD[0.0000000020139822] |
| 00061179 | BAO[1.0000000000000000],BTC[0.0021066041252433] |
| 00061182 | BTC[0.0000983900000000],USD[5.8208576400000000] |
| 00061184 | CHZ[0.0000000027681411],EUR[0.0000000014393283],MPLX[0.0000000084292866],USD[0.0008855085518791],USDT[0.0000000028797122] |
| 00061186 | EUR[0.0000000012177182],USD[0.0224464984547 20],USDT[0.0000000050000000] |
| 00061188 | BTC[0.0086983470000000],ETH[0.0769853700000000],EUR[0.0000000006000000],FTT[0.4502766411518208],SOL[5.1590196000000000],USD[26.6482978030000000] |
| 00061192 | BTC[0.0000000055168891] |
| 00061195 | UBXT[1.0000000000000000],USD[0.0049568120669830] |
| 00061195 | AVAX[8.2576546000000000],ENJ[215.8291429500000000],EUR[70.6831262771355660],TRX[1.0000000000000000],USDC[9303.9823134800000000] |
| 00061196 | USD[68.0005397653405681000000000] |
| 00061199 | EUR[101.6137886100000000] |
| 00061202 | LOOKS[0.0098000000000000],USD[0.7160000000000000],USDT[123.5613758445000000] |
| 00061203 | AKRO[1.0000000000000000],BUSD[4465.0734999000000000],ETH[0.0000000008407160],EUR[0.0000000046920825],KIN[1.0000000000000000],LINK[0.0004503000000000],MATIC[0.0000000047992208],STETH[0.0000000052071772],TRX[0.0000780000000000],USD[0.0000000075200585],USDT[50.3495830896225057] |
| 00061207 | ETH[0.0229217600000000],ETHW[0.0229217600000000] |
| 00061208 | USD[5.8390718175000000000000000000],USDT[400.0000000000000000] |
| 00061210 | EUR[0.0022557858535248],KIN[1.0000000000000000] |
| 00061212 | EUR[21.4500214707317679],USD[-297.5677390587500000000000000000],USDT[811.3845929900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061216 | AKRO[1.00000000000000000],AVAX[0.000000008000000],BAO[2.0000000000000000],ETH[0.0000002600000000],ETHW[0.0000002600000000],GMT[13.4589731467612368],KIN[2.00000000000000000],TRX[6.0000008643769484],USD[0.0028109096792770] |
| 00061217 | EUR[0.0000000087201604],FTT[0.1000000000000000],USD[0.0435313077758876],USDT[0.0000000028016016] |
| 00061218 | USD[30.000000000000000] |
| 00061219 | BTC[0.0025000000000000],LUNC[271768.4091250000000000],USD[29.6041400151000000],USDC[143.3668168900000000],USDT[0.0000000097874176] |
| 00061220 | BUSD[1769.764060160000000],USD[0.000000053250000],USDT[1500.000000000000000] |
| 00061222 | USD[5.00000000000000000] |
| 00061223 | AAVE[0.0005882000000000],ATOM[0.0025940000000000],AVAX[0.0200000000000000],BNB[0.0094090134648814],BTC[0.0000768097776324],ETH[0.0007005746983604],GOOGL[47.4240000000000000],LINK[0.0745680416811541],MATIC[0.7699600000000000],NEAR[0.0339860000000000],TRX[593.0000000000000000],TSLA[301.7699986500000000],USD[0.0897210332000000],USDT[0.8600000000000000] |
| 00061224 | BTC[0.0011480800000000],EUR[3447.7544746580044630],TRX[9.0000000000000000],USD[101.0000001159618590] |
| 00061227 | ALGO[105.3483761500000000],BTC[0.0334066725000000],ETH[0.3506635344989354],EUR[278.7944632821394235],TRX[112.0000000000000000],USDT[0.4675121592727264] |
| 00061228 | USD[1058.1246770000000000000000000],USDT[0.0000000041618912] |
| 00061230 | BTC[0.0011991800000000],EUR[1625.9875147851411674],LTC[73.9996062000000000],USD[-1192.7513180207031524],USDT[4421.6943393686005530] |
| 00061234 | BTC[0.0000001000000000],EUR[0.0000000009231670],USD[0.0087039489331859],USDT[0.0091497381162799] |
| 00061235 | USD[0.0000085843240824] |
| 00061236 | BAO[1.0000000000000000],EUR[0.0095890400000000],USD[1821.1222277793994918000000000],USDT[655.6100000000000000] |
| 00061241 | AKRO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000078903060],COMP[0.5778951000000000],DENT[1.0000000000000000],ETH[0.0000000196396810],EUR[0.0001965122580683],FTT[8.4000000000000000],KIN[1.0000000000000000],MATIC[1.0138014500000000],SOL[0.0000009200000000],SXP[1.0000000000000000],USD[0.0000000076795480],USDT[0.0000000050638464] |
| 00061244 | USD[10.000000000000000] |
| 00061245 | DOT[0.0000000061526674],ETH[0.0000000182284200],ETHW[0.0000001625374427],USD[3147.6594608294169807],XRP[0.0000000018358550] |
| 00061247 | EUR[0.0000000449674472],KIN[1.0000000000000000],SUN[4700.2128091600000000],USD[0.0000000065300136] |
| 00061250 | PERP[0.0999810000000000],USD[0.3736972424428774],USDT[1.3633585156291680] |
| 00061253 | EUR[10.1066491400000000],USD[2.3401643703000000000000000000] |
| 00061254 | BAL[0.0021843800000000],USD[2.0758564992856035000000000000] |
| 00061255 | ETH[0.0003579900000000],ETHW[0.0006521100000000],TRX[0.0000490000000000],USD[0.2592066849134159],USDT[2302.2747367580766642] |
| 00061261 | USDT[0.0000000052931590] |
| 00061263 | BTC[0.0702467600000000],ETH[0.9110000000000000],ETHW[0.9110000000000000],USD[0.0015101691457641 ] |
| 00061264 | EUR[0.6572768590828755] |
| 00061265 | BTC[0.0000565600000000],EUR[0.4017173600000000],HT[0.0290400000000000],USD[2487.78780311910000000],USDT[0.0017867500000000] |
| 00061267 | EUR[21.4500231867072660] |
| 00061270 | AKRO[3.0000000000000000],BTC[0.4510530500000000],DENT[1.0000000000000000],ETH[0.0000358400000000],ETHW[1.6910625900000000],EUR[0.0000242525069576],GRT[1.0000000000000000],HOLY[1.0164906200000000],KIN[1.0000000000000000],MATIC[1.0000182600000000],UBXT[1.0000000000000000],XRP[0.0188138700000000] |
| 00061271 | USD[30.000000000000000] |
| 00061273 | USD[0.0876736300000000] |
| 00061277 | EUR[10.1299812000000000],USD[0.0000000021494160] |
| 00061281 | USD[0.0015317238391279],USDT[1049.0849394014687222] |
| 00061286 | USD[0.0055901894921440],USDT[104.0925166493565434] |
| 00061287 | EUR[65.3713960000000000],FTT[5.0000000000000000],KIN[1.0000000000000000] |
| 00061289 | BTC[0.0000000018585168],EUR[0.0000000031322708],USD[0.0000092137025111],USDT[0.0031889085352062] |
| 00061290 | USD[15.000000000000000] |
| 00061291 | EUR[0.0073939300000000],USD[0.0032049172085150] |
| 00061293 | USD[0.000000000000000] |
| 00061295 | BAO[3.0000000000000000],BNB[0.7088373200000000],BTC[0.0539881400000000],DENT[1.0000000000000000],ETH[0.3584906900000000],ETHW[0.2489876400000000],KIN[5.0000000000000000],MATIC[32.7338906400000000],SAND[171.1331220356833634],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[187.6016230272631290] |
| 00061296 | USD[0.0075412810895240] |
| 00061298 | USD[0.0017512860381830] |
| 00061300 | BTC[0.0150273033060000],ETH[0.0219892000000000],ETHW[0.0269946000000000],USD[1.1426701700000000] |
| 00061301 | AKRO[2.0000000000000000],AXS[0.0000000072058666],BAND[95.6690721000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000007242562400],CHZ[1.0000000000000000],ETH[0.0000000001990],ETHW[2.0219052300001990],EUR[0.0000000104193388],GRT[2.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0001826000000000],SAND[0.0398701000000000],SHIB[390256 7.2905228800000000],TRX[103.3025328100000000],UBXT[4.0000000000000000],USDT[2600.00000001073342 9],XRP[0.0913749340790579] |
| 00061304 | BTC[-0.0000004228884565],EUR[0.0041101352080944],USD[0.0030449430454558],USDT[0.0051744296317488] |
| 00061305 | BTC[0.0080000000000000],ETH[0.0005163700000000],ETHW[0.0005163700000000],USD[0.0000000025000000],USDC[425.0202630500000000],USDT[0.0000000131178500] |
| 00061311 | BTC[0.0000000046642000],EUR[0.0001743449994314],USD[0.0000000193842078] |
| 00061314 | ATOM[13.0058989200000000],ETH[0.6800104800000000],ETHW[0.3167457700000000],EUR[0.0003818806164697] |
| 00061315 | BNB[2.1455536500000000],BTC[0.0189797900000000],DENT[1.0000000000000000],DOGE[3283.6798866300000000],ETH[0.1392148800000000],ETHW[0.1382013900000000],EUR[0.0246586974693744],FTT[10.8252485500000000],USD[10.0000000000000000] |
| 00061317 | USD[0.0000007916623907] |
| 00061320 | BTC[0.0000000631409440],ETH[0.0477547100000000],ETHW[0.0640453400000000],EUR[0.0000074845075220],KIN[2.0000000000000000] |
| 00061325 | USD[0.0204472278257300],XRP[9772.3412950000000000] |
| 00061329 | ETH[0.0000048250368457],MATIC[0.0001158800000000],USD[0.0014536715500000] |
| 00061330 | BNB[20.7433120812935070],BTC[5.9009024100000000] |
| 00061331 | BTC[0.0011997600000000],USD[0.6928530000000000] |
| 00061332 | EUR[0.0000000051233790],USD[0.0000000370888920] |
| 00061333 | BAO[1.0000000000000000],BTC[0.0133568300000000],ETH[0.1536021600000000],ETHW[0.1528559600000000],KIN[4.0000000000000000],USDT[0.0017226842433842] |
| 00061335 | ETH[0.0001854100000000],EUR[0.0000000701688656],GRT[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0000500000000000],USDT[26798.5257760501296832] |
| 00061336 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000026600000000],DENT[3.0000000000000000],EUR[0.0572071079776552],KIN[1.0000000000000000] |
| 00061337 | BTC[0.0000000086328550],EUR[0.0000000574392246],USD[0.0014345710918299],USDT[50.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061342 | APE[0.833669490000000000],BAO[1.000000000000000000],BNB[0.029986220000000000],BTC[0.000227430000000000],DOGE[13.845093340000000000],ETH[0.698954040000000000],ETHW[0.698954040000000000],EUR[1.066390065474716187],KIN[1.000000000000000000] |
| 00061343 | BTC[0.006963490000000000],CHZ[1.000000000000000000],EUR[0.001222445957039] |
| 00061346 | EUR[0.000000007611386U],USD[1.862251152055431Z],USDT[85.07038291161097692] |
| 00061348 | BTC[0.001984060000000000],EUR[3.517396973539488Z],USD[0.003241130038712T] |
| 00061349 | BAO[1.000000000000000000],EUR[0.000000180501672],FTT[6.132971870000000000],RSR[1.000000000000000000],USDT[0.000000003200000] |
| 00061351 | ATOM[0.032660000000000000],USD[0.000000005700000] |
| 00061357 | AKRO[1.000000000000000000],TRX[0.000028000000000000],USDT[0.000000010503000] |
| 00061358 | EUR[0.003344770000000000],TRX[0.000014000000000000],USD[862.763555565000000000],USDT[8.160000005440529T] |
| 00061359 | DENT[1.000000000000000000],RSR[1.000000000000000000],USDT[10000.000295207699607U] |
| 00061362 | USD[9.959491420000000000] |
| 00061370 | BAO[2.000000000000000000],BTC[0.000000002230000000],ETHW[0.319829750000000000],FTT[25.517712090000000000],USD[0.007022530903065U] |
| 00061371 | BTC[0.000049790000000000],EUR[0.001999600077777] |
| 00061373 | SOL[55.429992500000000000],USDT[0.000001118821294] |
| 00061375 | FTT[0.000000000659574],USD[0.000000147951220] |
| 00061385 | BTC[0.000303500000000000],EUR[-1.115703223001575Q] |
| 00061386 | EUR[0.000588555304351] |
| 00061389 | ETH[0.000000440000000000],EUR[666.866181670381120],USD[41.633474157062606000000000] |
| 00061391 | USD[0.000000005400000000] |
| 00061393 | USD[10.000000000000000000] |
| 00061396 | EUR[0.003451023138279] |
| 00061397 | BTC[0.000000009165000],EUR[0.135120931500000],SOL[0.009441400000000U],USD[1.359449624240000U],USDT[0.003483062250000U] |
| 00061400 | ATOM[1.949443950000000000],BAO[1.000000000000000000],DOT[0.715146250000000000],EUR[0.000094744820457],FTM[0.000005900000000],KIN[8.000000000000000000],NEAR[2.126788920000000000],SOL[0.305101890000000000] |
| 00061406 | EUR[0.000000039477521],EUR[0.000126316671871],FTT[0.000000083454344U],USD[0.000000854344U],USDT[19444.231433797090328U] |
| 00061410 | BAO[1.000000000000000000],EUR[13.012668930000000000],KIN[1.000000000000000000],NFT (5293025038411872991),USD[0.000000003778979J] |
| 00061411 | AKRO[3.000000000000000000],AVAX[6.008388670000000000],BAO[11.000000000000000000],BNB[0.000012080000000],BTC[0.000001941616972],DAI[0.003164110000000],DENT[4.000000000000000000],ETH[0.000002742932500],FTT[13.352124260000000000],GRT[324.015227240000000],KIN[18.000000000000000000],MATIC[0.000000057164433],NEAR[20.609098060000000000],SOL[5.243270850000000000],UBXT[2.000000000000000000] |
| 00061412 | EUR[0.006236997686189],FTT[0.000010550000000],KIN[2.000000000000000000] |
| 00061413 | FTT[14.937703231596934],USD[0.000000098128485] |
| 00061415 | EUR[0.004800000000000],USD[1.149200000000000] |
| 00061416 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[1047.000000000000000],USD[0.840230738500000] |
| 00061417 | BTC[0.037100000000000000],ETH[0.746000000000000000],ETHW[0.746000000000000000],EUR[1.975751283000000],USD[-1.586420453000000000000000] |
| 00061423 | AKRO[1.000000000000000000],ATOM[0.000000009455656S],AVAX[0.000000018482660],BAO[6.000000000000000000],BNB[2.000000000000000000],BTC[0.000517134025344],ETH[1.000951477020099S],EUR[0.000030978233394],KIN[10.000000000000000000],LTC[0.000171314025344],MANA[0.000000080000000],PAXG[0.161721830000000000],RSR[4.000000000000000000],SOL[0.000000080000000],TRX[1.000000092984000U,UBXT[6.000000000000000],USDT[0.000003852184293U],XRP[0.003920767000000U] |
| 00061426 | BTC[0.000000056004010] |
| 00061428 | EUR[5.068179980000000],USD[-2.354041840311105060000000000] |
| 00061429 | BAO[1.000000000000000000],ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.000000103544479],KIN[1.000000000000000000],TRX[0.000009000000000],USD[0.054362141130400],USDT[0.431430360930169S] |
| 00061435 | BNB[0.000000100000000] |
| 00061443 | BAO[1.000000000000000000],BTC[0.091249640000000000],DENT[1.000000000000000000],DOGE[1.000000000000000000],EUR[0.001648434897890],RSR[1.000000000000000000],USD[0.000603710315900] |
| 00061448 | EUR[0.000001642923271],USD[0.000000086841037],USDT[21.869582000000000] |
| 00061449 | BNT[49.803957330000000000],BTC[0.036305990000000000],ETH[0.391467890000000000],EUR[130.838392299520123],FTT[0.000054800000000],KIN[2.000000000000000000],USDT[64.311151850000000] |
| 00061453 | EUR[0.000000081224603],USDT[0.000000017918802] |
| 00061461 | USD[0.004211212799999] |
| 00061463 | AMPL[0.441512881503778S],GLB[0.092333120000000],ETH[0.246405288700000],ETHW[0.004052887000000],EUR[0.000000856229753S],FTT[25.295250000000000],MATIC[5.445110340000000],PROM[0.007393998000000000],SOL[0.051787800000000],USD[1.116039242975000] |
| 00061464 | BTC[0.000000400000000],EUR[0.001558812294236] |
| 00061471 | EUR[0.001576144450456],KIN[1.000000000000000000] |
| 00061473 | EUR[50.229748900000000000] |
| 00061475 | AKRO[1.000000000000000000],USDT[0.000000006798440] |
| 00061478 | AKRO[1.000000000000000000],DOT[2.005908290000000000],ETH[0.002763111000000000],ETHW[0.002727200000000000],EUR[0.000000100829030],KIN[1.000000000000000000],SHIB[1000.000000000000000],UNI[0.916442500000000],USDT[0.000177869386116] |
| 00061479 | EUR[0.000000093773164],USD[143.426459470012906S] |
| 00061480 | USD[0.000243144964686] |
| 00061482 | BTC[0.000000002647365],EUR[21.453001200000000],USD[0.004298232885467] |
| 00061483 | AAVE[0.484761970000000],BAO[1.000000000000000000],ETH[0.007495690000000000],ETHW[0.007495690000000000],EUR[0.000014551708635],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 00061484 | DOGE[1698.665990270000000],ETH[0.413436890000000],ETHW[0.413263280000000],XRP[2132.718260000000000] |
| 00061485 | ETH[13.715730140000000],ETHW[0.000887250000000000],EUR[0.370492100000000],USD[0.000133892718130] |
| 00061487 | BAO[5.000000000000000000],BTC[0.041008770000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DODO[215.811638980000000000],DOGE[599.070022840000000000],ETH[0.548559500000000000],ETHW[0.124015780000000000],EUR[155.083007754853206G],FTM[196.938517110000000],KIN[10.000000000000000000],MANA[50.454998790000000000],RSR[1.000000000000000000] |
| 00061491 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[2.000000192819610S],DENT[1.000000000000000000],DOGE[1257.747985370000000],ETH[0.094479842647700],ETHW[0.143518812647700],EUR[0.000081879321660],KIN[6.000000000000000000],MATIC[15.643913712621438],NEAR[0.731327580000000000],RSR[2.000000000000000000],SAND[2.469317730000000],SOL[0.500000000000000000],TRX[19.557737480000000],UBXT[1.000000000000000000],USDT[1106.957800045910965] |
| 00061492 | EUR[0.000000027983023],USD[0.000000007372199] |
| 00061493 | BTC[0.000000036770544],EUR[0.000000523303458T],LTC[0.000000079060000],USD[11.182172720997000] |
| 00061498 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.001351320000000],ETH[0.116795390000000000],ETHW[0.115662710000000000],EUR[0.000367547340870D],KIN[1.000000000000000000] |
| 00061500 | EUR[0.598373830000000],KIN[1.000000000000000000],USD[0.008466938137447Z] |
| 00061506 | RAY[13.516984150000000],SRM[64.356332010000000],SRM_LOCKED[0.176798790000000000] |
| 00061507 | SOL[7.028594000000000000],USD[0.028218500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061510 | STETH[0.000015749705705706],USDJ[0.000000075677175],USDC[3721.414796110000000] |
| 00061511 | FTT[0.000000096000000],USD[0.000000013985073],USDT[0.0000000026025184] |
| 00061517 | BTC[0.981869471535284D],FTT[25.07964700841607243],STETH[5.31118440003301B2],SWEAT[600.0000000000000000],USD[0.3627875530070437] |
| 00061521 | ALGO[6.41146979000000000],ETHW[0.0002372900000000],EUR[0.000000008932871 2],USD[0.000000152590073],USDT[0.0000000050000000] |
| 00061522 | BTC[0.0000000027137380],DOGE[0.0000000086000000] |
| 00061523 | CRV[71.0180606000000000],FTT[1.100291450000000],USD[9.86936163128649D0],USDT[0.0527850150000000] |
| 00061530 | AKRO[1.0000000000000000],BTC[0.0000000056288900],CHZ[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.000000132013450],KIN[1.0000000000000000],SECO[1.013986560000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000070000000000],UBXT[2.0000000000000000],USD[0.0013197609569044],USDT[0.0000000091765181] |
| 00061533 | BTC[0.0000030800000000],EUR[0.0019527558219 15],UBXT[1.0000000000000000],USD[0.0663874052547906] |
| 00061539 | USD[820.6140829483500000000000000],USDT[0.0000000184526872] |
| 00061541 | EUR[0.0000000168737806],TRX[0.000018000000000],USD[0.0000001179789 57],USDT[0.0000014893430681] |
| 00061542 | ETH[0.0000645000000000],EUR[0.4500214500000000],USD[0.0068689459000000],USDT[0.8933459400000000] |
| 00061549 | EUR[269.719222380000000],USD[0.000000071961501] |
| 00061551 | EUR[21.4500214621748827],USD[0.872498053571 0944],USDT[0.0000000056286754] |
| 00061553 | AKRO[3.0000000000000000],BAO[12.000000000000000],BTC[0.0858318400000000],CLV[0.0013150200000000],DENT[2.0000000000000000],DOT[50.0082198000000000],EUR[0.0000847118417742],KIN[13.000000000000000],RSR[2.0000000000000000],SOL[0.0000045700000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 00061555 | EUR[0.1662318700000000],USD[5.0000000043605429] |
| 00061558 | AAVE[0.9670336000000000],AKRO[1.0000000000000000],BTC[0.2960685400000000],DENT[1.0000000000000000],ETH[3.2763257069832810],USDT[0.0174608015580251] |
| 00061559 | EUR[0.0000013162039677],USD[0.0000000167709728] |
| 00061568 | USD[0.0055761600000000],USDT[0.0000000081219000] |
| 00061574 | POLIS[539.9000000000000000],USD[0.0202609105500000],USDT[0.0031762600000000] |
| 00061576 | EUR[4.1532822400000000],USD[-1.0718933808838058] |
| 00061580 | USD[0.0019129100000000] |
| 00061581 | BTC[0.0031149700000000],CHF[0.0000000080934158],EUR[3566.292273259616 0655],USD[0.0000000025305278],USDT[500.000000144715401] |
| 00061583 | ETH[0.1755392500000000],ETHW[0.0658616800000000],USD[0.000000012963725],USDT[0.0003051152913 59] |
| 00061584 | AKRO[1.0000000000000000],AVAX[43.000000000000000],BTC[0.0537000000000000],EUR[1.6727024849494855],FIDA[1.0000000000000000],HOLY[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000065981745] |
| 00061586 | BTC[0.0000009400000000],ETH[0.0001386999972216] |
| 00061589 | EUR[0.0043597700000000],USD[0.0285117533530687] |
| 00061590 | USD[10.0000000000000000] |
| 00061593 | EUR[0.0000000075725026B],KIN[2.0000000000000000],USDT[0.0000001459021324] |
| 00061602 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0462659400000000],DENT[1.0000000000000000],EUR[0.0000544195749589],FRONT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],UBXT[5.0000000000000000] |
| 00061603 | EUR[0.0076586700000000],USD[0.0000000009670320] |
| 00061604 | EUR[0.0000000119498 13],KIN[3.0000000000000000],USD[0.000000004 8262875],USDT[0.0000000058739840] |
| 00061605 | EUR[0.0000000045236125],USDT[0.0000000057277384] |
| 00061608 | EUR[2.0000000000000000] |
| 00061609 | EUR[0.0000000098106603],USD[35.26939570024 67434] |
| 00061610 | ETHW[0.0000033000000000],EUR[0.0000187061708409],USDT[237.273824533979 1095] |
| 00061611 | BAO[2.0000000000000000],BTC[0.0000000300000000],ETH[0.000000460000000],EUR[222.7348778468905264],NFT [4451036446121686 72][1],SHIB[9.0185038682638713],TRX[1.0000000000000000] |
| 00061613 | DOT[6.9017030600000000] |
| 00061621 | BUSD[97632.862332420000000] |
| 00061622 | AKRO[1.0000000000000000],EUR[0.0000049222473488],KIN[2.0000000000000000] |
| 00061624 | BTC[0.0073906400000000],ETH[0.0000000069026705],ETHW[0.0009664969026705],USD[0.0036385567802388],USDT[529.4344202570304396] |
| 00061628 | EUR[0.0000000085362042],USDT[0.0000000082004676] |
| 00061629 | USDT[0.0000000017997664] |
| 00061630 | EUR[0.0000000038038494],USDT[0.0000000068204792] |
| 00061631 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000600000000],ETHW[0.0347394300000000],KIN[2.0000000000000000],MANA[24.4871731400000000],UBXT[1.0000000000000000],USDT[0.0033819930650461] |
| 00061634 | BTC[0.1802591600000000],DOGE[20188.600000000000000],ETH[3.1117023800000000],ETHW[3.1117023800000000],SHIB[23134820.000000000000000] |
| 00061635 | DOGE[0.0000000050285797],ETH[0.0000000024000000],EUR[8499.3729921962829717],USD[-3.6048818444110939],XRP[0.000000007B05200] |
| 00061640 | EUR[0.0000000979346324],FTT[0.000000069587042],SOL[0.000000007936813],USD[0.0000004061943802] |
| 00061641 | EUR[0.0027397339422240] |
| 00061644 | EUR[0.0000000067773661],USDT[0.0000000088731842] |
| 00061648 | TONCOIN[72.2000000000000000],USD[0.0035053157045786],USDT[91.5140391300000000] |
| 00061650 | EUR[0.0000001036384034],FTT[10.2390730400000000],RSR[1.0000000000000000] |
| 00061652 | USD[0.7042058811000000],USDT[1.2351000067974612] |
| 00061657 | ETHW[0.6838768800000000],MATIC[0.7750000000000000],RSR[26305.264200000000000],SOL[9.5082882000000000],USD[1.6936459300000000],USDT[0.3000000000000000] |
| 00061658 | AXS[0.2832809700000000],BNB[0.0067926968400000],BTC[0.0001158907696854],ETH[0.0016705190738241],ETHW[0.0000000026275264],EUR[1.2537274718390212] |
| 00061660 | AKRO[1.0000000000000000],AVAX[10.814384540000000],BAO[9.0000000000000000],BNB[0.0000007900000000],BTC[0.0042197500000000],DENT[1.0000000000000000],ETH[0.0000028542369312],ETHW[0.0000000094385276],EUR[0.0005021872720154],KIN[7.0000000000000000],LINK[4.9388316900000000],NEXO[0.0012657800000000],RSR[1.0000000000000000],SAND[59.0935388500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00061661 | BUSD[224.4200000000000000],USD[0.0047574040000000] |
| 00061662 | SOL[0.0000181800000000] |
| 00061664 | FTT[0.4207246102320000],USD[0.0000001980155951],USDC[120.4155233800000000] |
| 00061665 | EUR[21.4500214500000000],USD[0.0000000448849290],USDT[0.0000000957229255] |
| 00061667 | BTC[0.0010000000000000],ETH[0.010000000000000],EUR[1474.1022534100000000],FTT[3.0000000000000000],SOL[0.5000000000000000],USD[479.7786049307158150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061678 | DOGE[154.6117914300000000],EUR[0.0000000004754884],NFT (33199167491622584441)[1] |
| 00061681 | BTC[0.0000000059489176] |
| 00061682 | EUR[100.0000000000000000] |
| 00061683 | EUR[0.0000000152141967],KIN[1.0000000000000000] |
| 00061685 | EUR[0.0000000023094419],USDT[0.0000000088846720] |
| 00061687 | DENT[1.0000000000000000],DOT[78.8059305200000000],USDT[0.0000000188117640] |
| 00061688 | UNI[0.0417556400000000],USD[356.4114568160672882],USDT[0.0095513450430438] |
| 00061689 | AAVE[0.0000000031699436],AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000199513318],FTM[0.0000000056153475],SOL[0.0000000061630048] |
| 00061692 | EUR[0.0000001800111304],KIN[3.0000000000000000],NFT (32768089548960717)[1],NFT (36586987995449848)[1],RSR[1.0000000000000000] |
| 00061694 | FTT[0.0516907500000000],USDT[0.0000000025000000] |
| 00061707 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[0.0029993202024200],FRONT[1.0000000000000000],HOLY[0.0082070400000000],KIN[6.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[-0.3987431215870000],USDT[0.0447262793813094] |
| 00061708 | USD[1.2563776874300000] |
| 00061714 | USD[0.8766237400000000] |
| 00061716 | USD[6791.7819209200000000],USDC[4.0000000000000000],USDT[4971.1127102500000000] |
| 00061722 | DOT[0.0422440100000000],SOL[0.0019950000000000],USD[0.4675111325000000] |
| 00061723 | BAO[1.0000000000000000],BTC[0.0380174220000000],DENT[1.0000000000000000],EUR[0.0001748042482901],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1788611100000000],USDT[0.0000000051527944],XRP[0.0000000047985500] |
| 00061725 | AVAX[2.0491577673535000],BTC[0.0000000002236000],GRT[428.8686086175669020],TRX[0.0000005729665420],XRP[0.0000002715134600] |
| 00061732 | AKRO[7.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],ETH[0.0324125500000000],ETHW[0.0324125500000000],EUR[0.0000037695547318],KIN[11.0000000000000000],SAND[37.9322341000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000129807244] |
| 00061733 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000004531874],EUR[0.0000000038138205],KIN[3.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],USD[4610.8079073770901143] |
| 00061735 | BTC[0.0000000068465000],EUR[0.0002075146809840],XRP[0.0000000068000000] |
| 00061738 | BAO[3.0000000000000000],CRV[143.5975737205760767],DAI[22.5000000005217310],DENT[1.0000000000000000],EUR[2.0039308676796950],LDO[139.1472175900000000],LINK[14.5054302108459095],MATIC[50.8371611868928512],TRX[0.0000000056747273] |
| 00061739 | DENT[1.0000000000000000],ETH[0.0661157600000000],ETHW[0.0661157600000000],EUR[0.0002204351977812] |
| 00061740 | EUR[0.0000002899390],USDT[1983.7819084100000000] |
| 00061741 | EUR[0.0000003523816346],KIN[1.0000000000000000],SOL[0.0127800000000000],USD[0.0027013656937400],USDT[5.9780811591400000] |
| 00061742 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000075600000],KIN[1.0000000000000000],NFT (37590845215104595)[1],SHIB[5676.4358047000000000],USD[0.0000000094083514] |
| 00061748 | USD[5845.1656465100000000],USDC[30.0000000000000000] |
| 00061750 | EUR[0.0000006682244243],FTT[0.0000000328157537],JOE[0.0000007259950],USD[0.0000001415698],XRP[0.0000000000028400] |
| 00061755 | BTC[0.1202038500000000],ETH[0.0025268000000000],ETHW[1.1118475500000000],EUR[3258.5213413495000000],USDT[0.0058407610544804] |
| 00061763 | EUR[4.1087156283518614] |
| 00061765 | ETH[0.0020607390839112],ETHW[0.0020607390839112] |
| 00061766 | BAO[1.0000000000000000],ETHW[0.5000000000000000],SOL[0.0000000098736250] |
| 00061766 | ETH[0.0000000018332360] |
| 00061769 | DOGE[669.6040711473146889],ETHW[0.0584341100000000],USD[-4.3696537859031130] |
| 00061771 | NFT (53090341297186985)[1],USD[97.1177854085000000] |
| 00061772 | AAVE[1.0000000000000000],BTC[0.0101000000000000],ETH[2.1822153500000000],ETHW[0.0002153500000000],EUR[0.3000000000000000],KSHIB[3540.0000000000000000],LDO[100.0000000000000000],TONCOIN[30.0000000000000000],USD[-18.3229454395581136] |
| 00061773 | AKRO[2.0000000000000000],BAO[2.0000000000000000],EUR[823.3333115875622101],KIN[1.0000000000000000],USD[0.7022040297457037000000000],USDT[1044.8691595300000000] |
| 00061774 | ETH[0.1077192500000000],ETHW[0.1066289100000000],EUR[0.0000056682951655],KIN[1.0000000000000000] |
| 00061775 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0051574200000000],CRO[385.4360669400000000],EUR[0.0001367542115014],KIN[2.0000000000000000],MATIC[109.7310560000000000] |
| 00061776 | BTC[0.5891890149553414],DOGE[0.0000000054000000],EUR[0.0000035016218770],USD[0.0000005561179354],XRP[0.0000000081863004] |
| 00061777 | USD[0.0000000053236820] |
| 00061778 | EUR[0.0000006228729620],NFT (48431766659144536)[1],USD[0.3074497500000000] |
| 00061781 | BTC[0.0391317000000000],CHZ[491.9935205000000000],DOGE[939.2872432400000000],ETH[0.5589488900000000],EUR[0.0000000056105475],USDT[867.3286640079873658],XRP[61.0894305200000000] |
| 00061783 | EUR[0.0001418593479468] |
| 00061785 | ALGO[4.9923070800000000],BTC[0.0351025470000000],ETH[0.1459852600000000],EUR[0.0018264900000000],USD[0.0022780404000000],USDT[0.2932023465000000] |
| 00061788 | ETH[0.0008000000000000],USD[187.9044839960000000] |
| 00061793 | AAVE[0.0696320270000000],ALGO[7.9238765000000000],ATOM[5.5949604400000000],AVAX[5.1993549500000000],BCH[0.2507303045000000],BNB[0.1497479460000000],BRZ[0.8746000000000000],BTC[0.0018978338100000],CHZ[109.6961140000000000],COMP[2.3484060748200000],DENT[1.0000000000000000],DOGE[196.3855790000000000],DOT[5.1948004600000000],ETH[0.0109591101000000],EUR[0.0000000002091711],FTT[59.4947744700000000],HNT[0.0993733800000000],KNC[108.0742798900000000],LINK[0.4973726800000000],LTC[0.0995171340000000],NEAR[45.7943235600000000],PAXG[0.0019175400000000],SLSOL[0.0784162170000000],SRM[41.9808328000000000],SUSHI[3.4860299000000000],SXP[0.0912826100000000],TRX[8.7338518000000000],UBXT[0.5366988000000000],UNI[6.2948564150000000],USD[-0.3309307400000000],USDJ[-0.3309307400000000],XRP[50.9069130000000000],YFI[0.0050987460000000] |
| 00061796 | FTT[3.5150731116266337] |
| 00061799 | USD[50.0000000000000000] |
| 00061801 | TRX[0.0001900000000000],USD[0.0000003641953332],USDT[958.5761108514859096] |
| 00061803 | AKRO[2.0000000000000000],BAO[1.0000000000000000],ETH[0.2795387800000000],ETHW[0.2794087300000000],EUR[1.8309910024607944],SOL[4.0990322020000000],USD[10.0000000000000000],USDT[365.1740094000000000] |
| 00061809 | FTT[0.0000000089253540],USD[0.0063676934495920],USDT[0.0000000155129248] |
| 00061812 | USDT[350.0000000000000000] |
| 00061813 | USD[0.0001374777719384] |
| 00061815 | BTC[0.0000007900000000],CRO[0.0000000723966000],DOT[0.0001133700000000],ETH[0.0000061000000000],EUR[0.0045662000000000],USD[0.0897616865000000] |
| 00061816 | BUSD[1040.0000000000000000],USD[8.0280662865000000] |
| 00061819 | BUSD[973.6848111300000000],USD[2907.3740354534823656] |
| 00061823 | BTC[0.0341948600000000],FTT[26.4059598400000000] |
| 00061825 | EUR[3353.9288040300000000],TRX[0.0000020000000000],USD[0.0000000139412064] |
| 00061836 | ETH[0.0157898325010915],EUR[0.0016028035044187],USDT[1255.1271995959191771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00061838 | EUR[984.700000000000000000],USD[0.0204212458750000] |
| 00061842 | USDT[0.0000000063687640] |
| 00061845 | EUR[0.0228936720000000],USD[472.7354029239463197] |
| 00061848 | EUR[25.000000000000000000] |
| 00061852 | APE[28.758964850000000000],COMP[2.607488355000000000],ETHW[10.048114660000000000],EUR[5099.1470795500000000],FTT[44.691689610000000000],GAL[45.211217620000000000],KIN[1.000000000000000000],NFT[295272918730266088],I1SLP[38793.085407460000000000],USD[350.456134861859589],USDT[100.146636340000000000],YF[0.061918160000000000],YFI[0.276801510000000000] |
| 00061854 | ETHW[0.085250330000000000],EUR[0.000016495505084],FTT[3.1736371900000000] |
| 00061857 | USD[0.000000024798820000],USDT[98.3526773600000000] |
| 00061858 | BTC[0.0000000020724392] |
| 00061861 | BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000547531683333],KIN[4.000000000000000] |
| 00061864 | EUR[0.000123217183366],TRX[0.000012000000000000],USDT[0.000002503169434] |
| 00061865 | BUSD[2054.343020500000000000],USDT[0.000000132121018] |
| 00061868 | BNB[0.125808000000000000],BTC[0.000994270000000000],USD[-1271.331889147500000000],USDT[36708.5372774290000000] |
| 00061871 | USDT[0.000000100000000] |
| 00061874 | BUSD[23000.000000000000000] |
| 00061875 | BTC[0.067901240000000000],CRO[348.152151120000000000],ETH[0.176997480000000000],ETHW[0.176997480000000000],EUR[0.000580342997631],SAND[104.447296700000000000],SHIB[2025931.928687190000000000],SOL[2.540708680000000000],XRP[101.848335440000000000] |
| 00061876 | BAO[1.000000000000000000],EUR[0.000000010091064B],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[0.000003420000000000],USDT[0.000000009236852],XRP[0.003786100000000000] |
| 00061882 | EUR[0.003013072855619] |
| 00061883 | BTC[0.000000008415000B],USD[65.8346295253110250] |
| 00061884 | ETH[0.596048820000000000],EUR[0.000145358433001] |
| 00061886 | ALGO[0.941140000000000000],EUR[6493.409419091830295B],MATIC[647.475584725818830B],SOL[19.295913340000000000],USD[29.798581145312985S] |
| 00061889 | BTC[0.000000034386000] |
| 00061890 | MSTR[0.004986391944839B],USD[0.000000000600000] |
| 00061893 | ETH[0.011628900000000000],ETHW[0.011628900000000000],USD[-0.476006120000000000000000] |
| 00061895 | AKRO[3.000000000000000000],BAO[15.000000000000000000],DENT[2.000000000000000000],DOGE[1.000000000000000000],EUR[3877.3104927074927304],GRT[1.000000000000000000],KIN[16.000000000000000000],RSR[3.000000000000000000],TRX[3.000000000000000000],UBXT[5.000000000000000000] |
| 00061896 | BTC[0.004083529000000000],EUR[0.408958565000000000] |
| 00061898 | BTC[0.000000009000000000],ETHW[0.025995060000000000],EUR[0.000000129584928],NEAR[0.000000008430000],TRX[0.000117000000000000],USD[0.000000097997028],USDT[0.166658678571001D] |
| 00061900 | ATOM[1.600000000000000000],CHZ[290.000000000000000000],EUR[0.000000021354680],USD[0.000000140987300],USDT[0.343053339105600] |
| 00061902 | BUSD[1019.703262270000000000],EUR[0.000000009413135],USD[0.000000011560000],USDT[0.000000078141428] |
| 00061907 | BTC[0.000969940000000000],EUR[0.001910762195557],KIN[3.000000000000000000] |
| 00061912 | BAO[2.000000000000000000],ETH[0.000001400000000],ETHW[0.000001400000000],EUR[0.000001238262337],SOL[0.690625240000000000] |
| 00061914 | ETH[0.000001399833884],ETHW[0.000001399833884],SAND[491.080000000000000] |
| 00061915 | BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000083028640],USD[0.000000000837270],USDT[0.000000018133596] |
| 00061920 | USD[0.000076405457360] |
| 00061921 | DOT[0.003700000000000000],ETH[0.256420472040000],EUR[0.006270850000000],USD[0.346112286391628D] |
| 00061922 | USD[15.349593211275000000000000],USDT[0.000000089404925] |
| 00061923 | KIN[26108.670965870000000000],LTC[0.081138230000000],SOL[0.249470560000000000],USD[0.599880000000000000],USDT[1.694634849509641B] |
| 00061924 | PAXG[0.000000005628367D] |
| 00061925 | USD[0.000067209179655],USDT[0.0001506487117408] |
| 00061927 | EMB[20308.848000000000000000],USD[607.5561931400000000] |
| 00061929 | USD[315.738100508691724100000000],USDT[116.0458790000000000] |
| 00061933 | EUR[0.000276038311991S],LTC[0.000000007554492S] |
| 00061936 | BUSD[127.000000000000000000],ETH[0.000900340000000000],ETHW[0.000900340000000000],FTT[0.497560000000000000],USD[0.1206549376000000] |
| 00061937 | EUR[0.001149672844675S] |
| 00061941 | BTC[0.000013428118000D],USD[0.0064952075000000] |
| 00061945 | BTC[0.000022840117462A],ETH[0.000000009000000],ETHW[0.000000009000000],USD[-0.0616837267721330] |
| 00061946 | USD[0.536583380255253O] |
| 00061947 | USD[-41.496811621757598],USDT[7737.1002090000000000] |
| 00061949 | USD[29.791709428584564O] |
| 00061952 | BTC[0.205860879000000000],ETH[7.687605780000000000],ETHW[2.236641660000000000],EUR[0.000000229516196],KIN[1.000000000000000000],USDT[212.6876432970000000] |
| 00061953 | AVAX[0.448084957314400O] |
| 00061955 | ATOM[32.500000000000000000],BNB[1.270000000000000000],BTC[0.019100000000000000],ETH[0.225000000000000000],ETHW[6.998000000000000000],USD[0.030076897000000] |
| 00061956 | BTC[0.000753970000000000],SOL[0.292452510000000000] |
| 00061958 | BTC[0.015255710000000000],USD[0.0007393301995710] |
| 00061959 | USDT[202799.370340118470522] |
| 00061960 | DENT[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000289000000000000],USD[0.000923995576494],USDT[9938.617582415490085O] |
| 00061961 | EUR[21.450482165961516O] |
| 00061964 | DENT[1.000000000000000000],ETH[5.428534580628680S] |
| 00061968 | USD[993.083823007500000O],USDT[0.000000002571119] |
| 00061969 | KIN[1.000000000000000000],POLIS[0.000000007681800O] |
| 00061970 | USD[0.000000082677780] |
| 00061973 | BTC[0.049399992623220],ETHW[0.645000000000000000],USD[1.8747787101644237] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00061974 | CHF[0.0000000083849145],USD[0.0000000075000000],USDT[0.0000000119715976] |
| 00061975 | USD[723.692658400000000],USDT[0.0000000064024304] |
| 00061976 | USD[0.0039669673328814] |
| 00061977 | BTC[0.1167027300000000],DOT[21.3685598400000000],ETH[0.6544502300000000],MATIC[97.6730668900000000],SOL[3.5066523000000000] |
| 00061981 | BUSD[34413.0321200500000000],USD[0.0000002000000000] |
| 00061988 | BTC[0.0055000000000000],EUR[33.1795171920000000],FTT[0.0288939300000000],USD[52.0145242098275068] |
| 00061992 | BAO[7.0000000000000000],BNB[0.0166262800000000],ETH[0.0000059000000000],ETHW[0.0463022900000000],EUR[0.0000015469741115],FTT[0.6503706000000000],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001401484588],USDT[0.0000000042069532] |
| 00061993 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0433841200000000],ETH[0.0287017500000000],ETHW[0.0263731900000000],KIN[5.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SOL[1.1904580800000000],TRX[2.0000000000000000] |
| 00061995 | USDT[0.0000022516590600] |
| 00062000 | GBP[0.0000045791647528] |
| 00062006 | EUR[0.0083954800000000],USDT[0.0000000037222872] |
| 00062008 | BTC[0.0003480000000000],DOT[161.9676000000000000],SOL[0.0096000000000000],USD[0.0058480948205500],USDT[1480.1228300000000000] |
| 00062012 | ETH[0.0000038300000000],EUR[0.0000000901163698],KIN[1.0000000000000000],USD[0.0143620791741342],USDT[0.0000000141885388] |
| 00062014 | BTC[0.0000000027868497],KIN[1.0000000000000000],USD[0.0000000075335335] |
| 00062016 | EUR[0.0000000034256856],KIN[1.0000000000000000],USD[0.0045242357571080] |
| 00062017 | BAO[5.0000000000000000],BNB[0.0000007400000000],BTC[0.0000071400000000],ETH[0.0000000005195086],EUR[0.0000000025216755],FTT[0.0709540800000000],KIN[6.0000000000000000],MATIC[179.0277919800000000],RSR[1.0000000000000000],TRX[0.2348911400000000],USD[9.1511122221247080],USDT[0.0000112488585831] |
| 00062022 | BAO[4.0000000000000000],BTC[0.0000004445400000],DENT[4.0000000000000000],ETH[0.0000015000000000],ETHW[0.0034657000000000],EUR[256.1791711693732090],KIN[6.0000000000000000],USD[0.0014045125355628] |
| 00062023 | APE[0.0000181995415000],ENS[0.0000000038723058],ETH[0.0000000486074496],KIN[0.0000000031673748],USD[0.0000000059156192] |
| 00062024 | EUR[0.0087328914480021],USD[0.0000000120049553],USDT[0.0000000094482216] |
| 00062026 | USD[-2.1563725729113123],USDT[3.2817552300000000] |
| 00062027 | BCH[2.9590000000000000],BTC[0.0003000000000000],USD[0.0646058839829126] |
| 00062028 | EUR[0.0003983315403368],USD[0.0001830324507558] |
| 00062033 | EUR[243.8923773500000000],USDT[0.0000000157235474] |
| 00062034 | EUR[0.0000000083276792],FTT[0.0000000028501091],USD[0.0000000152517336] |
| 00062035 | BTC[0.0000000078416000],EUR[0.0000000074334708],SOL[0.0000000086705200] |
| 00062037 | ALICE[0.0641595300000000],ETH[0.0000606200000000],KIN[1.0000000000000000],STETH[0.0000684277831555],USD[0.0000864333694560],USDT[0.0015068500000000] |
| 00062040 | TRX[0.0000002000000000],USDT[39999.0000000000000000] |
| 00062046 | BAO[1.0000000000000000],USD[0.0001115667252310],USDT[0.0000003345716471] |
| 00062047 | USDT[0.0000000019226856] |
| 00062048 | BAO[9.0000000000000000],BTC[0.0128552500000000],CRO[8020.0927269400000000],DENT[1.0000000000000000],DOGE[23.2049952000000000],DOT[0.0009037900000000],ETH[0.1175620300000000],ETHW[0.0498322100000000],EUR[0.0004172086342071],FTT[2.7774938600000000],KIN[2.0000000000000000],MATIC[11.3669234400000000],USD.SAND[63.0755841900000000],UBXT[1.0000000000000000],USD[0.0000001373025858],USDC[3548.6784625500000000] |
| 00062049 | USDT[0.0000000087906082] |
| 00062050 | BAO[1.0000000000000000],BTC[0.0000001000000000],EUR[1.7223863874206497],KIN[1.0000000000000000] |
| 00062051 | TRX[0.0105640000000000],USD[0.1380924900000000],USDT[2758.2806990000000000] |
| 00062053 | BTC[0.0035021854520000],ETH[0.0005090600000000],ETHW[0.0005096313916600],EUR[50.0000000000000000],FTT[29.9000000000000000],LTC[0.0601192000000000],USD[-59.0735210120034062],USDT[0.0000000076225320] |
| 00062055 | BTC[0.0003000000000000],USD[0.0000000095604155],USDT[470.1495051542731124] |
| 00062058 | USD[0.0000000035400000] |
| 00062059 | TRX[0.0004080000000000] |
| 00062062 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0358821290167000],ETH[0.0000052600000000],ETHW[0.0000052600000000],EUR[0.0000001345356300],MATIC[2.1913613000000000],TRX[1.0000000000000000],USDT[0.0000205016678838] |
| 00062072 | AKRO[1.0000000000000000],BTC[0.0000016564327380],CHZ[0.0100412500000000],ETH[0.0000000668685600],FTM[0.0018372400000000],KIN[1.0000000000000000],STETH[0.0000000488864353],TRX[1.0000000000000000] |
| 00062075 | BAO[1.0000000000000000],ETH[0.0025760300000000],ETHW[0.0025486500000000],EUR[0.0000018123202937],RSR[1.0000000000000000],SOL[0.0000010000000000] |
| 00062086 | ALGO[0.9564400000000000],CHZ[9.9484915600000000],ETH[0.0000000056036152],USDT[0.0000000004000000] |
| 00062088 | BTC[0.0000998480000000],EUR[188.1909939655000000] |
| 00062093 | BTC[0.0000005511746806],USD[426.1421866447952000] |
| 00062098 | BAO[1.0000000000000000],ETH[0.0132602700000000],ETHW[0.0130959900000000],EUR[0.0000232353104812],KIN[2.0000000000000000],MATIC[23.8022282500000000] |
| 00062099 | USD[869.8624108029631500],USDT[323.6143527086795492] |
| 00062101 | BTC[-0.0000007644222410],ETH[0.0052959908400000],SOL[0.0002214844712080],USD[0.0043148882082940] |
| 00062102 | EUR[152.4649755530216600],USD[0.0000000196378271],USDT[66.0000000026447530] |
| 00062103 | ETH[0.0000000065077992] |
| 00062104 | DENT[1.0000000000000000],ETH[0.0318355100000000],ETHW[0.1951606900000000],EUR[0.0000024588314583],KIN[1.0000000000000000],USDT[0.0000083686844100] |
| 00062108 | EUR[20000.0000000000000000],USD[-7393.1209820564000000] |
| 00062111 | AAVE[0.0000000000000000],BADGER[0.0000006000000000],BAL[0.0000006000000000],BNB[0.0000006000000000],BTC[0.0000000005200000],ETH[4.1299118638000000],ETHW[0.0000000008000000],FTT[0.0849495825494500],LTC[0.0000006000000000],MATIC[534.7942484000000000],SOL[0.0324452140000000],USD[1.1344131853555494] |
| 00062112 | USD[0.0002309133990920] |
| 00062113 | AKRO[1.0000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000368184453],KIN[11.0000000000000000],RSR[3.0000000000000000],TRX[0.0002300011152000],UBXT[2.0000000000000000] |
| 00062116 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0212407800000000],DENT[2.0000000000000000],DOGE[52.4777206000000000],ETH[0.0532610200000000],ETHW[0.0373119400000000],EUR[0.0005196608178665],KIN[8.0000000000000000],RSR[1.0000000000000000],SOL[2.0010961900000000],TRX[3.0000000000000000],UBXTD.0000000000000000] |
| 00062118 | EUR[0.0000000164326050],USD[0.7157923138150000],USDT[4019.8747933843053628] |
| 00062125 | EUR[0.4227751366495552],FTT[280.8438200000000000],KIN[0.8392224297172658],USDT[0.0081659749216968] |
| 00062129 | ETHW[0.3278621700000000],USD[272.9603587124638524] |
| 00062130 | EUR[0.0002145000000000],FTT[2.0000000000000000],USD[903.1883869213750000] |
| 00062132 | NFT [4065290378017259580][1],STETH[0.0000202050131802],USD[0.0000000089500000],USDT[0.0000892855907100] |
| 00062134 | LUNC[133589.4135755000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062135 | USD[0.4120738226000000],USDT[2.0494023300000000] |
| 00062136 | DENT[1.0000000000000000],EUR[8260.8383261855499179],UBXT[1.0000000000000000] |
| 00062137 | BAO[4.0000000000000000],BTC[0.0455428800000000],DENT[1.0000000000000000],EUR[0.0001338299397773] |
| 00062141 | EUR[0.0032747300000000],USD[0.0000000088181647] |
| 00062142 | EUR[0.0000000060451092],USD[0.0000001011532920],USDT[0.0000000071145360] |
| 00062144 | BTC[0.0043700000000000] |
| 00062145 | ATOM[0.0999878303531159],BTC[0.0000000081745668],ETH[0.0000000016997417],USD[-0.0364471501413576],USDT[0.0552918679751520] |
| 00062146 | BAO[1.0000000000000000],BTC[0.0604791880000000],DOT[0.0266105100000000],EUR[0.0000000299766400],LTC[0.0032811500000000],MATIC[0.9871651000000000],TRX[1.0000000000000000],USD[0.0000000194386970],USDT[406.6246743400000000] |
| 00062148 | EUR[0.4500000037040206],USDT[0.1120495800000000] |
| 00062149 | EUR[121.4500214500000000] |
| 00062151 | ETH[0.0490000000000000],ETHW[0.0490000000000000],USD[8.5131860587000000000000000],USDT[13.6943371704708242] |
| 00062156 | BTC[0.0000842789235011],USD[0.0000000134740495],USDT[0.0000000063695200] |
| 00062159 | USD[0.0005000000000000] |
| 00062160 | ETH[0.0004418000000000],ETHW[0.0007508000000000],USD[1312.7822890100000000],USDT[0.0000000034209226] |
| 00062161 | BUSD[45.4600000000000000],USD[0.0528271982500000] |
| 00062162 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000085468234],USD[0.0000000847652741],USDT[0.0000000081747921] |
| 00062163 | EUR[0.0026244500000000] |
| 00062164 | ETH[0.0008917200000000],ETHW[0.2630000000000000],EUR[0.0000000554155500],USD[0.7296293489593930],USDT[0.0000000064606009] |
| 00062165 | AUDIO[0.0017649500000000],BAO[11.0000000000000000],BTC[20.0000000000000000],DENT[2.0000000000000000],ETH[0.0000035000000000],ETHW[0.0323003400000000],EUR[0.0318480307600494],GALA[238.8909908400000000],HNT[9.7255549000000000],KIN[16.0000000000000000],LINK[0.0000359500000000],MANA[34.0481462300000000000],SAND[0.0008342000000000],UBXT[1.0000000000000000],USDT[0.0000000051174651] |
| 00062170 | OXT[0.0026998225542980],SOL[0.0000000046345657],USD[0.0000000098878851] |
| 00062172 | USD[0.0000001376301],USDT[0.0000000017483790] |
| 00062173 | ETH[0.2357370100000000],ETHW[0.3162261900000000],EUR[0.0000131130500231],USD[0.0001309932548371],USDT[0.0000000022113864] |
| 00062174 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[3.0103069800000000],DENT[1.0000000000000000],EUR[2157.6015297955006747],KIN[9.0000000000000000],LINK[1.6394062400000000],LTC[36.9929700000000000],MATIC[1.0001826000000000],SOL[0.3965515300000000],TOMO[1.0000000000000000],TRX[1.00000000000000000],UBXT[2.0000000000000000],USD[1.5087829210926735],USDT[1.0000011000000000] |
| 00062179 | EUR[0.1000944423070000],EUR[38.2000000000000000],MATIC[0.0000000078065454] |
| 00062182 | EUR[0.0000000315353370],KIN[2.0000000000000000],LTC[0.0000088200000000],TRX[0.0000010400000000],USDT[0.0000000054386140],XRP[0.0200000000000000] |
| 00062183 | USD[252.3953678213750000],USDT[0.0047060008884300] |
| 00062186 | BNB[0.0000000116000000],BTC[20.0000000007000000],EUR[0.0000068801384748],USD[0.0000012384890016],USDT[0.0000000070033727] |
| 00062187 | BTC[0.0000000023300000],USD[27.2861457884338183000000000] |
| 00062188 | APT[0.0000000033359114],BTC[2.0022252617682200],ETH[0.1321161413612275],EUR[0.0000303381969694],FTT[0.0000000074814370],MATIC[0.0075813515673032],TRX[0.0000000076504600],USD[11.2708758635708806],USDT[0.0000000014191688] |
| 00062190 | EUR[0.0000000041710250] |
| 00062191 | BTC[0.1062085000000000],ETH[1.2130594500000000],USD[0.0007108000000000],EUR[242.8049644440000000],USD[61.2803406961150000] |
| 00062192 | BAO[4.0000000000000000],BNB[0.2165751200000000],BTC[0.0920735980000000],CHZ[431.9412283100000000],DENT[1.0000000000000000],DOT[6.8399033300000000],ETH[0.8180667100000000],FTT[4.1206187000000000],GRT[303.4176465300000000],KIN[6.0000000000000000],LINK[7.5655585800000000],MATIC[32.5335044200000000],RSR[1.0000000000000000],TRX[12.0002210000000000],UBXT[1.0000000000000000],USD[0.0000001196558669],USDT[0.1634511852580605] |
| 00062197 | ETH[1.0016850300000000],ETHW[0.6304918700000000],EUR[0.0046518583230063],KIN[4.0000000000000000],UBXT[1.0000000000000000] |
| 00062198 | APT[0.0128320794000000],MATIC[0.0000000090000000],USD[0.0000001290051794] |
| 00062199 | BTC[0.0355642150511400],ETH[0.0000000013565477],EUR[0.0000000449675212],FTT[0.0992400000000000],USD[0.2072795013653054],USDT[0.0000000043037084] |
| 00062201 | USD[1.7690981155806524],USDT[0.6227561300000000] |
| 00062204 | BTC[0.0023810100000000],ETH[0.0003800000000000],ETHW[0.0004146000000000],EUR[0.0000000096000821],USD[318.3861697143775227000000000],USDT[2019.2803001135127826] |
| 00062206 | AKRO[3.0000000000000000],ATOM[20.0000000000000000],BAO[12.0000000000000000],BTC[1.0000000000000000],DENT[0.0000000096000000],DOT[30.0000000000000000],EUR[0.0000000696375555],FIDA[1.0000000000000000],FTM[2553.5871428900000000],KIN[4.0000000000000000],LINK[12.1328859300000000],NEAR[30.0000000000000000],RSR[5.0000000000000000],SEC[0.0000000000000000],TRX[2.0000000000000000],UBXT[34.0000000000000000],USDT[396.3318946729606225] |
| 00062214 | TRX[0.0000070000000000],USD[-0.1481603899720802],USDT[0.2247205600000000] |
| 00062215 | BNB[0.0146698538494561],BTC[0.0000000053133742],EUR[0.0000020519944522],ORCA[0.0000000006500000] |
| 00062221 | EUR[0.0000000458282530],TRX[0.0009070000000000],USDT[65.1803800083679782] |
| 00062222 | BTC[0.0924127400000000] |
| 00062223 | BUSD[200.0000000000000000] |
| 00062226 | USD[0.0045001314240360],USDT[0.8316666500000000] |
| 00062229 | TRX[0.0011210000000000],USD[2.2502797000000000] |
| 00062232 | ATOM[2.5486861500000000],BTC[0.0142483300000000],ETH[0.2948949600000000],FTT[5.1106822600000000],KIN[1.0000000000000000],USD[0.4936415402724693] |
| 00062235 | ETH[0.0350000000000000],ETHW[0.1430000000000000],USD[0.5665192450000000],USDT[200.6632936275000000] |
| 00062237 | EUR[0.0000001164529021],USD[0.9322536310696033] |
| 00062238 | USD[-23.4337080205000000000000000],USDT[335.8368165200000000] |
| 00062239 | EUR[195.0000000000000000],USD[5.0267361600000000] |
| 00062241 | BTC[0.0044058700000000],ETHW[0.0468838200000000],EUR[0.0000192668432052],USD[0.0000411121216411] |
| 00062244 | USDT[0.0000017104889725] |
| 00062250 | DOGE[15049.4526903909120000],USD[0.0000000098564740] |
| 00062252 | USDT[163.1278807700000000] |
| 00062254 | USD[-0.8612074453970416],USDT[3.2100000000000000] |
| 00062258 | ETH[0.0495175200000000],ETHW[0.3445175200000000],EUR[0.0023873047895197],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[52.7085304482803792000000000] |
| 00062260 | ALGO[101.6642083667990639],BAO[1.0000000000000000],FTT[0.0000000009000000],NFT[51099244936374037 9][1],USDT[0.0000000341191393] |
| 00062267 | ETH[0.0003380000000000],ETHW[4.2280651400000000] |
| 00062268 | BTC[0.0000044512160000],DAI[713.7438800000000000],ETH[0.1760000000000000],EUR[0.5986508400000000],FTT[2.0000000000000000],TONCOIN[65.2552800000000000],USD[520.0865363020000000],XAUT[0.1271817400000000] |
| 00062272 | EUR[0.0000000066707707],USDT[0.0000000006629051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062274 | AAVE[5.079227190000000],ALGO[763.233328850000000],AVAX[15.277068600000000],BNB[7.002011990000000],BTC[0.050004472500000],DOGE[1019.620231840000000],DOT[15.275994650000000],ETH[1.000001300000000],EUR[0.000000009907127],FTT[755.918721418928198],LINK[20.383008710000000],LTC[10.189094710000000],MATIC[203.621643190000000],RAYI[45.851482930000000],SHIB[15969737.816103860000000],SOL[15.217792290000000],UNI[50.080862620000000],USD[308.282027969539132B],XRP[409.448490160000000] |
| 00062276 | BAO[1.000000000000000],EUR[0.000088592260433] |
| 00062281 | BAO[1.000000000000000],EUR[0.000000000708186Z],HTJ2.437278250000000],KIN[1.000000000000000],USD[0.000000008678230] |
| 00062282 | AKRO[2.000000000000000],BAO[9.000000000000000],BTC[0.012094520000000],DENT[4.000000000000000],ETH[1.308321630000000],ETHW[1.026124510000000],EUR[31.995649358333515],GALA[16001.861859040000000],KIN[27.000000000000000],LINK[99.562400150000000],NEAR[30.383947220000000],RSR[1.000000000000000] |
| 00062284 | USD[0.000000000200051300],USDT[0.000000493591791] |
| 00062285 | AVAX[0.000036700000000],BAO[1.000000000000000],BTC[0.014205320000000],ETH[0.901544130000000],EUR[0.000113440478363B],FTB.345691770000000],UNI[0.000025350000000],USD[1.000000280595090],XRP[93.494927150000000] |
| 00062286 | BNB[0.000000428415482O],BTC[20.000006800000000],ETH[0.000002930000000],EUR[0.000012372806527],KIN[2.000000000000000],NFT [4126216539799969653][1] |
| 00062290 | USD[29.829412945244619Z] |
| 00062291 | BTC[0.024731570000000],ETH[0.136185620000000],ETHW[0.068309220000000],MATIC[929.664196230000000] |
| 00062293 | USD[30.000000000000000] |
| 00062294 | MATIC[0.000020260000000],USD[0.000000074244609] |
| 00062296 | BTC[0.006898620119209S],ETH[0.000000002454942],EUR[0.000000001650343G],USD[0.281039788781570B],USDT[0.002206571943160T],XRP[75.623594600000000] |
| 00062298 | APT[0.003566100000000],BAO[1.000000000000000],EUR[0.000000055585332T],FTT[0.94245624000000000] |
| 00062302 | ETH[0.002000000000000],EUR[1.8427691671600000] |
| 00062303 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000008054306] |
| 00062314 | BTC[0.003238920000000],DENT[1.000000000000000],EUR[0.014625752955893S],KIN[1.000000000000000],SUSHI[21.960459730000000],TRX[1.000000000000000] |
| 00062317 | BTC[0.000000003040000000] |
| 00062318 | DOGE[0.000000001397944B],EUR[0.000128846907673],KIN[1.000000000000000] |
| 00062319 | TRX[0.001460000000000],EUR[0.204846930000000] |
| 00062320 | BAO[1.000000000000000],EUR[12.073095350026411S],KIN[2.000000000000000],USD[-10.309347110521119Z],XRP[7.508126290000000] |
| 00062321 | ALGO[325.395286420000000],EUR[0.000000016709480],SHIB[1600000.000000000000000],USD[0.000000089214512],USDT[0.000000058401875] |
| 00062326 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[7.000000000000000],BAT[1.000000000000000],BTC[0.000023900000000],DENT[8.000000000000000],ETH[0.000207129250990],EUR[0.000000083094387],KIN[8.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[9.000000000000000],USD[0.038477010139102],USDT[0.000000090598416] |
| 00062330 | EUR[0.004861643654383],USDT[0.000000046838488] |
| 00062344 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000027200000000],DOT[0.081914780000000],ETH[0.004823600000000],ETHW[1.054823600000000],EUR[0.000079967892626],KIN[4.000000000000000],SOL[0.005550440000000],UBXT[2.000000000000000],USD[2612.569312594421779] |
| 00062346 | BTC[0.000090121512000],EUR[263.941902310000000],USD[0.116600602148846T] |
| 00062353 | USD[0.390000000000000] |
| 00062356 | BTC[0.010403300000000],ETH[0.121200480000000],ETHW[0.121200480000000],LTC[4.160627720000000],XRP[265.250000000000000] |
| 00062360 | AKRO[1.000000000000000],CHZ[1.000000000000000],EUR[0.001484017842989],HOLY[1.000000000000000],TOMO[1.000000000000000] |
| 00062361 | AAVE[0.000000085963002],AKRO[1.000000000000000],BAO[1.000000000000000],USD[0.016658127079763] |
| 00062362 | ETH[0.000000068061200] |
| 00062368 | EUR[15.919204070000000] |
| 00062369 | BTC[0.004819750000000],ETH[0.082671290000000],ETHW[0.082671290000000],EUR[0.002113652365046],SOL[-0.001160230689115Z],USD[-2.629425774254127J] |
| 00062370 | DOGE[205.184018660000000] |
| 00062371 | BNB[0.000011590000000] |
| 00062372 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.000000000000000],ETH[0.000000007139010G],FTT[4.000000000000000],GMX[0.003135960000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[328.152232530000000],USDT[0.000002744145645] |
| 00062373 | FTT[4.243465233531000],SOL[28.578146790000000],USD[0.007984320500000],USDT[0.000000097736295] |
| 00062374 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[372.961208338000000],KIN[1.000000000000000],NFT [4451080947209783751][1] |
| 00062380 | USDT[0.000000183388069] |
| 00062381 | SOL[0.009621260000000],USD[0.016297437000000] |
| 00062384 | EUR[2.507178730558795B],USD[0.000000024455308] |
| 00062386 | ETH[0.000000221150000],ETHW[0.000000182400000] |
| 00062390 | ETH[0.000590360353520000],ETHW[0.000590360353520000],FTT[25.005645290000000],USD[2244.741383614759016T],USDT[50.000000000000000] |
| 00062392 | USD[2580.648326613983986B] |
| 00062393 | BTC[1.979143360000000],EUR[31.000000000000000],USD[0.654274911000000] |
| 00062396 | BTC[0.139269660000000],ETH[0.755881100000000],MATIC[0.002978670000000] |
| 00062397 | DOT[0.064896530000000],USD[0.000000406106126] |
| 00062398 | BTC[0.003491348093496B],ETH[1.703585797979190A],ETHW[0.000000005883104],USD[29.689902682718155],USDT[0.000000098561327] |
| 00062399 | USD[0.000000070000000],USDC[1032.507721180000000],USD[0.000000094183978] |
| 00062401 | EUR[5.000000000000000] |
| 00062403 | ATOM[0.019703930000000],AVAX[20.275162120000000],BTC[0.000041285245250],ETH[1.695911580000000],EUR[0.000000036712530],FTT[0.000000015149961],LINK[57.445084960000000],SOL[28.555729340000000],TRX[100.000000000000000],USD[450.996098806181611661],USDT[0.000000075000000] |
| 00062404 | EUR[0.000000025350706],USD[30260.325682265172800Z] |
| 00062405 | 1INCH[1.000000000000000],AKRO[1.000000000000000],BTC[0.005647590000000],DENT[1.000000000000000],DOGE[451.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],SAND[141.876086540000000],SOL[100.000000000000000],TRU[1.000000000000000],USD[10.000001433243854],USDT[0.000000200468211A] |
| 00062406 | ALPHA[1.000000000000000],DENT[1.000000000000000],EUR[0.002537611852204] |
| 00062407 | USD[142.944095419722359O] |
| 00062410 | EUR[0.001723960411541G],NFT [50082777466133200][1],USD[0.000000009074617G] |
| 00062414 | EUR[1023.962841800000000] |
| 00062415 | BAO[1.000000000000000],ETH[0.006551450000000],ETHW[0.006551450000000],EUR[0.000011939309671G] |
| 00062416 | BAO[1.000000000000000],ETH[0.008154330000000],EUR[3246.352623332162660],KIN[1.000000000000000],USD[0.000000087031066] |
| 00062420 | AUDIO[1.000000000000000],DENT[1.000000000000000],EUR[0.001703478425845] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062421 | BAO[1.000000000000000000],EUR[0.000000137802092],NFT (33781113187032117][1] |
| 00062423 | EUR[121.450021450000000000] |
| 00062426 | USD[0.000017702053665] |
| 00062432 | BTC[0.009235933466280],DOT[4.899020000000000],ETH[0.117958800000000000],EUR[5.870800000000000000],FTT[1.49970000000000000],USD[7.862473400000000000] |
| 00062442 | ETH[0.000000086086991],USDT[0.002155829938022] |
| 00062444 | USD[0.000000000974039],USDT[0.021558299380223] |
| 00062447 | ETH[0.000000097800000] |
| 00062449 | USD[30.000000000000000] |
| 00062451 | BTC[0.000017022321200],USD[195.990688232404574],XRP[75.000000000000000] |
| 00062454 | USDT[0.000000028501326] |
| 00062458 | EUR[0.008647987465846],USD[0.004088432739120],USDT[0.148467260000000] |
| 00062461 | ETH[0.000115000000000],ETHW[0.004614000000000],USD[1478.894768480000000],USDT[0.000000126664000] |
| 00062464 | USD[0.000000051800919],USDT[0.000000002680000] |
| 00062465 | AKRO[2.000000000000000],ATLAS[784.615807900000000],AVAX[4.892294500000000],BAO[13.000000000000000],BTC[0.022483510000000],DENT[2.000000000000000],DOT[1.673351530000000],ETH[0.146444760000000],ETHW[0.051300180000000],EUR[70.194166767449521795],FTM[27.181893860000000],GALA[327.036523960000000000],KIN[17.000000000000000],MANA[74.466625740000000],SAND[62.114865870000000],SOL[4.128577690000000],TRX[4.000000000000000],UBXT[2.000000000000000],USDT[10.155344330000000],XRP[54.236007920000000] |
| 00062467 | USD[1320.671940467627582400000000000],USDT[0.000000011219317] |
| 00062468 | STSOL[0.000000006775000],TRX[0.000039000000000],USDT[0.567658800000000] |
| 00062470 | BTC[0.000932789043700],ETH[0.002254484143245550],ETHW[0.097963140000000],EUR[0.000000083108690],UNI[0.000000005000000],USD[0.000000084255234],USDT[1405.159364500266217] |
| 00062470 | BAO[1.000000000000000],EUR[0.001909763028620],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00062472 | ALGO[0.006514655723335],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[0.037278280000000],SOL[0.000095400000000],USD[0.003047096781122] |
| 00062475 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000073953761],USD[0.000000084765274],USDT[0.000000081747921] |
| 00062481 | EUR[0.000000078119806],USDT[0.000000100000000] |
| 00062483 | BAO[3.000000000000000],BTC[0.000000065587184],ETH[0.000000074254710],ETHW[0.000000074245710],EUR[0.000000166243793],KIN[2.000000000000000],SOL[0.000026500000000],TRX[1.000000000000000],USDT[0.000000000867981] |
| 00062486 | EUR[0.000000005935142656],USD[-1843.363311756085000],USDT[3607.362893793516000] |
| 00062487 | ETH[0.304949650000000],EUR[0.548372280000000] |
| 00062490 | USD[8.081307151548752Z] |
| 00062491 | ATOM[0.000000004838696],ETH[0.000000047000000],ETHW[0.050529460000000],LUNC[2.267507000000000],NEXO[21.967549140000000],SOL[0.000000083000000],USDT[1.853777074683062Z] |
| 00062495 | USD[499.054280990000000],USDT[0.010000016429827] |
| 00062496 | AKRO[5.000000000000000],ATOM[9.794207800000000],AUDIO[288.903484140000000],BAO[8.000000000000000],BAT[10.583946940000000],BTC[0.015073340000000],DENT[1.000000000000000],DOGE[768.862034540000000],ETH[0.158405290000000],ETHW[0.158405290000000],EUR[0.000047495014090],FTT[1.681804620000000],KIN[8.000000000000000],LDO[26.825472130000000],LTC[0.992770960000000],POLIS[56.548559200000000],SOL[7.293754100000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[5.306327140000000],XRP[430.593273370000000] |
| 00062504 | AKRO[1.000000000000000],BAO[12.000000000000000],DENT[2.000000000000000],EUR[1012.083784015665130000],KIN[15.000000000000000],MATH[1.000000000000000],TRX[2.000000000000000],USD[20011.316067449299107],USDC[19000.000000000000000] |
| 00062506 | USD[11.446375813400000000000],USDT[10.981242210000000] |
| 00062508 | EUR[0.000913200000000] |
| 00062509 | BAO[0.570198550000000],EUR[0.000000002039176],USD[0.000000185939121],USDT[0.001586007401260] |
| 00062514 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000032262766],KIN[1.000000000000000],USD[0.000000049135103],USDT[0.000000016742728] |
| 00062519 | EUR[0.000000669878224] |
| 00062525 | EUR[0.000462247183520] |
| 00062531 | BTC[0.023397460000000],EUR[0.000214731126534],TRX[1.000000000000000] |
| 00062533 | TSLA[17.996528000000000],USD[55.285224800000000] |
| 00062534 | AKRO[1.000000000000000],ALPHA[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],NFT (37882558315730350][1],NFT (47724441539830119][1],USD[0.25708479340550091] |
| 00062538 | AVAX[0.000001780000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000040000000],ETHW[0.000000040000000],EUR[2.263176255023254],GST[0.000000005467803],USD[6.594318553543590] |
| 00062539 | EUR[0.000000033434928],FTT[25.359024573714099Z],USD[0.000000037115150],USDT[0.000000077740834] |
| 00062541 | AKRO[5.000000000000000],BAO[5.000000000000000],EUR[0.000000509614871],KIN[5.000000000000000],TRX[0.000114000000000],USDT[4.215080838191796] |
| 00062543 | ETH[0.238293557581332B],EUR[0.000000510125692],SOL[10.521022480000000],USDT[0.004025117012974U] |
| 00062544 | USD[0.158792365825000] |
| 00062548 | BAO[4.000000000000000],BTC[0.007268300000000],DENT[3.000000000000000],DOGE[2568.090601970000000],DOT[5.105620110000000],ETH[0.101925470000000],EUR[0.000000175735921],FTM[1035.799543150000000],FTT[37.443884180000000],LTC[1.132012330000000],RSR[2.000000000000000],SHIB[17032927.691014020000000],SOL[1.021123920000000],XRP[566.183742660000000] |
| 00062553 | BAO[1.000000000000000],ETH[0.000000210000000],TRX[0.000018000000000],USD[0.006405197600000],USDT[145.990419162131556G] |
| 00062554 | BTC[0.040624185321162B],ETH[0.466404055393029G],ETHW[0.466404055393029G],SOL[0.000000006400000] |
| 00062557 | AAVE[21.900000000000000],ETH[1.446007460000000],ETHW[1.446007460000000],EUR[0.000030281184000],FTT[25.092250000000000],SOL[62.190000000000000],USD[0.009848865075000],USDT[12.120983439048775Q] |
| 00062558 | BTC[0.000000010000000],EUR[0.000000018126228],USD[0.000000053270287] |
| 00062563 | EUR[0.000000018494229],USD[0.001606715839488] |
| 00062566 | EUR[22.133190320820485] |
| 00062566 | BTC[0.006281690000000],DENT[1.000000000000000],ETH[0.054036960000000],ETHW[0.053366150000000],EUR[0.193689347172116],USD[0.078400249758397] |
| 00062568 | BTC[0.000000058759916],ETH[0.000000110000000],EUR[0.012214160000000],USD[0.000015724322460V1] |
| 00062570 | EUR[21.450203691653098] |
| 00062572 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[249.210615100000000],ETH[0.012850510000000],ETHW[0.012686230000000],EUR[1.056317140628957B],GRT[1.000000000000000],KIN[3.000000000000000],KSHIB[821.388968740000000],SHIB[2180287.249269780000000],SOL[2.068760750000000],TRX[312.161269690000000],USD[1.381689678005712R],USDT[1001.900000000000000] |
| 00062573 | USD[30.000000000000000] |
| 00062574 | EUR[0.000000700000000],ETHW[0.000000070000000],EUR[0.003044192427707] |
| 00062580 | BUSD[551.790057210000000],USD[0.000000113625000] |
| 00062586 | ETH[0.003048470000000],ETHW[0.001005960000000],USD[2.043671438595723900000000],USDT[0.000016182555605Z],XRP[1.999764340000000] |
| 00062586 | BTC[0.001999800000000],ETH[0.030000000000000],ETHW[0.030000000000000],EUR[0.812186050000000],NFT (46729402057623147B][1],USD[26.774351700000000] |
| 00062587 | BTC[0.000000043384224],USD[0.014594525877680I],USDT[0.000000166453399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062588 | BUSD[323.94233027000000000],FTT[0.000000010000000],USD[0.000000132547101],USDT[0.000000020641895] |
| 00062589 | USD[0.091698640000000000] |
| 00062591 | AKRO[1.000000000000000000],ALGO[231.471557420000000],BAO[5.000000000000000],EUR[1479.131252045349509],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000081816504] |
| 00062592 | EUR[1.097628473735395],USD[0.000000005749464],XRP[0.000000010000000] |
| 00062593 | BTC[3.609968160000000000],EUR[0.002287015617532] |
| 00062596 | USD[1838.136937159000000],USDT[0.000000005442409] |
| 00062598 | USD[0.000011847710322],USDT[5.068835440000000] |
| 00062599 | EUR[0.000000062570426],USDT[2089.273208745314163],XRP[37024.876169440000000] |
| 00062605 | ETH[0.013809890000000],ETHW[0.013636200000000] |
| 00062606 | AVAX[0.823922550000000],BNB[1.556904920000000],BTC[0.060732750000000],ETH[0.792823030000000],ETHW[0.792497230000000],SOL[5.142944120000000] |
| 00062608 | BAO[5.000000000000000],BTC[0.007112170000000],DENT[1.000000000000000],ETH[0.099376320000000],FTT[0.827917200000000],KIN[4.000000000000000],TRX[0.000023000000000],USDT[0.000092558710291200912] |
| 00062611 | FTT[20.035213170000000],TRX[0.001860000000000],USD[6579.199564649405000],USDT[0.001612290401692300] |
| 00062616 | BTC[0.028804600000000],USDT[1.499522280000000] |
| 00062617 | GBP[200.975637750000000],USD[366.541491094930494200000000] |
| 00062619 | BAO[1.000000000000000],KIN[2.000000000000000],MATIC[0.000009050000000],NFT (325752805478397523)[1],NFT (341359067733111009)[1],NFT (486131206472986509)[1],USD[0.000000148190222],USDT[0.000000056000000] |
| 00062620 | BTC[0.102180583000000000],EUR[0.630163895000000],USDT[95.995740812753498] |
| 00062622 | BTC[0.000000067135093],EUR[21.661342120000000],FTT[4.031355330000000],TRX[1.000000000000000],USD[7814.468139760226529] |
| 00062623 | ETH[0.005000000000000],KIN[2.000000000000000],SOL[0.050000006850000],USD[0.007317423333316876] |
| 00062624 | ETH[0.149232000000000] |
| 00062627 | DOGE[0.000000003698207],EUR[14.266333941700417],USD[0.000000022080205] |
| 00062629 | BAO[2.000000000000000],EUR[0.000000083157070],USD[0.000000033670409],USDT[0.000000023359392] |
| 00062635 | BTC[0.041757569481692400],DOGE[0.000000001175000],ETH[0.000001000000000],FTT[0.000000201500000],JPY[0.000000001000000],PAXG[0.000000010000000],USD[0.000502748484611],XRP[0.000000081600000] |
| 00062637 | ETH[0.024727170000000],ETHW[0.024422100000000],EUR[0.096400276337496],FTM[153.933750490000000],KIN[2.000000000000000],RSR[1.000000000000000],SNX[20.492727110000000] |
| 00062640 | EUR[0.450022325076365],USD[0.000000098000000],USDT[0.000000162687944] |
| 00062641 | USD[0.000442509290840] |
| 00062644 | CHF[0.000000093557916],TRX[0.000700000000000],USDT[20332.062577376574405] |
| 00062649 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000030378528],EUR[0.000101442688075],KIN[1.000000000000000],TRX[0.000208000000000],UBXT[1.000000000000000],USDT[0.000617375676506] |
| 00062650 | AKRO[2.000000000000000],BAO[2.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.007949663778633],USDT[0.000144694639900] |
| 00062651 | BTC[0.002647570000000],ETH[0.180958150200000],ETHW[0.107134530000000],EUR[38.895131462527565],USD[0.474787359977827200] |
| 00062653 | BTC[0.000000060000000],USDT[0.000098121940156800] |
| 00062654 | BAO[1.000000000000000],BTC[0.033321690000000],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.000000007577124],FTT[3.242459300000000],LINK[25.000000000000000],MATIC[53.261489690000000],UBXT[1.000000000000000],USD[1.460630600000000],USDT[0.671048044000000] |
| 00062655 | BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.353950570000000],ETHW[0.353805590000000],EUR[323.917705240740578],FTT[10.569977540000000],KIN[4.000000000000000],MATIC[127.566211740000000],SPA[5659.357059540000000] |
| 00062656 | BAO[1.000000000000000],CHF[0.001826689015290],KIN[1.000000000000000],NFT (461307564086539883)[1],NFT (499791756976638984)[1],SOL[0.000054010000000],USD[15.081540130000000] |
| 00062658 | AVAX[0.096954970000000],EUR[35.649042817614862],USD[2496.965298919475512000000000],USDT[0.000000027489327] |
| 00062660 | EUR[0.000004385123888] |
| 00062676 | USD[904.997219363000000],USDT[0.000000007490034] |
| 00062679 | BAO[2.000000000000000],BTC[0.020317800000000],DENT[1.000000000000000],DOGE[6498.989791970000000],ENJ[21.222266200000000],ETH[1.717704710000000],ETHW[1.953792460000000],EUR[782.673301159192237],FTT[6.004770940000000],KIN[2.000000000000000],MANA[28.447987340000000],SOL[0.001464620000000],SPELL[5414.368684000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000009423658] |
| 00062682 | BNB[3.195259511175148],BTC[0.000000000342113402],FTT[0.000647193147294],USD[0.046909355023629],USDT[0.000000070603629] |
| 00062686 | EUR[397.000000000000000],USD[-126.708529480000000] |
| 00062687 | BNB[0.000000020859030000],EUR[0.000000008212548],FTT[347.155244250000000],USD[2471.345229230000000],USDT[0.000000023027642] |
| 00062692 | BTC[0.000011430000000],EUR[80526.164527430000000] |
| 00062694 | EUR[499.876250477450553],USD[172.716627666803768700000000],USDT[1698.424262210000000] |
| 00062698 | EUR[123.450021450000000],USD[0.738692918250000000000000] |
| 00062700 | USD[23.885762085068469600000000] |
| 00062703 | ETH[0.047990400000000],EUR[498.900200000000000],USD[0.949192726104880] |
| 00062706 | EUR[10.000000000000000],USDT[450.000000000000000] |
| 00062707 | BTC[0.013448940000000],EUR[0.023734304520733],TRX[1.000000000000000] |
| 00062709 | USD[22.682922252779500] |
| 00062715 | NFT (524654312816710995)[1],USD[25.000000000000000] |
| 00062717 | EUR[0.000000016452144],USD[0.000000131093322],USDT[30.900000000303092258] |
| 00062718 | ETH[0.000060062421800],USD[0.000000004564693],USDT[0.000000010369680] |
| 00062720 | USD[642.606416846500000],USDT[0.000000038958794] |
| 00062721 | FTT[17.296980000000000],TRX[0.003350000000000],USD[2308.045913350721600],USDT[2.673247609746171] |
| 00062726 | KIN[1.000000000000000],TRX[0.000200000000000],USD[0.000000011550130] |
| 00062735 | USD[-7.405798528660824],USDT[100.587956822000000] |
| 00062735 | BTC[0.000000220778530],EUR[0.007361315093440],USD[0.000000143592223],USDT[0.000000086590434] |
| 00062737 | EUR[0.000000032230063] |
| 00062738 | EUR[0.000000298454025],USD[0.000000062557728] |
| 00062741 | EUR[50.000000000000000] |
| 00062743 | ETH[0.061029900000000],ETHW[0.061029900000000],EUR[0.000008662956543],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062744 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.005892000000000],CHZ[574.155035390000000],DENT[2.000000000000000],ETH[0.149234416000000],ETHW[0.075489566000000],FTT[1.401330810000000],KIN[5.000000000000000],NFT [367046701581018306],ILI,SHIB[2790201.906561340000000],SOL[3.623111830000000],UBXT[1.000000000000000] |
| 00062745 | USD[0.110793849750855],USDT[4.267424140000000] |
| 00062754 | USD[0.000006000000000],USD[0.000749511898144],USDT[0.008122000000000] |
| 00062757 | BTC[0.000000067638673],EUR[0.000000045237000],SOL[0.000000044400000],USD[16.954952723644561000000000] |
| 00062759 | ATLAS[63367.588900000000000],EUR[0.000000047423834],FTT[0.000000093000000],GALA[0.000000018096568],USD[4.694871621694716],USDT[0.000000140578480] |
| 00062760 | USDT[0.000002092011515] |
| 00062761 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],ETH[0.411493610000000],EUR[0.000000080000000],KIN[2.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],USD[0.000044481640598] |
| 00062763 | DENT[1.000000000000000],EUR[0.087303905114178G5] |
| 00062767 | EUR[0.004953741190724  2],TRX[0.000223000000000],USD[0.000000141389724],USDT[0.000000069628570] |
| 00062768 | BTC[0.000069000000000],ETH[0.755000000000000],EUR[0.790252620000000],USD[-503.432545167116561  4],USDT[0.000000051904400] |
| 00062770 | AKRO[1.000000000000000],BAO[8.000000000000000],ALPHA[1.000000000000000],APE[1067.127229220000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000165289427],GRT[24752.663951500000000],HXRO[1.000000000000000],KIN[2.000000000000000],RSR[3.000000000000000],SECO[1.021189240000000],USDT[0.034825571  6182928] |
| 00062774 | USD[291.751052270000000] |
| 00062781 | AKRO[1.000000000000000],BAO[8.000000000000000],EUR[0.000000151827309],KIN[3.000000000000000],USD[0.000585304322619S],USDT[0.000000066047164] |
| 00062782 | DOGE[757.000000000000000],ETH[0.633144170000000],ETHW[0.494144170000000],EUR[0.000021454067600],SOL[11.573731550000000],SWEAT[112.481017420000000],USD[15.975311306990812300000000],USDT[1.153780810056284  6],XRP[118.947000000000000] |
| 00062784 | BAO[1.000000000000000],EUR[0.433445587272811S],USDT[0.004326831142031  2] |
| 00062787 | ETH[0.333915670000000],ETHW[0.333754020000000],SOL[7.463168450000000] |
| 00062789 | BTC[0.000004553549  6],ETH[0.000000038225351],STETH[0.000000013499173],USD[0.000012192683973  0],USDT[0.000000022000000] |
| 00062791 | BTC[0.000099960000000],ETH[0.004608000000000],USD[0.007973983238287  4],USDT[0.418724820000000] |
| 00062793 | AVAX[0.000018710000000],BAO[1.000000000000000],BTC[0.002445564000000],DENT[1.000000000000000],DOGE[162.438508120000000],EUR[0.000000083140175],SOL[10.567708290000000],USD[0.037933239851752  5],USDT[0.163896275000000] |
| 00062794 | USD[0.004453692871250] |
| 00062795 | BTC[0.000000013416225] |
| 00062799 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.025945807779515S],XRP[91.602777130000000] |
| 00062803 | BTC[0.000007465256  1],DOGE[0.000000067242814],ETH[0.000000005571049],FTT[0.000000024750000],NFT [471148296039315920](1],SPY[0.000000047200000],USDT[0.000014589525792],XRP[0.000000052700000] |
| 00062804 | EUR[0.000000107460926] |
| 00062807 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000057714677],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.000000059814930] |
| 00062812 | EUR[0.007509301431240  7],STETH[0.167647506864123  7] |
| 00062814 | ETH[0.291000000000000],ETHW[0.291000000000000],USD[0.618549360000000] |
| 00062815 | AKRO[1.000000000000000],BTC[0.038714130000000],EUR[138.251430935470181  8] |
| 00062816 | BTC[0.079593576000000],EUR[677.985792946212535  0],USDT[1.506498998411974  8] |
| 00062820 | EUR[0.000000152744125],USD[30.000883460000000],USDT[992.03506782527376  58] |
| 00062821 | BTC[0.195345423000000],USD[0.000000070205180],USDC[15.12830318000000  0],USDT[0.079958620450000  0] |
| 00062822 | USD[0.000084916299492] |
| 00062823 | BAO[4.000000000000000],BNB[0.253845080000000],ETH[0.397532620000000],ETHW[0.000071100000000],EUR[0.005063931400564],KIN[3.000000000000000],TRX[5.000000000000000],USD[0.000210601427623G6],USDT[0.000000089190813] |
| 00062824 | FTT[4.546718210000000],USD[2.238492435722616  1],USDT[0.000000006461788] |
| 00062830 | USD[0.098225750000000] |
| 00062831 | BTC[0.000003660000000],ETH[0.000032228573024] |
| 00062832 | DOT[7.888735660000000],EUR[204.716175820000000],USD[89.901902708190541  0],XRP[306.491353230000000] |
| 00062833 | AKRO[1.000000000000000],EUR[0.012056323362930],KIN[1.000000000000000],USDT[0.000640000000000] |
| 00062840 | USD[0.000527686104905] |
| 00062842 | TRX[1.000000000000000],USD[0.000050077485672  1] |
| 00062845 | BTC[0.459658810000000],ETH[8.221609980000000],ETHW[5.144539910000000] |
| 00062846 | AAVE[0.000000002288540],BTC[0.000000004000000],MATIC[0.000000074930276],SOL[0.617961050000000],USD[1.913453414119438500000000],USDT[0.058196779210  0166] |
| 00062848 | ETHW[6.264560560000000],USD[0.009029190000000] |
| 00062849 | USD[0.000002377342498] |
| 00062852 | TRX[0.000002000000000],USD[6.745896698138343],USDT[409.634738000000000] |
| 00062853 | AVAX[5.700000000000000],LINK[18.100000000000000],MATIC[350.000000000000000],SOL[0.040000000000000],USD[2.265474710000000] |
| 00062859 | USD[0.307447303639465  6],USDT[0.000000002840019  1] |
| 00062861 | ATOM[3.319903680000000],BTC[0.000006508000000],CHR[274.783260710000000],ETH[0.000063252927175],ETHW[0.238404060000000],EUR[0.000000074885901],FIDA[0.030161170000000],FTM[306.600465250000000],FTT[0.080586260000000],GMT[43.682321970000000],TRX[3557.344269380000000],USD[0.333367903403500  00],USDT[0.094926979915687],XRP[3291.211571090000000] |
| 00062867 | BTC[0.000000010000000] |
| 00062868 | BAO[1.000000000000000],EUR[0.000000039129997],KIN[1.000000000000000] |
| 00062870 | BTC[0.033200000000000],EUR[1.310179600370748] |
| 00062873 | BTC[0.086207660000000],ETH[0.791717900000000],ETHW[0.791717900000000],EUR[21.450080704588831  0],FTT[16.829636430000000],RUNE[209.712049150000000],SOL[40.961245240000000],USD[0.000000213435899] |
| 00062879 | EUR[1202.467877196389956],FTT[0.003084880000000],USD[-0.013867729406776] |
| 00062880 | BTC[0.001083710000000],DOGE[178.673384090000000],ETH[0.022064440000000],EUR[0.000000058136240],FTT[11.313549500000000],NFT [482673934975108344][1],USDT[47.350198587917 1799] |
| 00062883 | RSR[1.000000000000000],USDT[0.000000098157666] |
| 00062884 | EUR[0.000000061797692],USD[29.542801760000000] |
| 00062887 | TSLA[0.360000000000000],USD[1.743394861836932  4] |
| 00062892 | AKRO[1.000000000000000],BAT[1.000000000000000],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],RUNE[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000160218013] |
| 00062893 | BA[06.000000000000000],BNB[0.478058000000000],BTC[0.037840290000000],CRO[1809.054140280000000],ETH[1.083255460000000],ETHW[1.007106360000000],EUR[1034.436548490718882Э],KIN[8.000000000000000],MATIC[292.060250490000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[1007.87556284428  29692],USDT[1759.671679135584946  1],XRP[152.179342890000000] |
| 00062896 | ETH[0.000728410000000],EUR[0.000000034455579],FTT[0.000021143000000],USD[431.337233305286334  7],USDT[0.000000112150393] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00062897 | AVAX[0.013801480000000000],BTC[0.022937159000000000],ETH[0.399011270000000000],ETHW[0.000044340000000000],EUR[0.000000002978270000],FTT[0.345429637473694],SOL[0.300629790000000000],USD[102.923637550283401] |
| 00062901 | EUR[0.000228310000000000],USD[0.325800112111594] |
| 00062903 | EUR[0.000581093401534] |
| 00062904 | USD[1.750147532100000],USDT[2866.609551000000000] |
| 00062906 | AKRO[1.000000000000000],USD[0.000437593916040],USDT[0.045663900000000] |
| 00062907 | BAO[4.000000000000000],BCH[0.000000350000000],DENT[3.000000000000000],FIDA[0.002008330000000],GBP[0.277314811291707],KIN[5.000000000000000],UBXT[2.000000000000000] |
| 00062910 | BAO[1.000000000000000],BTC[0.030590250000000],FTT[4.436994513720178],LTC[0.000017670000000] |
| 00062913 | USD[5.000000000000000] |
| 00062914 | EUR[199.152462530000000],LTC[1.353750000000000] |
| 00062919 | BTC[0.000000050000000],ETH[0.000000002507193B],STETH[0.002541453758678] |
| 00062920 | EUR[20.454329332787200] |
| 00062924 | USD[0.000050614799300Z] |
| 00062925 | BTC[0.013100273144120A],ETH[0.121463568341572S],ETHW[0.000000000616247],EUR[0.000000012491888Z],FTT[25.647833283273621S],MATIC[0.633425880000000],STETH[0.211421553431726Z],USD[0.000000088653200] |
| 00062927 | BTC[0.002099622000000],ETH[0.027994960000000],ETHW[0.027994960000000],EUR[21.450021454578240S],NFT (33486996849728601S)[1],USDT[1.728853030000000] |
| 00062928 | BTC[0.000003400000000] |
| 00062932 | EUR[160.000000000000000] |
| 00062935 | USD[0.988912400000000],USDT[6.693164091592476] |
| 00062937 | BAO[1.000000000000000],ETH[0.078994100000000],ETHW[0.064286550000000],EUR[0.000000120856460],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000057590994],USDT[9.418110760189065Z] |
| 00062939 | AAVE[0.008827036430264A],AMZN[0.055212138003121J],ATOM[0.000000000061798Z3],AVAX[0.000000029000000],BCH[0.000036902308201Z],BNB[0.000000028783886],BRZ[0.903643750000000D],BTC[-0.000000062839041],CEL[0.000000008434529],DOGE[0.974954078440527D],ETH[0.000000004888859],FTM[0.507503687719981S],MATIC[0.000000006062464],MOB[0.000000017002675],SUSHI[0.497853495653240],TRX[0.638823525534963S],UNI[0.997910197189705],USD[313.967077890547951],USDT[0.000000170994036] |
| 00062941 | EUR[0.000000004661330],USDT[0.000000018996627] |
| 00062942 | USD[0.000109086340236],USDT[0.000000172417262] |
| 00062944 | EUR[0.010000000000000] |
| 00062946 | USDT[0.000000085000000] |
| 00062947 | AKRO[3.000000000000000],BAO[7.000000000000000],BCH[2.024273900000000],BTC[0.007902360000000],DENT[1.000000000000000],DOGE[152.583671880000000],ETH[0.202155340000000],ETHW[0.047855490000000],EUR[121.845706162276225Z],FTM[40.727579400000000],GALA[2686.949798070000000],KIN[7.000000000000000],USD[0.000000000000000],TC[1.012138920000000000],MANA[11.541294720000000],SOL[5.000776320000000],UBXT[2.000000000000000000] |
| 00062949 | BTC[0.007011592000000000],EUR[3.910681762709751],NFT (53963384553154788Z)[1],USD[0.030982342160000] |
| 00062960 | CRO[0.000101990000000],CRO[0.000000147686385],USD[-1.4026611304747138] |
| 00062962 | USD[-2.2003728095338771],USDT[148.032083700000000] |
| 00062964 | CHF[10.180000001368531Z],USD[1.3459986143536005],USDT[966.763549070000000] |
| 00062966 | EUR[10218.811766210000000] |
| 00062967 | BTC[0.000223552000000],EUR[0.001336937000000],USD[29.5060712198964390] |
| 00062968 | EUR[0.001772829900364] |
| 00062970 | EUR[0.000002586203835] |
| 00062972 | LUNC[0.000000100000000],USD[0.000000021337247] |
| 00062981 | ETH[0.000000070000000],NFT (50337589570034064Z)[1],USDT[0.000000053328706] |
| 00062983 | AAVE[1.419107530000000],CHZ[1498.328729100000000],CRV[1754.764833890000000],FTT[0.004439032493382Z],KNC[802.452163820000000],MANA[657.780544450000000],OMG[732.900286650000000],SAND[912.303293200000000],YFI[0.202589680000000] |
| 00062984 | BTC[0.003449730000000],FHD[0.018123950000000],EUR[4.134348053330925],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00062993 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.027883280000000],EUR[0.004569601693844],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00062994 | AAPL[0.002298690000000],AMZN[0.005170300000000],BTC[0.106982630000000],CEL[0.106986260000000],ETH[0.000365514950760],EUR[0.001165551828929],GBP[0.000000039050875],RAY[0.089978340000000] |
| 00062995 | AKRO[2.000000000000000],AVAX[50.130113460000000],BAO[7.000000000000000],DENT[2.000000000000000],DOT[62.141012400000000],ETH[8.427920810000000],ETHW[8.424803620000000],EUR[0.001890232122986],FIDA[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],KIN[1.000000000000000],SECO[1.000000000000000],UBXT[1.000000000000000],USDT[1.430000154853184],XRP[2.865334680000000] |
| 00063002 | EUR[1.749394941884048],GRT[1.000000000000000],KIN[1.000000000000000] |
| 00063003 | DENT[1.000000000000000],EUR[0.000000109611160],RSR[2.000000000000000] |
| 00063007 | EUR[0.001104700000000],USD[0.009188487342538] |
| 00063009 | USD[0.015099384000000] |
| 00063011 | ETH[0.654909301208000],ETHW[0.000000012080000],EUR[0.000000066540237],LINK[65.866714150000000],MATIC[1753.189542850965169],NEAR[76.067292250000000],SOL[20.687320973714065],TRX[1.000000000000000],USD[0.000000196940570] |
| 00063012 | USD[3.678785167217760] |
| 00063013 | BTC[0.055611440000000],MATIC[0.179484260000000],USD[52.325768122712494S] |
| 00063015 | USD[0.094659375000000],USDT[0.000000006733208] |
| 00063016 | EUR[0.000000057438019Z],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00063017 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000056627945],GALA[6912.204769360000000],KIN[1.000000000000000],MATIC[259.122396910000000],RSR[1.000000000000000] |
| 00063022 | USD[25.000000000000000] |
| 00063024 | BTC[0.474400000000000],ETH[8.426000000000000],ETHW[4.947000000000000],EUR[0.499247330000000000] |
| 00063026 | EUR[0.001777821923089],KIN[1.000000000000000] |
| 00063028 | USD[0.000097487517412],USDC[500.000000000000000],USDT[2894.560511367040262Z] |
| 00063035 | USD[25.000000000000000] |
| 00063036 | AAVE[4.855865800000000],BTC[0.086450860000000],ETH[1.075028640000000],ETHW[1.074577090000000],EUR[17.903678020000000],FTT[30.341075620000000],SOL[48.883510620000000],USD[0.000000029720120] |
| 00063040 | BTC[505.226324738273280],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00063043 | EUR[0.000006540000000],FTT[1.649518340000000],NFT (331150613162997705)[1],USD[0.000000018838214],USDT[0.000000083283163] |
| 00063047 | ALCX[1.000000000000000],ALGO[100.000000000000000],ATOM[2.000000000000000],BAO[6.000000000000000],BTC[0.000189189780338Z],CHZ[22.551394000000000],CRO[0.400000042717870],CRV[11.624111444000000],DOGE[500.000000070484324],ENJ[12.449452500000000],ETH[0.000000005313979S],ETHW[0.146093963104212J],EUR[0.000172221140051],HNT[5.479537760000000],KIN[100000.000000000000000],LINK[2.000000000000000],MATIC[14.025262520000000],RUNE[7.074291820000000],SAND[24.357827860000000],SOL[1.000000000000000],TRX[250.000000000000000],UBXT[1.000000000000000],UNI[1.005445620000000],USD[0.007438866300770261],USDT[0.000000001476570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063048 | NFT (469546087069463734)[1],USD[25.000000000000000] |
| 00063051 | EUR[479.762177310000000],USD[0.0040968482078549] |
| 00063053 | ETH[0.109780387062317 5],ETHW[0.003166976873175],SOL[0.000000029000000] |
| 00063054 | USD[31.823978157492898 0] |
| 00063056 | EUR[0.000000009628957 3],FTT[0.000000002503810 0],USD[0.0024166799332521],USDT[0.000000065598115] |
| 00063061 | BAO[1.000000000000000 0],DENT[1.00000000000000 00],EUR[0.0027292300000000],USD[0.0000000091599247] |
| 00063068 | USD[0.003927500617916 0],USD[0.0227979600000000] |
| 00063069 | BCH[0.000000040000000 0],BTC[0.375988211870 5776],ETHW[0.008972004000000 0],EUR[0.0001113394592875],FTT[41.250599400000000 0],USD[0.0001491757647164],USDT[0.0000334414691663] |
| 00063072 | BAO[4.000000000000000 0],BTC[0.000000009005523 6],EUR[0.000001684557859],KIN[1.000000000000000 0],MATIC[0.000000093121456],USD[0.0000058689707460] |
| 00063077 | BAO[1.000000000000000 0],CHF[0.277630013255452],KIN[4.000000000000000 0],RSR[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.0000000083979843],USDT[0.0091112441914643] |
| 00063080 | USD[30.001095230603174] |
| 00063082 | EUR[50.000013967262629 6] |
| 00063085 | EUR[3.4630762559808484],NFT (457577489077967366)[1] |
| 00063089 | AKRO[1.000000000000000 0],EUR[0.000000190324462],USDT[0.0009364700000000] |
| 00063091 | TRX[0.000109000000000 0],USDT[0.2000000000000000] |
| 00063093 | ETH[0.000998000000000 0],EUR[0.2250000000000000] |
| 00063095 | USD[1204.264333230000000 0],USDT[0.0000000020566616] |
| 00063097 | USD[0.3228067800000000] |
| 00063099 | EUR[48.000000000000000 0],USDC[86667.630746560 0000000] |
| 00063101 | BUSD[265.98161127000 00000],USD[0.0000000030000000] |
| 00063102 | BAO[1.000000000000000 0],EUR[0.0001434473302594],KIN[1.000000000000000 0] |
| 00063106 | USD[919.897944228341 2640],USDT[0.0000000022219472] |
| 00063107 | DOT[2.19742399000000 00],SHIB[976112.223061600 0000000] |
| 00063108 | AKRO[1.000000000000000 0],EUR[0.000000406573238],KIN[1.000000000000000 0] |
| 00063111 | GMT[0.34000000000000 00],USD[0.0000010966402125] |
| 00063114 | NFT (503679941865684037)[1],SOL[0.339872000000000 0],USD[0.6622365025000000] |
| 00063115 | UBXT[1.000000000000000 0],USD[0.5422351483948470] |
| 00063117 | BTC[0.000072580000000 0],USD[0.5024631921208116],USDT[-0.9407518918110015] |
| 00063118 | BTC[0.304312580000000 0],KIN[3.000000000000000 0],USD[0.0000000054691705] |
| 00063119 | ETH[0.0000000097064842] |
| 00063120 | BTC[0.0000000161400000] |
| 00063128 | EUR[0.083801540000000 0],USD[0.0000000092824599],USDT[0.0000000055349520] |
| 00063129 | USD[0.0000000057140000] |
| 00063131 | TRX[0.000002000000000 0],USD[0.0000000033568946],USDT[0.0000000068482623] |
| 00063135 | EUR[0.000000032180082],TRX[0.0023000000000000] |
| 00063137 | USD[0.0000000110642971],USDT[10276.257111148 5925831] |
| 00063138 | BTC[0.000050469000000 0],ETH[0.001000000000000 0],ETHW[0.001000000000000 0],EUR[0.000818475000000 0],USD[375.91080661800 00000] |
| 00063139 | AAVE[0.000024200000000 0],BAO[7.000000000000000 0],BTC[0.000002300000000 0],DENT[2.000000000000000 0],DOGE[0.006489180000000 0],ETH[0.000004040000000 0],ETHW[0.000004040000000 0],EUR[0.000000109577905],KIN[10.00000000000000 00],LTC[0.000002070000000 0],RSR[2.000000000000000 0],TRX[1.000000000000000 0],USDT[0.0047336700000000] |
| 00063141 | USD[0.001683254104091 5],USDT[0.0000000045290160] |
| 00063142 | BTC[0.142175170000000 0],EUR[0.0030854575545460] |
| 00063143 | BTC[0.000096910000000 0] |
| 00063144 | EUR[0.000000014485068],USD[0.0000000078530856] |
| 00063145 | DOT[0.000000005504720 8],ETH[4.186290066448320 0],ETHW[0.000000004976000 8],EUR[49.609389550000000 0],FTT[0.057302801524198 2],TRX[0.000011000000000 0],USD[0.0242806557000000],USDT[0.8428721295430265] |
| 00063146 | ETHW[0.000000058905071],EUR[0.000113550000000 0],NEAR[1.4477635500000000],TRX[8.884719220220749 3],USD[0.0007609197959705] |
| 00063147 | EUR[0.170021450000000 0],USD[0.0081880593000000] |
| 00063148 | DENT[1.000000000000000 0],EUR[0.0076258346584457],LTC[0.0000001000000000] |
| 00063149 | BAO[1.000000000000000 0],BTC[0.012195410000000 0],ETH[0.042815730000000 0],ETHW[0.006163950000000 0],EUR[0.0002861548001056],KIN[2.000000000000000 0] |
| 00063151 | USD[0.0059491506000000] |
| 00063152 | USD[0.0000000063957572] |
| 00063153 | TRX[0.000045000000000 0],USD[0.0074836363750000],USDT[0.6039830014983774] |
| 00063154 | BTC[0.091700000000000 0],USD[9.8519514320000000] |
| 00063159 | EUR[21.450069084670236 6] |
| 00063162 | USD[29.910000000000000 0] |
| 00063163 | BTC[0.040394690000000 0],ETH[0.861874720000000 0],EUR[37.283425652000000 0] |
| 00063165 | USD[4.1717793600000000] |
| 00063166 | ETH[0.0000000050000000] |
| 00063171 | EUR[0.008598204033517 7],KIN[1.000000000000000 0],USDT[0.0000000041176354] |
| 00063173 | EUR[0.072693574179548],NFT (545504017267593015)[1] |
| 00063174 | BTC[0.000481340000000 0],EUR[0.0010908853839962] |
| 00063176 | EUR[1.613318410000000 0],TRX[0.000062000000000 0],USDT[0.0000000064717900] |
| 00063177 | BTC[0.293479640000000 0],DOGE[1.000000000000000 0],MATH[1.000000000000000 0],USDT[0.0000078556167466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063178 | USD[-1.4927501864500000],USDT[60.7409671000000000] |
| 00063182 | KIN[1.0000000000000000],USDT[0.0001080895557500] |
| 00063183 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000142869822172],KIN[3.0000000000000000],TRX[0.0100000000000000],USDT[0.0000000029161676] |
| 00063184 | AVAX[22.6017884400000000],BAO[11.0000000000000000],BTC[0.0558013948717096],DENT[3.0000000000000000],ETH[0.6996729300000000],EUR[0.0000001192589500],FTT[0.0000000054811791],KIN[9.0000000000000000],SOL[3.1334360000000000],USDT[0.0018084869366207] |
| 00063185 | USD[0.0000140857196962] |
| 00063186 | EUR[10.0000000000000000] |
| 00063189 | BTC[0.0000308700000000],ETH[0.0007605000000000],ETHW[0.0007605000000000],USD[0.0000000073893253],USDT[2540.2190818000000000] |
| 00063190 | USD[555.7930150903801364],USDT[0.0056742600000000] |
| 00063191 | BAO[0.0000000009567000],BTC[0.0000004900000000],EUR[0.0038266462560865],USD[0.0002961992925720] |
| 00063192 | AKRO[1.0000000000000000],DOT[120.8564977700000000],EUR[0.0091637221271568],SOL[40.7458336800000000],TRX[1.0000000000000000] |
| 00063193 | EUR[0.0029238782955706],USD[0.0000000750159052],USDT[0.0000000074733509] |
| 00063194 | BAO[5.0000000000000000],BNB[0.0000010600000000],BTC[0.0047428400000000],DENT[2.0000000000000000],EUR[179.2772037473190666],KIN[3.0000000000000000],TRX[0.0001000000000000],USD[0.0000000011799230],USDT[323.4768676638471358] |
| 00063195 | FTT[4.9375295900000000] |
| 00063207 | BTC[0.0000286705255235],EUR[14752.8600000187898994],USD[0.9623540013917022],USDT[0.9950064000000000] |
| 00063209 | USD[-0.5187027500000000],USDT[9.6900000000000000] |
| 00063212 | USD[-39.1090485800000000000000000],USDT[419.1300000000000000] |
| 00063213 | EUR[0.0000002095952049],KIN[6.0000000000000000],TRX[1.0001000000000000],USDT[0.0000000043531466] |
| 00063216 | BNB[0.0000247200000000],BTC[0.0000406006042227],ETH[0.0000241800000000],TRX[1.0000000000000000] |
| 00063217 | EUR[221.4500214500000000] |
| 00063218 | BTC[0.0009731500000000],EUR[0.0004258925785088],KIN[1.0000000000000000] |
| 00063219 | SHIB[961363.9555877000000000] |
| 00063220 | EUR[0.0002235594841730] |
| 00063221 | USD[995.5424271752500000] |
| 00063222 | ETH[0.0000012400000000],ETHW[0.0000012400000000],STETH[0.0000000013101337] |
| 00063224 | EUR[10.0000000000000000] |
| 00063225 | ETH[4.3503563100000000],ETHW[4.3503563100000000],SOL[0.1899639000000000],STG[0.9981000000000000],USD[0.6080803655000000] |
| 00063226 | EUR[0.0000071818013912],TRX[1.0000000000000000] |
| 00063227 | AVAX[6.9987400000000000],ETH[0.3620000000000000],GALA[3499.3700000000000000],SOL[28.9647854000000000],TRX[10.0000000000000000],USD[5837.2666479142500000],USDT[0.0000000006929757] |
| 00063229 | BTC[0.0025844400000000],EUR[0.0000011555469848],KIN[1.0000000000000000] |
| 00063231 | BTC[0.0000790400000000],DOT[10.8505943900000000],EUR[0.0000000474261210],GALA[755.9872471800000000],KIN[4.0000000000000000],LINK[25.5643240000000000],SOL[3.8667996000000000],TRX[1.0000000000000000],USDT[-243.7802647076757395],XRP[544.7416266900000000] |
| 00063232 | USD[0.4968625350000000] |
| 00063234 | BTC[0.0000000099050458],USD[0.0000249897676744] |
| 00063237 | ETH[0.0100000000000000],ETHW[0.0100000000000000] |
| 00063240 | USD[738.6125050297035500000000000] |
| 00063242 | USD[-79.6277398072504124],USDT[561.6893230000000000] |
| 00063244 | ETH[0.0004468000000000],ETHW[0.0003086000000000],TRX[0.0000010000000000],USD[6382.7578706800000000],USDT[0.0000000056104856] |
| 00063255 | AAVE[0.0000426100000000],AKRO[0.0388962000000000],AVAX[0.0000018300000000],BAL[0.0000383800000000],BCH[0.0000028100000000],BNB[0.0000012900000000],BTC[0.0000001000000000],CUSDT[0.0092507600000000],DOGE[0.1003872600000000],ETH[0.0000001000000000],EUR[0.0000001267807203],EURT[0.0004432100000000],LINK[0.0002350000000000],OXY[0.0075895600000000],PAXG[0.0000023700000000],SOL[0.0000812700000000],SUSHI[0.0014771000000000],TRX[0.0872241700000000],USD[0.0022417000000000],USDT[0.0035451644305511],XPLA[0.0002494600000000],XRP[0.0001963000000000],YFI[0.0000004000000000] AKRO[2.0000000000000000],BAO[14.0000000000000000],DENT[8.0000000000000000],ETH[0.0000000079791256],EUR[800.8812968041947254],GST[0.0031559800000000],KIN[27.0000000000000000],RSR[1.0000000000000000] |
| 00063259 | EUR[0.0000000043175224],USD[45.2521793822500000],USDT[101.5589625700000000] |
| 00063262 | BNB[0.0000000183180000],BTC[20.0000000052315817],USD[0.0000013558939073] |
| 00063265 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0005692413646642],USDT[0.0001632093123650] |
| 00063268 | FTT[334.7025322300000000],USD[0.0000000475000000],USDT[3.3222280800000000] |
| 00063269 | AKRO[2.0000000000000000],BAT[0.0000000076776558],BNB[0.0000000628025355],BTC[0.0024252400000000],DENT[2.0000000000000000],ETH[0.0000000065640412],ETHW[0.0000000025582566],EUR[0.0001853906656783],GMT[0.0000000064650000],KIN[11.0000000000000000],SOL[0.0000000002712886],TRX[0.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000042379527] |
| 00063274 | BTC[0.0049900000000000] |
| 00063277 | EUR[10.2417795000000000] |
| 00063279 | EUR[75292.1291768000000000],FTT[25.0137037900000000],USD[389.6114166800000000] |
| 00063283 | AKRO[1.0000000000000000],BTC[0.0000011700000000],ETH[0.0000280000000000],EUR[0.0001725297117294],KIN[1.0000000000000000] |
| 00063285 | USD[0.0000000105319419],XRP[-0.0000001026444429] |
| 00063287 | AKRO[1.0000000000000000],BAO[25.0000000000000000],DENT[1.0000000000000000],EUR[2.9499717498144412],KIN[26.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 00063290 | BTC[0.0034243700000000],CRV[574.0000000000000000],EUR[0.0000001078178211],RAY[0.2931506000000000],SOL[0.0046637200000000],USD[10.0000001168258253],USDT[1226.4474681979153312],XRP[2323.0000000000000000] |
| 00063293 | ATOM[0.0000000080000000],EUR[0.8816861900000000],USD[0.0000008403148],XRP[0.0000000038960400] |
| 00063298 | BTC[0.0000001490000000],ETH[0.4499171300000000],USD[1.5456799150440240] |
| 00063304 | USD[900.3267025800000000],USDT[0.0000000062802390] |
| 00063305 | SOL[0.0087632600000000],USD[0.1522603531563565] |
| 00063308 | USD[0.0001575933973880] |
| 00063309 | EUR[0.0004103900000000],USD[0.0000000096502133] |
| 00063313 | USD[0.0000001049747406],USDT[0.0000000010351175] |
| 00063314 | AAVE[1.1072062200000000],BAO[4.0000000000000000],BTC[0.0244550400000000],DENT[1.0000000000000000],ETHW[0.3423350900000000],EUR[0.0043569339451763],KIN[7.0000000000000000],LTC[0.6455009100000000],PAXG[0.0366394800000000] |
| 00063317 | EUR[0.0000013704008330],SOL[30.0600816000000000],TRX[0.0000130000000000],USDT[3932.6873449253641499] |
| 00063321 | BAO[1.0000000000000000],EUR[0.0000000786000000],KIN[1.0000000000000000],USDT[14.4116283452379363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063323 | EUR[0.000000000078742208],USD[0.00427326068331844] |
| 00063326 | ETHW[0.0000913400000000] |
| 00063327 | BTC[0.0000000191209216],USDT[0.0000047167281500] |
| 00063328 | EUR[0.0001607972894404] |
| 00063329 | USD[0.0000000110648000],USDT[0.0000000005387343] |
| 00063331 | BTC[0.4205460900000000],ETH[3.3753804897600000],ETHW[3.4915568597600000],USDC[50.3533765000000000] |
| 00063332 | BNB[0.0004684000000000],ETH[0.0000699600000000],ETHW[0.0061633000000000],EUR[1.8309360393468760],HNT[0.0017876500000000],USD[0.5337773655000000] |
| 00063333 | TRX[1.0000000075166011],USDT[0.0000712805014652] |
| 00063336 | EUR[0.0000000054365737],TRX[0.0001990000000000],USD[4.3672720810000000],USDT[0.0000000000603904] |
| 00063337 | BAO[6.0000000000000000],BCH[0.0016059400000000],DENT[1.0000000000000000],DOGE[0.0000000472584500],EUR[0.0000000050000000],KIN[2.0000000000000000],LTC[0.0033648800000000],TRX[0.0000850600000000],USD[0.0000922821615644],USDT[0.0522782107235514] |
| 00063340 | DENT[1.0000000000000000],EUR[4411.8740228814690800],MATIC[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000063436460] |
| 00063343 | EUR[985.0357393362200204],USDT[9.9455347039313088] |
| 00063344 | BTC[0.0001779557942496],CRV[0.0000000076538892],ETH[0.0031172291746902],ETHW[0.0031172291746902],SOL[0.0000000098658000] |
| 00063345 | USD[0.1725511179511200],USDT[0.0000000044500151] |
| 00063350 | USD[0.0000000054971393] |
| 00063352 | ETH[0.0003627399994154],EUR[0.0012260947136244],SOL[2.5000000000000000],USD[0.0001258887900115] |
| 00063355 | TRX[0.0002500000000000],USD[0.9299974540000000] |
| 00063356 | ETH[3.6348019000000000],TRX[1.0000000000000000],USD[0.0001306073936020] |
| 00063359 | BTC[0.0218996010000000],ETH[1.0462067400000000],ETHW[0.6272067400000000],EUR[140.4048624378297712],FTT[6.4000000000000000],USD[2.4139611440000000] |
| 00063362 | BTC[0.0052612130275000],ETH[0.7742575600000000],EUR[0.1988925206352167],FTT[0.0000002428812726],STETH[0.5993416656994970],USDT[0.0000000045229471],XRP[1229.6207921600000000] |
| 00063364 | AKRO[1.0000000000000000],XRP[0.0000056880801400] |
| 00063368 | AKRO[1.0000000000000000],CEL[0.0000000080205586],DENT[2.0000000000000000],MATH[2.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000200848606],USDT[0.0000000022267824],VGX[0.0000000092783872] |
| 00063370 | CHZ[9.8461000000000000],EUR[39758.1725997400000000],USD[0.0000000055702284] |
| 00063374 | ATOM[1.8822409600000000],AVAX[3.8200458400000000],BAO[1.0000000000000000],BTC[0.0137081800000000],DENT[1.0000000000000000],DOT[9.6118381700000000],DYDX[23.2168852900000000],ETH[0.1644159500000000],ETHW[0.1264500600000000],EUR[0.0000000939744439],KIN[2.0000000000000000],LINK[0.8386876400000000],MATIC[90.7015051200000000],NEAR[1.3179291200000000],RAY[52.5868723100000000],SOL[5.4723377600000000],UNI[0.8171912700000000],USD[1.8005713247550058],USDT[0.0000000097490602],XRP[69.8505005300000000] |
| 00063383 | SOL[0.6464434100000000] |
| 00063385 | AKRO[0.0000000062190000],BAO[0.0000000015153376],EUR[0.0000027349057061],KIN[2.0000000076740642] |
| 00063387 | BTC[0.2917802200000000],DOGE[27346.9994841700000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[13482.8700433522913594] |
| 00063388 | USD[30.0000000000000000] |
| 00063389 | BAO[1.0000000000000000],EUR[67.0433964415090579],KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[15.2688486600000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0025058149263350] |
| 00063392 | BAO[12.0000000000000000],BTC[0.0000001000000000],ETH[0.0000002100000000],ETHW[0.0000002100000000],EUR[0.0000000074990472],FTT[0.0000034100000000],KIN[10.0000000000000000],MATIC[0.0001167500000000],NFT[5407333002980704791]{1},NFT[549023178072714882]{1},SAND[0.0000775700000000],UBXT[2.0000000000000000],USD[0.0000000076042476] |
| 00063393 | EUR[0.7226497900000000],TRX[0.0000000000000000],USDT[0.0000000204247943] |
| 00063395 | LTC[-0.0010370793061423],USD[0.0854753990496341] |
| 00063396 | ETH[0.9780618700000000],ETHW[0.9526679400000000],NFT[339537352438662073]{1} |
| 00063398 | FTT[0.9998200000000000],SOL[88.9147168000000000],USDT[41.9441095669098823],YFI[0.0000000090000000] |
| 00063405 | BTC[0.0000907300000000],EUR[1.5304103600000000],USD[888.9571589040000000] |
| 00063408 | BTC[0.0000009000000000],USD[49.8824177548983423] |
| 00063409 | EUR[0.0000001317249258] |
| 00063411 | SOL[0.0099393005806919],USD[0.0000000078765060],USDC[962.5985602300000000],USDT[0.0000000154207616] |
| 00063417 | EUR[88.3868565435000000],USD[0.0120443503724000] |
| 00063422 | BNB[0.0240869800000000],USD[0.0000131108783100],USDT[0.0000000154307295] |
| 00063424 | USD[583.7281631503796833],XRP[0.0000000093527500] |
| 00063425 | AVAX[0.0997150000000000],BNB[0.0099611000000000],BTC[0.0000994900000000],CHZ[9.9487000000000000],ETH[0.0009965800000000],ETHW[0.0009965800000000],LINK[0.0981570000000000],LTC[0.0098488000000000],MATIC[0.9833000000000000],USD[0.0089405655500000],USDT[152.8577218640000000],XRP[0.9669700000000000] |
| 00063426 | USDT[0.0000000078910507] |
| 00063428 | BTC[0.0016803200000000],EUR[0.0000384786625148],KIN[1.0000000000000000] |
| 00063432 | USD[0.1109236677500000] |
| 00063433 | BTC[0.0005561800000000] |
| 00063435 | AXS[0.0000000020080000],BAO[1.0000000000000000],EUR[0.0000000010404667],GOG[455.3449782300000000] |
| 00063437 | CEL[0.0448000000000000],EUR[0.2452740000000000],USD[0.0000000026150000] |
| 00063439 | EUR[0.0000000004731015],XRP[141.1283610100000000] |
| 00063441 | EUR[0.8791006100000000],TONCOIN[97.0000000000000000] |
| 00063443 | SOL[0.0252136135558025],USDT[0.0000004343955494] |
| 00063448 | BTC[0.0000009600000000],BUSD[1.0000000000000000],LINK[0.8996580000000000],USD[251.9196181105200000000000000000] |
| 00063449 | AAVE[0.0088900000000000],AVAX[0.0944800000000000],BNB[0.0093940000000000],CRO[9.8480000000000000],DOT[0.0929200000000000],ETH[0.0098700000000000],ETHW[0.0049870000000000],FTM[0.7380000000000000],FTT[0.0987600000000000],LTC[0.0082840000000000],MANA[0.9864000000000000],MATIC[0.9170000000000000],NEAR[0.0820800000000000],SAND[0.9526000000000000],SOL[0.0006400000000000],SWEAT[34.0000000000000000],TRX[0.6466000000000000],USD[2.3881612885000000],USDT[2.1570153300000000],XRP[0.8110000000000000] |
| 00063451 | BAO[2.0000000000000000],BNB[0.0000000004512572],BTC[0.0000000074512572],EUR[0.0000000019331942],KIN[1.0000000000000000],USD[0.0274422204676129] |
| 00063452 | BTC[0.0000981000000000],EUR[2.8119498542032032],USD[3.2964561000000000],USDT[0.0000000085193414] |
| 00063453 | USD[50.0000000000000000] |
| 00063455 | EUR[0.0008330000000000],USD[0.0000000950812248],USDT[0.0066227500000000] |
| 00063456 | BTC[0.0000000470000000],ETH[0.0000069565200000],ETHW[0.0003109400000000] |
| 00063458 | EUR[0.0002131011886963] |
| 00063459 | BAO[1.0000000000000000],ETH[0.0003230300000000],ETHW[0.0003230300000000],EUR[0.0000502049498829],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063462 | USD[5.0000000000000000] |
| 00063466 | BTC[-0.0000618486926197],FTT[0.0101300000000000000],USD[1.6273531834264766] |
| 00063468 | USD[-329.5804592393647232],USDT[2138.1875401689813644] |
| 00063470 | EUR[21.4502107168274538],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00063471 | AVAX[0.0436723700000000],BIT[0.4198825100000000],BTC[0.0000772200000000],DOT[0.0934332800000000],DYDX[0.0681394400000000],ETH[0.0003638300000000],SOL[0.0034576300000000],TRX[0.0000080000000000],USD[5412.7675277562353075],USDT[0.0000000092202637] |
| 00063472 | DENT[1.0000000000000000],EUR[0.0000000051830212],KIN[1.0000000000000000],SUN[9466.6081557800000000],USD[0.0000000656845421] |
| 00063476 | BAND[1.0000000000000000],BTC[0.0000557668898823],ETHW[0.0009910556301302],ETHW[0.2160000000000000],GALA[9.6314000000000000],SOL[0.0096463204748866],USD[0.9208337112867977] |
| 00063477 | USD[0.0000001028683306],USDT[0.0000000049962958] |
| 00063478 | EUR[0.0000003278466669],KIN[1.0000000000000000] |
| 00063480 | DENT[1.0000000000000000],EUR[0.4278885572196620] |
| 00063481 | APT[0.5510344900000000],BAO[7.0000000000000000],BNB[0.0185703300000000],BTC[0.0087509700000000],ETH[0.0412137600000000],ETHW[0.0370316700000000],EUR[0.0000578860840989],KIN[7.0000000000000000],TRX[1.0000000000000000] |
| 00063484 | EUR[4.4272090453310508] |
| 00063485 | EUR[86.5780014096280225],FTT[5.0996424900000000] |
| 00063487 | FTT[2.7000000000000000],USD[0.1448796140000000] |
| 00063491 | ETH[0.3077740900000000],ETHW[0.3077740900000000],TRX[0.0000010000000000],USD[934.3036003184670338],USDT[0.0154630041827852] |
| 00063492 | BAO[1.0000000000000000],BTC[0.0000000300000000],EUR[0.0068685488993594] |
| 00063494 | BTC[0.0429708900000000],EUR[0.0010741746317765],RSR[1.0000000000000000] |
| 00063498 | USD[0.0000195997840378],USDT[0.0000068469858627] |
| 00063501 | AKRO[1.0000000000000000],EUR[0.0001182921744624],KIN[1.0000000000000000] |
| 00063506 | BTC[0.0001000000000000],USD[525.3297361842810000000000000],USDT[0.0000000013428897],XRP[1034.0000000000000000] |
| 00063511 | BTC[0.0000006471648],ETH[0.0000000783547739],ETHW[0.0000007524062],EUR[0.0000000363257150],FTT[9.5310500602996209],SOL[0.0000027944604],USD[0.0000064690259001] |
| 00063513 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000022984417570],KIN2.0000000000000000],NFT [5051160320472861144][1],SOL[0.5718202600000000],UBXT[1.0000000000000000] |
| 00063518 | BTC[0.0197059601482500],ETH[0.0405021100000000],EUR[0.0000097413243312],FTM[78.4270384700000000],GALA[147.3574732059443700],LINK[5.7576449958342400],SAND[18.2391082195355805],TRX[0.0000060000000000],USD[30.0000000000000000] |
| 00063523 | BTC[0.0165000000000000],CAD[0.9988594347500000],ETH[0.2230000000000000],ETHW[0.1310000000000000],SOL[10.2483736700000000],USD[27.5478090132387549],XRP[130.0000000000000000] |
| 00063527 | APE[0.8244398500000000],BAO[3.0000000000000000],BTC[0.0055528600000000],ETH[0.0771721700000000],ETHW[0.0782145700000000],EUR[0.0041632711774234],KIN[1.0000000000000000],SHB[89945.4.7575192600000000],SOL[1.0759336700000000],TRX[3.0000000000000000],USDT[20.8229097100000000] |
| 00063530 | USD[-6.1960674408750000],USDT[98.4000000000000000] |
| 00063531 | 1INCH[462.2398843236356700],AAVE[11.6759501200000000],ALGO[3485.3825785500000000],AVAX[51.8919820100000000],BCH[1.4460209000000000],BTC[0.1160842900000000],COMP[6.2978437300000000],DOT[157.3544331500000000],ETH[1.6710071922578001],EUR[0.0001373166184575],FTT[0.0000000026041056],LINK[154.8573114 8600000000],MANA[797.8717299800000000],MATIC[1403.3417245700000000],MKR[2.6245681100000000],SAND[524.5681688600000000],SOL[26.8667469500000000],SUSHI[484.4488935300000000],UNI[162.2012099600000000] |
| 00063534 | EUR[0.0117613800000000],USD[0.0089016321822243] |
| 00063536 | EUR[0.0000014564584],KIN[1.0000000000000000],LOOKS.5622313700000000] |
| 00063538 | USDT[0.0019716100000000] |
| 00063540 | BTC[0.0043006600000000],ETH[0.0662446200000000],ETHW[0.0662446200000000],EUR[0.0000000249519821],FTT[10.6889681500000000] |
| 00063541 | USD[0.0009616509534888],USDT[0.0000000029771291] |
| 00063542 | BTC[0.0000035821476528],CHZ[0.0000000023912100],ETH[0.0000000012381994],EUR[0.0001773860569333],FTT[0.0000000045331425],IMX[0.0000000045730520],NFT [3091338073302634961][1],USDT[0.0000000055813805] |
| 00063550 | BTC[0.0000017100000000],ETH[0.0000215700000000],LTC[2.5979485700000000],USD[0.0265577600000000] |
| 00063551 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0075911000000000],DENT[2.0000000000000000],ETH[0.0597029200000000],ETHW[0.0348547500000000],EUR[252.8061524070596553],KIN[13.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0276740600000000],USDT[0.0000000064897020] |
| 00063552 | NFT [5657005717009986635][1],USD[0.0267977383388634] |
| 00063554 | ETH[0.0003977400000000],ETHW[0.0003977400000000],EUR[2.3542391927880000],NFT [3819249898477882][1],USD[10.1586814900000000] |
| 00063557 | BNB[1.3165236300000000],BTC[0.0492475000000000],CRV[868.1024524400000000],ETH[1.5471090894000000],ETHW[0.0010575000000000],GRT[9149.5849299700000000] |
| 00063561 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000052091504],ETH[0.1789071555050717],ETHW[0.0000005050717],EUR[0.0000000029681116],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0149204463777757] |
| 00063562 | USD[612.7056472720000000000000000],USDT[0.0000000000010848] |
| 00063563 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000123794837],GRT[1.0000000000000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USD[0.0015216590000000],USDT[0.0001238080512755] |
| 00063568 | AAVE[22.0907297000000000],AKRO[2.0000000000000000],BAO[1.0000000000000000],CHZ[99.6789575800000000],CRV[121.7434024600000000],FTT[67.8409395800000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000125756138],USDT[113.7934407442183120] |
| 00063573 | EUR[0.0000000904367906],USDT[224.7794408110885128] |
| 00063575 | USD[1651.7677646400000000],USDT[0.0000000080463271] |
| 00063577 | EUR[1825.3377032400000000],USD[0.0031717115466682] |
| 00063582 | BAO[1.0000000000000000],EUR[105.2791896050064264],SOL[0.0000000070000000],TRX[1.0000000000000000],USD[5.7692742508882773] |
| 00063583 | EUR[10.0000000000000000],USD[-0.0944836882950314] |
| 00063585 | EUR[200.0000000000000000],USD[94.9294464116046718],USDT[0.0920060653895885] |
| 00063586 | TRX[0.0000390000000000],USDT[20.5000000000000000] |
| 00063587 | BTC[0.0000000030000000] |
| 00063589 | NFT [3235991548852877726][1],USD[0.2492500720000000] |
| 00063591 | NFT [4248257840264492066][1],NFT [5027272632488600783][1],SOL[1.3747111800000000] |
| 00063594 | BAO[3.0000000000000000],EUR[0.6950959432492287],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00063595 | EUR[102.3701041500000000] |
| 00063600 | EUR[0.0000000103617256],TRX[0.0000000100000000] |
| 00063601 | DENT[1.0000000000000000],EUR[0.0000001118640043],EURT[0.0000091500000000],LINK[0.0000030500000000],SOL[0.0000000040192754],USD[4.5725808208153166],USDT[0.0000002217598602] |
| 00063607 | USD[0.0000117967411644] |
| 00063608 | USDT[0.0000000062054252] |
| 00063611 | EUR[0.0000000917458650] |
| 00063612 | BTC[0.0084959922362100],DOGE[0.8368560176237440],EUR[0.5216633323085996],SOL[0.0046355890815789],USD[45.0457519650000000000000000],USDT[113.6768637095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063613 | BTC[0.0026449800000000] |
| 00063616 | EUR[0.0000000036530465],USD[0.0000001952391828] |
| 00063617 | NFT (3212038172428031941)[1],NFT (34191802113139076711)[1],NFT (40472155271733728911)[1],NFT (40474921563613799511)[1],NFT (42395009374457364411)[1],NFT (44980713420829540811)[1],NFT (50212661845563309711)[1],NFT (53102289375065528011)[1],NFT (53955381761895418611)[1],NFT (55730193060384896611)[1],USD[0.5999950792000000] |
| 00063618 | USD[30.0000000000000000] |
| 00063619 | LTC[0.2690000000000000],USD[1.6063971340000000] |
| 00063630 | USD[33.5343288658756800] |
| 00063632 | EUR[1.7368894356143426],USD[0.0000000075943298] |
| 00063635 | NFT (3016674683002284531)[1],NFT (3203677743910908961)[1],NFT (34661728524003612811)[1],NFT (42460599435653858591)[1],NFT (43433561854883595951)[1],NFT (51228205329318298011)[1],NFT (57093185948452905011)[1],NFT (57338755381945905111)[1],SOL[18.6000000000000000] |
| 00063636 | BUSD[103138.1368074200000000],FTT[0.0712600000000000],SRM[0.3405963000000000],SRM_LOCKED[53.6594037000000000],USD[0.4744580359960109],USDT[0.0000001475593861] |
| 00063637 | AKRO[1.0000000000000000],BTC[0.5567687500000000],DENT[2.0000000000000000],ETH[3.4029624600000000],ETHW[0.0000061000000000],EUR[13838.2184369476407223],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000] |
| 00063639 | USD[0.0085839500000000] |
| 00063642 | EUR[0.1600001901748883],USD[0.0000001203472296],USDT[1.2982454300000000] |
| 00063644 | ALGO[1231.5730018864314786],BTC[1.1274267300000000],CHZ[1.0002238000000000],ETH[2.4161478600000000],ETHW[2.4138439400000000],EUR[0.0000000087164248] |
| 00063646 | BTC[-0.0000064857902381],EUR[0.0193900267854540],USD[0.0030618500394746] |
| 00063647 | EUR[0.0000000022447472],FTT[0.0000000073654232],USD[0.0000000031575648] |
| 00063648 | EUR[12.5209923600000000],NFT (4130341288266829371)[1],UBXT[1.0000000000000000] |
| 00063651 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[4.8921362900000000],NFT (4366045145148772311)[1],RSR[1.0000000000000000] |
| 00063655 | STETH[0.0000032999593872],USD[0.0507337215000000],USDT[465.8972718896473380] |
| 00063656 | BTC[0.0125000000000000],FTT[8.8000000000000000],USD[0.2591384550000000] |
| 00063658 | EUR[0.0001059598852286],TRX[1.0000000000000000] |
| 00063659 | NFT (4707936007605094771)[1],USD[0.0000023642197987],USDT[0.0047340002381788] |
| 00063661 | BTC[0.0000655900000000],EUR[90.4641924640000000] |
| 00063663 | SOL[21.5201146200000000] |
| 00063664 | USDT[0.0000000023740000] |
| 00063665 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GALA[0.0131989600000000],TRX[0.0000140000000000],USDT[0.0004081429087759] |
| 00063669 | BAO[1.0000000000000000],NFT (2949602550408298381)[1],NFT (3241243818111002871)[1],NFT (4556063540445594371)[1],NFT (4763700686921308261)[1],NFT (5084182884207181351)[1],NFT (5129284120618252151)[1],NFT (5575352982372100061)[1],SOL[5.0002123300000000],USDT[229.4504016875000000] |
| 00063670 | BAO[6.0000000000000000],USD[0.0000000083951939],KIN[5.0000000000000000],UBXT[2.3303161200000000] |
| 00063674 | USDT[1.2000000000000000] |
| 00063677 | EUR[0.0000001398046851],NFT (5012686898035530941)[1] |
| 00063684 | EUR[0.0041084719094721],MATIC[0.0000531700000000],USD[0.0063057768224656] |
| 00063685 | TRX[0.0007500000000000],USD[0.0022863400000000],USDC[7932.0800000000000000],USDT[0.0000000046218208] |
| 00063687 | BTC[0.0000007900000000],EUR[0.0000000025967040],STETH[0.0000000095946991],USD[1.6393466255587597000000000],USDT[0.9636355296637013] |
| 00063688 | ETH[0.0002980000000000],ETHW[0.0002970000000000],EUR[0.0001960300000000],USD[0.0450985450092569],USDT[0.0000000090976695] |
| 00063690 | BTC[0.0150000000000000],ETH[0.3000000000000000],ETHW[0.2230000000000000],USD[1.0553543640000000] |
| 00063701 | USD[0.2360216420638904] |
| 00063704 | BAO[3.0000000000000000],BTC[0.0000000862836610],DENT[1.0000000000000000],EUR[0.0002867473231860],KIN[7.0000000000000000],RSR[3.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000075935288],XRP[0.0000000087363053] |
| 00063711 | AXS[0.0000007700000000],BTC[0.0635253000000000],CVX[0.0000048000000000],ETH[0.4561948100000000],ETHW[0.4560086700000000],EUR[0.0000000086667350],FTT[22.7120188674755867],SAND[0.0000056400000000],SNX[0.0000007800000000],USD[10.5127251454851540],USDT[1255.2146580174312870] |
| 00063717 | BAO[1.0000000000000000],ETH[0.0001038800000000],ETHW[0.0001038000000000],KIN[1.0000000000000000],USD[0.0000000134244806],USDT[0.0000000012202000] |
| 00063718 | BNB[0.0099715000000000],LINK[0.0989550000000000],USD[16.2400251030000000],USDT[183.4435188595000000] |
| 00063719 | AAVE[0.5024996100000000],ALGO[49.6024498200000000],ATOM[5.0208789100000000],AVAX[3.4365067800000000],AXS[0.5620959400000000],BAO[27.0000000000000000],BAT[62.1424474200000000],BNB[0.0876893400000000],BTC[0.0151843700000000],CHZ[265.4661918400000000],CRO[81.4625595000000000],DENT[1.0000000000000000],DYDX[0.3234272000000000],ETH[0.2266733700000000],ETHW[0.1159172800000000],EUR[13834.3230760941147180],FTM[80.8524707800000000],FTT[5.0561693100000000],GALA[426.1471886700000000],KIN[24.0000000000000000],KNC[5.3547132000000000],LEO[5.5734313300000000],LINK[1.1269037900000000],MANA[10.0394841400000000],MATIC[63.4271892300000000],NEAR[2.4094530000000000],RSR[4.0000000000000000],SAND[32.2497664500000000],SOL[1.3064294700000000],SRM[23.7828272400000000],TRX[329.4444125100000000],UBXT[4.0000000000000000],UNI[3.7169398300000000],XRP[134.0828683100000000] |
| 00063722 | DOGE[200.0000000000000000],USD[366.5709920648425600000000000] |
| 00063725 | USDT[0.0026645470000000] |
| 00063726 | EUR[200.0000000000000000],USD[-41.4780708764900000000000000] |
| 00063730 | EUR[0.0040340600000000],USD[71.3677392772520756] |
| 00063731 | BAT[1.0000000000000000],EUR[0.0000000111167912],XRP[408.9458485600000000] |
| 00063732 | USDC[87.7273693800000000] |
| 00063734 | AKRO[2.0000000000000000],ATOM[3.1283766300000000],BAO[2.0000000000000000],BTC[0.0015020500000000],EUR[0.0001331007424501],FTT[1.2258402000000000],NFT (3282445756568422591)[1],NFT (4780306227744171730)[1],NFT (4797295882817108731)[1],NFT (5036079576397959461)[1] |
| 00063743 | USDT[0.0000000063198601] |
| 00063744 | USD[8604.0059945264750000] |
| 00063754 | EUR[0.0002664352375441],UBXT[1.0000000000000000],USD[-0.0000135675532314] |
| 00063758 | EUR[0.0008607175247401],USD[0.0047575113602753] |
| 00063761 | NFT (4258688544128784011)[1],SOL[0.0100000000000000] |
| 00063769 | DOGE[35.5287063200000000],EUR[0.0003112860893541],KIN[1.0000000000000000],NFT (5520655430413465100)[1],TRX[2.5863113100000000],XRP[12.2394157500000000] |
| 00063769 | BTC[0.0495770316640996],CHZ[0.0000000023830420],DENT[1.0000000000000000],ETH[0.8427508200000000],FTT[0.2021504794142160],PAXG[0.0000000025617230] |
| 00063770 | BTC[0.0000004326800000],ETH[0.0000325000000000],ETHW[0.0004268400000000],EUR[1.8967296360000000],FTT[0.0084362500000000],USD[0.3212607031000000] |
| 00063774 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0001284276691810],FTT[0.0041926194466720],KIN[1.0000000000000000],USD[0.0001141629873530] |
| 00063775 | AKRO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000082843437],KIN[1.0000000000000000],USDT[0.0000001087900920] |
| 00063776 | EUR[0.0000000322416228],KIN[1.0000000000000000],NFT (4711670179477822071)[1] |
| 00063781 | ETH[0.0000000182089500],ETHW[0.0000000182089500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00063782 | BTC[0.0002654700000000] |
| 00063789 | BTC[0.0000691916330000],BUSD[54.0842474200000000],TRX[0.0000120000000000],USD[1750.0000000094500000],USDT[0.0050456336175910] |
| 00063790 | APE[2.9233341000000000],KIN[1.0000000000000000],USD[-11.7939631698294228],USDT[820.7400000000000000] |
| 00063793 | BAO[1.0000000000000000],EUR[0.0000003028714876],KIN[1.0000000000000000],NFT [2992814336996281163][1],USD[0.1684734261750693],USDT[0.0000000043620704] |
| 00063795 | ATOM[0.0002161900000000],USD[88.3670029480000000],USDT[17.3318397100000000] |
| 00063796 | EUR[0.0000000079983800],USD[0.0000000121217784] |
| 00063797 | ATOM[0.0002167000000000],ETH[0.0000015800000000] |
| 00063802 | APE[0.0625656679147714],ATOM[0.0628491845530217],BCH[0.0003036509943160],BNB[0.0088694489998126],BTC[0.0000898812934126],DOGE[73.0000000000000000],DOT[0.1798664184138476],ETH[0.0018968601245445],ETHW[0.0009683591030451],LINK[0.0979575663639915],LTC[0.0073596518664587],MATIC[1.4577221764348801],SOL[0.0140000923896832],TRX[1.7719176544058418],USD[2.6684036624585401],USDT[947.0500000000000000] |
| 00063810 | SLND[44.6910600000000000],TRX[0.0001100000000000],USD[0.0239119200000000],USDT[0.0000000012956896] |
| 00063811 | USD[978.6601731870449676] |
| 00063816 | EUR[0.0787846559190406] |
| 00063817 | ETHW[0.0007100000000000],EUR[0.0371873994756860],USD[0.0000000234811184] |
| 00063822 | ATLAS[22092.9856505500000000],BAO[6.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000127219392],KIN[9.0000000000000000],USD[0.0000000065615057],USDT[0.0000000011026615] |
| 00063824 | ETHW[0.0024052000000000],USD[0.3041899300000000] |
| 00063825 | FTT[3.6882193400000000] |
| 00063827 | AKRO[1.0000000000000000],SOL[0.0162796100000000],UBXT[1.0000000000000000],USD[167.8962710924792430000000] |
| 00063831 | CHZ[2.0000000000000000],EUR[17780.0001112136330074] |
| 00063832 | USD[840.8772919982282064] |
| 00063835 | EUR[10.2380389000000000] |
| 00063839 | ETH[-0.0009479811870422],ETHW[0.0004918300000000],EUR[1.3757692194931960],USD[0.6914004377500000] |
| 00063840 | BTC[0.0000000000919869],EUR[0.0000000935853360],FTT[0.0000000037162226],USD[0.0000000098405920],USDT[0.0000000086899850] |
| 00063842 | EUR[0.0009142427916523],FTT[6.7022304900000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000029757358748] |
| 00063843 | USD[1.9424440800000000],USDT[0.0000000099248747] |
| 00063846 | ETH[0.0000000076848210] |
| 00063853 | AKRO[1.0000000000000000],AVAX[3.0321711500000000],BAO[3.0000000000000000],DENT[1.0000000000000000],DOT[12.2967687800000000],EUR[0.0002441064337213],FTM[0.0017548300000000],KIN[7.0000000000000000],LDO[0.0001977800000000],SOL[1.5111355400000000],SYN[25.7918082200000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],UNI[13.1585159700000000],WAVES[12.5555276600000000] |
| 00063857 | BNB[0.0000000222422580],EUR[0.0000000075451259],XRP[0.0000000100000000] |
| 00063858 | BTC[0.0020731900000000],DOGE[44.9475080000000000] |
| 00063859 | EUR[0.0000000054735971] |
| 00063861 | ADABULL[73.0160100000000000],BNBBULL[0.0300000000000000],BULL[0.0050000000000000],DOGEBULL[779.0000000000000000],ETHBULL[0.0900000000000000],EUR[0.0000000288989840],MATICBULL[1600.0000000000000000],USD[0.0000000010742104],USDT[0.0000001000000000],XRPBULL[60000.0000000000000000] |
| 00063863 | USD[0.0000000092884411] |
| 00063869 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001499662779],KIN[2.0000000000000000],RSR[2.0000000000000000],USD[0.0000000008872671] |
| 00063870 | EUR[0.0000001425714449],MATIC[0.7504000000000000],SOL[0.0041675000000000],TRX[0.0007900000000000],USD[0.0025101286896551],USDT[0.0000000059299950] |
| 00063871 | AKRO[1.0000000000000000],EUR[0.0006931400000000],TRX[0.0005800000000000],USDT[0.0000000035819228] |
| 00063876 | AKRO[3.0000000000000000],ATOM[0.0000042100000000],BAO[9.0000000000000000],BTC[0.0014129200000000],DENT[4.0000000000000000],ETH[0.0149685200000000],ETHW[0.0100084100000000],EUR[21.9985514839180846],KIN[11.0000000000000000],RSR[2.0000000000000000],SOL[0.0585529700000000],TRX[2.0000000000000000],USDT[0.0001157268271141] |
| 00063877 | EUR[25.0000000000000000] |
| 00063881 | USD[50.0000000000000000] |
| 00063882 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000063177338],DENT[1.0000000000000000],EUR[0.0000003893698319],SOL[0.0000000091292973],TRX[1.0000000000000000],UNI[-0.0000146067040604],USDT[0.0733896591250000] |
| 00063886 | ETH[3.0798104300000000],ETHW[3.0798104300000000],EUR[0.0000162294735786] |
| 00063888 | BAO[5.0000000000000000],ETHW[0.0076736800000000],KIN[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000520907779279] |
| 00063893 | AXS[56.5801540700000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[-17.1593154468727056],USDT[34.2607238363499032] |
| 00063894 | BTC[0.0244930000000000],ETH[0.0503265602000000],ETHW[0.0503265602000000],SOL[1.1467271562400000],USD[792.6614794124518000],USDT[0.0000000071871769] |
| 00063895 | BTC[0.0052849100000000],BTC[0.0313746800000000],ETH[2.9334625200000000],ETHW[0.0007921200000000],SHIB[18814182.0510924900000000],USD[-2234.8888503221641630000000] |
| 00063896 | BAO[4.0000000000000000],BTC[0.0052111200000000],DOT[29.1903745400000000],GRT[1.0000000000000000],KIN[3.0000000000000000],LTC[1.5170083100000000],SOL[1.6191126100000000],UBXT[1.0000000000000000],USD[0.0000004328257752],USDT[0.0025190284590349],XRP[156.1761872200000000] |
| 00063897 | AMPL[0.0137790067801787],NFT [4647466932435455331][1],USD[-8.6598240913750000],USDT[213.0080630700000000] |
| 00063898 | BTC[0.0464197500000000],DENT[1.0000000000000000],ETH[1.3163199100000000],ETHW[0.3348974600000000],EUR[0.0000470156052850],KIN[3.0000000000000000],TRX[1.0000000000000000],USDT[0.0000123692807894] |
| 00063900 | EUR[0.0000000158340780],USD[0.0004011600817410],USDT[0.0029635295473674] |
| 00063906 | ETH[0.0003870000000000],ETHW[0.0000668000000000],USD[-1.0022020670437831],USDT[1189.1906370043091713] |
| 00063907 | NFT [4408465110151595887][1],SOL[0.0000000012916769] |
| 00063908 | FTT[299.2035060000000000] |
| 00063910 | BAO[1.0000000000000000],EUR[0.0164528427871608] |
| 00063911 | USD[-85.9750090830041820000000],USDT[1000.0000000000000000] |
| 00063916 | USD[924.2308435400000000],USDT[0.0000000073063013] |
| 00063919 | BTC[0.0000000003880000] |
| 00063924 | EUR[0.0010959459804064],NFT [5180066137393376037][1] |
| 00063929 | BTC[0.0311000000000000],ETH[2.3285000000000000],USD[-1868.6340242182878645] |
| 00063930 | ETH[0.0000186401472480],ETHW[0.0000000001472480],EUR[0.0000116400000000],SOL[0.0000000020459195] |
| 00063936 | BTC[0.0442911400000000],ETH[0.5158968000000000],EUR[205.9273000000000000] |
| 00063938 | USD[0.5483483059864447] |
| 00063940 | BAO[1.0000000000000000],BTC[0.0018996580000000],EUR[1.4488825078931651],KIN[2.0000000000000000],USD[0.0000633151141152] |
| 00063941 | EUR[0.0000000019430618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00063947 | USD[0.9263311662763790] |
| 00063948 | USD[0.0055158422415179] |
| 00063949 | EUR[223.4500214500000000],USD[-61.8628914580000000] |
| 00063951 | ETH[0.0008822000000000],USD[1735.4080554600000000],USDT[0.0000000113651696] |
| 00063952 | EUR[0.0000001657366058],FTT[0.0395750500000000],TRX[0.0000290000000000],USD[0.0000126433660391],USDT[0.0000074010158186] |
| 00063955 | EUR[0.0000000029027588] |
| 00063960 | AKRO[50.8565256000000000],BTC[0.0004213226400000],DOGE[7.5066182000000000],ETH[0.0002644300000000],ETHW[0.0002644300000000],EUR[0.0008289130670699],LTC[0.0090597000000000],MATIC[0.6018431500000000],ORBS[5.8805680100000000],SHIB[43936.7311072000000000] |
| 00063962 | ETH[0.0000000008000000] |
| 00063965 | AKRO[2.0000000000000000],ATOM[0.0034444900000000],BAO[1.0000000000000000],DOT[0.0100000000000000],EUR[0.0000000820336022],KIN[1.0000000000000000] |
| 00063971 | BAO[1.0000000000000000],BTC[0.0000000068696352],ETHW[0.0000397000000000],EUR[0.0015966578874129],KIN[9.0000000000000000],SOL[0.0001444900000000],USD[0.0018900281416297],USDT[0.0000000088368842],XRP[0.0009123000000000] |
| 00063973 | AAVE[0.0000000041777497],EUR[0.0026882424638324],FTT[3.0000000000000000],SOL[3.9992400000000000],USD[123.3384008844668444],USDT[0.0274304668351645] |
| 00063974 | EUR[0.0000000076671254],USD[1953.7526381138726704],USDT[1.8051310300000000] |
| 00063975 | BTC[0.0004309715260000],FTT[0.0005152900000000],USD[95.1153044293278902],USDT[0.0002318415642250] |
| 00063977 | USD[985.6275434760000000] |
| 00063981 | ETH[0.0107100000000000],ETHW[0.0107100000000000] |
| 00063983 | BTC[0.0120000000000000],USD[-83.8775061660000000000000000000] |
| 00063989 | ETH[0.0000000172408 10] |
| 00063990 | BTC[0.0000664650000000],EUR[0.0000001187552000],USD[0.0000000117495548] |
| 00063994 | EUR[0.0000083717789306] |
| 00063997 | EUR[5.0000000000000000] |
| 00064000 | BNB[0.0040944300000000],USD[0.0022230199165964],USDT[88.5451393910278614] |
| 00064001 | BTC[0.1000818700000000],ETH[0.6311831100000000],ETHW[1.0269432400000000],EUR[0.0000912233621899],NFT [37576365143718 1297][1],SOL[0.0000000028292659],USD[0.0001430665518173] |
| 00064002 | EUR[0.1651880035117854],USD[61.8054024899558102000000000] |
| 00064006 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000566999521] |
| 00064009 | USD[0.0001855887045866] |
| 00064010 | NFT [335262155735086710][1],USD[0.0143307594520000] |
| 00064013 | NFT [366632838891627773][1],USD[0.2881974975000000] |
| 00064014 | NFT [420973513401172535][1],USD[0.1835078086000000] |
| 00064015 | ETH[0.0000000070241090] |
| 00064022 | ETHW[0.1070000000000000],EUR[32.1591265216150000],FTT[9.8929260000000000],SOL[0.0058780000000000],USD[2537.9296539039312500000000000] |
| 00064023 | APT[126.5023674746765000],BTC[2.4668510318904530],DOGE[5439.1347996083945900],ETH[7.2097914735180000],ETHW[6.6374923812000000],EUR[2.3563096669105585],FTT[25.2584650400000000],SOL[24.3157873100000000],USD[500.0800150000000000] |
| 00064024 | KIN[1.0000000000000000],NFT [451687111574110805][1],USD[1.9449423600000000] |
| 00064026 | USD[0.9000000804492280] |
| 00064027 | ETHW[0.0955362200000000] |
| 00064032 | USD[89.9741672431093506] |
| 00064036 | USD[0.0073555982250000] |
| 00064040 | SOL[17.0275300000000000],USD[0.5217074926250000],USDT[0.1571349830000000],XRP[1197.4746500000000000] |
| 00064042 | BAO[1.0000000000000000],BTC[0.0023764700000000],EUR[0.0006423332900062],KIN[2.0000000000000000] |
| 00064046 | EUR[10.0000000000000000],NFT [350490736824754888][1] |
| 00064047 | ETH[0.0000000082754600],ETHW[0.0000000019754600],EUR[8576.8683559993381455],EURT[0.0000000005166200],FTT[2.0260683702427160] |
| 00064048 | EUR[0.0000002411224716],KIN[1.0000000000000000],SOL[0.0000000088645229],TRX[1.0000000000000000] |
| 00064049 | CHF[0.0000000085730762],EUR[0.0001696638662912],USDT[0.0000000078924534] |
| 00064051 | BTC[0.0000000062360000],EUR[0.0019431461750 49],FTT[0.2999430000000000],USDT[2.0559425595000000] |
| 00064055 | BAO[2.0000000000000000],BTC[0.0000001252475256],ETH[0.1630218607845192],ETHW[0.0000000007845192],EUR[0.0000000855434352],SHIB[1488782.2459501793885681],USD[0.0000000089058576] |
| 00064056 | EUR[221.4500214500000000] |
| 00064058 | USD[0.0025626777242390],USDT[0.0000000327199506] |
| 00064060 | USD[0.0017834125000000],USDT[0.0000482503828223] |
| 00064063 | BAO[1.0000000000000000],EUR[0.0000000053111550],KIN[1.0000000000000000],NFT [288654630240100599][1],USD[0.0000002536622090] |
| 00064069 | BTC[0.1877643180000000],EUR[1.5623352070000000],USDT[2.8288000000000000] |
| 00064070 | AKRO[1.0000000000000000],BTC[0.0046753800000000],EUR[0.0000903742325754] |
| 00064074 | USD[0.2949229693000000],USD[0.0000000072745586] |
| 00064081 | BTC[0.0000000010306125],ETH[0.0006599000000000],ETHW[0.0006599000000000],FTT[0.1999620000000000],USD[0.1018907929916985] |
| 00064088 | NFT [403726710324459535][1],USD[0.0000000554899763] |
| 00064092 | USD[0.6997084772000000] |
| 00064093 | AKRO[3.0000000000000000],BAO[11.0000000000000000],BTC[0.0116590900000000],DENT[2.0000000000000000],EUR[0.0000922944780712],KIN[10.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000093207673],XRP[1.2374845100000000] |
| 00064094 | BAO[2.0000000000000000],EUR[0.0030146012714934],KIN[4.0000000000000000],USDT[0.0000000104898932] |
| 00064099 | USD[373.6301656175000000],USD[0.0000000846680882] |
| 00064101 | ATOM[0.0909400000000000],COMP[0.0000567730000000],ETH[0.0009423000000000],EUR[21.4500214517312000],KNC[0.0548610000000000],LINK[0.0794810000000000],UNI[0.0314450000000000],USDT[975.2143180644225812],XRP[0.6421700000000000] |
| 00064103 | DOGE[173.8858196000000000],DOT[6.9540486100000000],KIN[2.0000000000000000],USD[3.8414984560000000000000000],USDT[0.0000000028254005] |
| 00064108 | BTC[0.0299611500000000],USD[0.0005089000000000] |
| 00064109 | FTT[20.0080002600000000],USD[0.0000001138158846],USDT[29.8378915652710245] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064110 | EUR[1.0000109640956764],GRT[1.0000000000000000] |
| 00064111 | EUR[0.0036560674772712],USD[0.0264321175087961] |
| 00064112 | BAO[1.0000000000000000],EUR[0.0997745604209146],NFT [411383481941289033][1],SUSHI[1.0290748100000000],USD[0.0000000079923879],XRP[0.6985092700000000] |
| 00064114 | EUR[21.4500787690460478] |
| 00064116 | USD[0.3597686761456839],USDT[0.0000000087582100] |
| 00064120 | BTC[0.0004000000000000],EUR[0.0000000072859200],USD[-2.4899272000000000000000000],USDT[1.0298451800000000] |
| 00064121 | EUR[0.0001180008134484],USD[0.0000000051834400],USDT[0.0000000049901986] |
| 00064125 | USD[0.9270058700000000],USDT[0.0000000055936819] |
| 00064129 | USD[-150.7014749990000000],USDT[1999.4200000000000000] |
| 00064130 | AKRO[2.0000000000000000],BAO[15.0000000000000000],BTC[0.0017638400000000],DENT[1.0000000000000000],ETH[0.0154242800000000],ETHW[0.0000000400000000],EUR[0.0045534947604699],FTT[0.0000097000000000],KIN[12.0000000000000000],MATIC[0.0000559900000000],NFT [310063847907981098][1],TRX[0.0013974000000000],UBXT[2.0000000000000000],USDT[0.0000000206216608] |
| 00064131 | BTC[0.0499702010000000],EUR[0.8864214500000000] |
| 00064133 | EUR[0.0012492306357520],XRP[30.0229791015716010] |
| 00064136 | BTC[0.0000870300000000],EUR[0.0004055136814454],USD[7.9356342560160463000000000],USDT[0.0000000107810072] |
| 00064141 | EUR[0.0001162000000000],USD[0.0000044807414688],USDT[0.2100000000000000] |
| 00064144 | EUR[92.5600000000000000] |
| 00064145 | DOGE[0.0000000070562884],TRX[0.0000000019168000],USD[0.0000001084958875],USDT[0.0000498835989514] |
| 00064149 | LTC[0.0000001000000000] |
| 00064153 | TRX[0.0000120000000000],USD[-87.5848037900000000],USDT[895.4186950000000000] |
| 00064157 | EUR[0.0000001176026100],USD[0.0415333780218235] |
| 00064158 | BTC[0.0000000072217425] |
| 00064159 | BAO[1.0000000000000000],BNB[0.0646818000000000],EUR[0.0189548587395076],KIN[1.0000000000000000],NFT [483501336564056992][1],SOL[4.0526258800000000] |
| 00064160 | EUR[0.0000027696441975],USD[0.0501494974693594] |
| 00064162 | EUR[1.0000000000000000] |
| 00064163 | BTC[0.0465233800000000],ETH[0.0265043668128506],ETHW[0.0265043600000000],EUR[0.0001608045824112],USD[0.0003633934884941] |
| 00064168 | EUR[1.0000003557256985],NFT [337397805243950630][1],USD[3.9335721532323070] |
| 00064170 | USD[0.0000001076561 22],USDT[0.2012924600000000] |
| 00064172 | BAO[1.0000000000000000],BTC[0.2627601600000000],CRO[2180.5740142800000000],ETHW[0.0088511563737506],NEXO[0.0000000000011650],USDT[48.0731752200000000] |
| 00064174 | BNB[0.7383050600000000],USD[0.0000000062055575],USDT[0.0000007045751652] |
| 00064183 | EUR[1.4186150040868432] |
| 00064185 | USD[254.0407050000000000] |
| 00064191 | EUR[0.0003145000000000],USD[32.0089471768526000] |
| 00064192 | USD[1877.2246360200000000],USDT[0.0000000028660480] |
| 00064193 | BTC[0.0202961800000000],EUR[0.9800214500000000],USD[0.0011070028312342],USDT[0.4125937400000000] |
| 00064195 | AKRO[1.0000000000000000],EUR[0.0010803300000000],UBXT[1.0000000000000000],USD[0.0000000056529677] |
| 00064197 | USD[2.2542811457000000],USDT[1632.4757310000000000] |
| 00064198 | BCH[0.0000000024000000],BNB[0.0000000060000000],BTC[0.0000000035639124],COMP[0.0000000080000000],ETH[0.0000000018000000],EUR[0.0000027382520],FTT[0.0000000017212788],SOL[0.0000000020000000],USD[0.0000069805124],USDT[0.0000007309478] |
| 00064203 | BTC[0.0961188600000000],ETH[0.2700093000000000],ETHW[0.2699067900000000],EUR[1945.5686323217440123],EURT[6358.7849165369184960],FTT[0.4016280000000000],USD[508.4461226943150024] |
| 00064205 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000070414184],EUR[0.0000004194528 0],KIN[1.0000000000000000],USD[0.0002052541996356] |
| 00064206 | USDC[100.3868630000000000] |
| 00064208 | ATOM[4.0133921700000000],FTT[0.0087803800000000],LINK[14.0467442900000000],TRX[0.0000160000000000],USDT[0.1266310850000000] |
| 00064209 | EUR[1.0473394241170638] |
| 00064211 | BTC[0.0111630700000000],USD[0.0000159139423029],USDT[10.0001314967941744] |
| 00064212 | USD[0.0000167816590139] |
| 00064214 | BUSD[3228.1194666900000000],ETH[0.7584246357879570],EUR[0.0293719960000000],FTT[0.0000055172896035],USD[0.0000000004177538],USDT[0.0000000027099862] |
| 00064216 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHF[0.0000000371439014],ETH[0.0719798300000000],EUR[0.0000115594319449],KIN[1.0000000000000000],USD[2.5853541232441236] |
| 00064217 | USD[0.0000000065000000] |
| 00064219 | EUR[0.0001300104499 2],EUR[0.0000241781933 43],FTT[0.0000000051307832],USD[742.4098711840898573] |
| 00064222 | AKRO[2.0000000000000000],BAO[1.0000000000000000],EUR[0.2585161826552209],MATIC[1.0004292700000000],SOL[0.0000304500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000003139962] |
| 00064223 | EUR[0.0000040000000000],EUR[0.0010708956297444],USD[0.0925103440570000] |
| 00064226 | BTC[0.0143069900000000] |
| 00064228 | BTC[0.0157375400000000],ETH[0.1248365200000000],ETHW[0.1237431500000000],EUR[460.0491802412197710],LINK[0.8004166700000000],TOMO[1.0000000000000000],USD[4.7438190000000000] |
| 00064229 | BTC[0.0000000016595000],ETH[0.0000000012654760],EUR[0.0246463487709558],USD[0.0001852500075614] |
| 00064233 | AKRO[1.0000000000000000],EUR[0.0000000010836263],USD[0.0024983305180535] |
| 00064238 | TRX[0.0000800000000000],USD[0.0000148276938744],USDT[0.0000018656900287] |
| 00064241 | EUR[0.1723133800000000],USD[0.0000000153581400] |
| 00064245 | USDT[6744.8391725200000000] |
| 00064246 | USDT[0.0000704342466613] |
| 00064248 | APE[10.2022918200000000],BOBA[177.1742828681009487],CQT[251.8912563545880504],EUR[0.0002856609975560],FTT[2.0404583900000000],IMX[25.5042165641477807],LDO[25.5057295100000000],LINK[10.2022918300000000],MATIC[102.0229178200000000],OXY[82.4847921973552246],SRM[25.5040559060951607],SXP[0.0000000028613042] |
| 00064249 | ETH[0.0020000000000000],EUR[21.4500214500000000],FTT[2.0000000000000000],ORCA[207.9809200000000000],USD[1815.1782955485900000000000000] |
| 00064253 | BTC[0.0044000000000000],USD[1.2085041760000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064254 | EUR[2.8857122483359158] |
| 00064256 | EUR[0.0000000157925325] |
| 00064260 | EUR[0.4500214599861823],USD[0.0067293712000000] |
| 00064262 | USDT[0.0000000089089018] |
| 00064265 | AKRO[4.0000000000000000],ATOM[209.6694775983971995],BAO[8.0000000000000000],DENT[2.0000000000000000],DOT[0.0012503000000000],EUR[0.0000000073987156],FIDA[1.0000000000000000],FTT[4.8127466500000000],KIN[2.0000000000000000],LINK[0.0013405000000000],MATIC[3252.5816569420164292],RSR[1.0000000000000000],SHIB[381959.2402510500000000],SOL[1.1704675600000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0013743727315853],USDT[0.0000000923674811] |
| 00064268 | ETH[0.0000000097800000],USD[724.8887198009400521] |
| 00064271 | BTC[0.0000978745980258],ETH[0.0000000063815000],USD[834.2681760886997003] |
| 00064274 | TRX[0.0000000040000000],USD[0.0000000509611711],USDT[0.0000000056067330] |
| 00064277 | USD[0.0048528738000000] |
| 00064278 | APT[55.9949366000000000],BTC[0.0856326916000000],ETH[0.0067855253278330],EUR[0.0001525874990270],FTT[13.5629872100000000],LINK[26.4953098000000000],USD[-133.3189139792368096] |
| 00064284 | BNB[0.0011435600000000],BTC[0.0000038300000000],ETH[0.0001010100000000],EUR[0.0007727245311626],FTT[0.0861519500000000],LINK[0.0174779000000000],SOL[0.0051489300000000],USD[0.2898540165000000] |
| 00064286 | BNB[0.0001190800000000],RSR[1.0000000000000000],USDT[0.0000007351524912] |
| 00064288 | USD[0.3865073188319100] |
| 00064291 | EUR[0.0098178621128768],USDT[0.0000006815135000] |
| 00064293 | BAO[5.0000000000000000],BTC[0.0042805100000000],ETH[0.0213713400000000],ETHW[0.0211102900000000],EUR[0.0000000210212101],FTT[4.5892695700000000],KIN[4.0000000000000000],SUSH[197.6175965400000000],TRX[1.0000000000000000],USDT[1.6239739784592225] |
| 00064295 | BAO[1.0000000000000000],ETH[0.0000489450291850],ETHW[0.0000000036936400] |
| 00064297 | BAO[2.0000000000000000],CRO[102.5219365900000000],DENT[1.0000000000000000],MATIC[0.0005958900000000],NFT (350395474661528433){1},RAY[22.8273134300000000],SOL[3.0553762800000000],USDT[0.0000000011215560] |
| 00064298 | BTC[0.0252830100000000],EUR[0.0000000841903341,FTM[2486.4819595200000000],FTT[25.0063169100000000],USD[0.0031808220347658] |
| 00064301 | EUR[0.2659521335132240],NFT (407693619005580751){1} |
| 00064302 | BUSD[10.0000000000000000],ETH[0.0000000079473677],SOL[0.0000000059700000],USD[539.2260148876801674],USDT[0.0000000028439800] |
| 00064303 | ETHW[0.0005498600000000],EUR[4977.3509922206883795],USD[0.0000000134493507] |
| 00064307 | BAO[2.0000000000000000],ETH[0.0000049511473 10],ETHW[0.0000004951147310],KIN[3.0000000000000000],LTC[0.0000000001424674],SAND[0.0000000064493652],TRX[1.0000000000000000],USD[0.0000000700282890] |
| 00064308 | BAO[4.0000000000000000],BTC[0.0000004855 9596],DENT[1.0000000000000000],ETH[0.0000000324010 24],ETHW[0.0630000032401024],EUR[0.1830184889776616],HOLY[1.0000000000000000],TRX[1.0000320000000000],USD[0.0000743221849673],USDT[0.0000000085387316] |
| 00064309 | ETH[0.0007684000000000],ETHW[0.0003024000000000],FRONT[798.8402000000000000],KNC[0.0542900000000000],SRM[0.8704000000000000],TRX[52111.0000000000000000],USD[0.0571874583025124],USDT[0.0275972644909611] |
| 00064310 | BTC[0.0774875900000000],DENT[1.0000000000000000],EUR[0.0000267338370695] |
| 00064315 | USD[0.1817373150000000],XRP[460.0000000000000000] |
| 00064318 | USD[74.8789891296681160000000000] |
| 00064319 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000038307480],KIN[6.0000000000000000],RSR[2.0000000000000000],USD[0.0000000098524968],USDT[0.0000000027372438] |
| 00064323 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0125383100000000],DENT[1.0000000000000000],ETH[0.1123762100000000],EUR[971.8365883655838355],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000004856693 31] |
| 00064324 | BTC[0.3194946400000000],ETH[0.0000263400000000],EUR[0.0000674884253100],FTT[0.0004602107799864] |
| 00064325 | BTC[0.0005206900000000],EUR[10.1423557826613971],UBXT[1.0000000000000000] |
| 00064326 | AKRO[1.0000000000000000],SOL[0.0000000031785412] |
| 00064327 | EUR[0.0000000018898656],USD[-0.6628998979274632],USDT[1.0053609600000000] |
| 00064328 | EUR[0.0000000049840441],NFT (513433837167115869){1},USD[0.2966483100000000],USDT[0.0000000057428024] |
| 00064329 | EUR[0.0000000086357384],SOL[0.0000000087000000],USD[0.8446893798488394] |
| 00064330 | AAPL[0.0000000087018811],ATOM[0.0000124400000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],EUR[0.0001554221328231],KIN[6.0000000000000000],NFT (484285522515733274){1},XRP[0.0000000078302600] |
| 00064333 | ETH[0.0000000459762971],HNT[0.0000000000000000] |
| 00064339 | EUROC[28.4043365300000000],USD[0.0000000233778783] |
| 00064344 | EUR[500.0000000000000] |
| 00064360 | BTC[0.0449000000000000],ETH[0.4280000000000000],ETHW[0.4280000000000000],EUR[200.8606138689923198],KNC[28.7963548147894837],ORCA[11.0000000000000000],SOL[23.2900000000000000],USD[716.4171472488656903] |
| 00064362 | TRX[0.0000010000000000],USDT[108.8740290100000000] |
| 00064363 | ETH[0.0515455500000000],EUR[382.9038926189586406],STETH[0.0140555039161216] |
| 00064364 | AKRO[1.0000000000000000],USD[0.0000000066362365],USDT[0.0000003867829216] |
| 00064365 | USD[-64.7620918488674277],USDT[433.4105320000000000] |
| 00064366 | AVAX[12.9981348000000000],CHZ[9.9699044500000000],DOGE[170.8227592900000000],EUR[41.5541362761797156],FTT[0.3914846600000000],MTA[3.6994593700000000],USDT[232.3611942693311802] |
| 00064367 | FTT[0.0000000660381 00],TRX[0.0005100000000000],USD[0.0000000556 87344],USDT[0.0000000064217884] |
| 00064368 | EUR[0.0000000258091 97],USD[68.0613585779232456] |
| 00064370 | BTC[0.0261960200000000],USD[1349.6633740314588565000000000],USDT[2.2298584835822019] |
| 00064371 | AKRO[1.0000000000000000],BTC[0.0034248900000000],ETH[0.1006268500000000],EUR[0.0000000012113724],GRT[111.7204675500000000],KIN[1.0000000000000000],MANA[23.7111549300000000],MATIC[128.6331596900000000],USDT[2.6586442960812308] |
| 00064373 | EUR[0.0000001369014 09],USD[0.0000000893843 11] |
| 00064377 | GST[0.7600101800000000],USD[2.3096392000000000000000000] |
| 00064378 | BTC[0.0033000000000000],EUR[499.9627161869711787],LTC[0.0100000000000000],USD[-13.2304879432581800000000000],USDT[98.5600000000000000] |
| 00064379 | BAO[1.0000000000000000],ETH[0.1576429500000000],ETHW[0.1570073600000000],EUR[6.1099032890549404],NFT (555877825659584650){1} |
| 00064380 | AMPL[0.0000000064471780],EUR[2590.0495710245640202],FTT[0.0000000063701220],USD[0.0000001 15604480],USDT[0.0000000061433963] |
| 00064383 | EUR[816.6935855100000000],USD[0.0000002404170 07],USDT[0.0000000089458100] |
| 00064385 | BAO[8464.7522286500000000],BNB[0.0000040800000000],BTT[108695.6527139100000000],EUR[0.0000963082523 91],KIN[5.0000000000000000],MATIC[0.0009855841124450],SOS[151535.1906158300000000],UBXT[1.0000000000000000],USD[0.0000000022010301],USDT[0.0000000121071388] |
| 00064393 | AVAX[4.7388238100000000],BAO[7.0000000000000000],BTC[0.0123343810000000],DENT[1.0000000000000000],ETH[0.4820525900000000],ETHW[0.2980545500000000],EUR[0.0000001573261 50],FTT[19.9980436100000000],HUM[6.0697382000000000],KIN[10.0000000000000000],SAND[100.7650303600000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[3.5344809165040020],USDT[0.0068543231339 89] |
| 00064396 | BTC[0.0102000000000000],ETH[0.2480000000000000],ETHW[0.2480000000000000],EUR[205.0498362600000000],USD[210.4024942203191178] |
| 00064400 | ALGO[0.0000000017533184],APE[0.0000000023770048],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[6.0000000000000000],UBXT[3.0000000000000000],USD[0.0000010811607 11],USDT[0.0000041591752169] |
| 00064401 | STG[3093.4436000000000000],USD[0.7441172000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064402 | ETH[0.3240675400000000],EUR[0.0000009290653840],FTT[4.4689549641049012],USD[0.9453664400000000] |
| 00064403 | BTC[0.1301765640000000],ETH[1.2360000000000000],EUR[0.0777996325343226],FTT[0.0005240800000000],USD[0.5575864720000000],USDT[0.0000001579185734] |
| 00064410 | EUR[0.0000000052569140],KIN[1.0000000000000000] |
| 00064412 | BTC[0.0053320126880000],EUR[0.0000000051286254],RSR[1.0000000000000000],USD[0.0039920269212630],USDT[0.0000000095190992] |
| 00064414 | BTC[0.0011138410000000],DOGE[10.0207696700000000],ETH[0.2726760200000000],ETHW[0.2740902400000000],EUR[0.1205987436893996],USDT[88.4813544520000000] |
| 00064416 | USD[0.0053925295000000] |
| 00064422 | BAO[2.0000000000000000],ETH[0.0664477500000000],EUR[0.0057957921747230],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000022049335250] |
| 00064424 | GMX[0.0002293600000000],TRX[0.0000170000000000] |
| 00064425 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0340028400000000],DENT[3.0000000000000000],ETH[0.6122199300000000],ETHW[0.6119719700000000],EUR[0.1998587959805113],KIN[13.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],XRP[185.2745069600000000] |
| 00064426 | ETH[0.4922750900000000],EUR[2.1043062100000000],EUR[0.0000000062058668],XRP[1790.9823967300000000] |
| 00064430 | USD[746.0000000000000000] |
| 00064434 | USD[-0.4780017950513018],USDC[6477.5628474600000000],USDT[7590.0027768404284717] |
| 00064436 | USD[746.0338620000000000] |
| 00064442 | KIN[0.0000001000000000],USD[0.0000714588623560] |
| 00064447 | BTC[0.0000000007129781] |
| 00064448 | BTC[0.0105470500000000],ETH[0.2440301700000000],ETHW[0.1424185300000000],NFT [517348605165618609][1] |
| 00064449 | ETH[0.0071000000000000],ETHW[0.0071000000000000],EUR[21.4500214588659912],USD[178.1206409287609199] |
| 00064450 | BTC[0.0621698200000000],FTT[36.8968538200000000],MANA[571.0725756200000000] |
| 00064453 | BAT[41.6535550900000000],BTC[0.0020816300000000],ETH[0.0935832900000000],EUR[820.4000000055390295],FTT[40.7737747500000000],MATIC[25.0185643400000000] |
| 00064454 | FTT[84.0856100000000000] |
| 00064455 | EUR[1303.4500214500000000],NFT [379103137143890499][1],USD[97.1701541201789100] |
| 00064457 | USD[37.0024094163808780000000000],USDT[0.0000000087095043] |
| 00064461 | ETH[0.0030635744967983],USD[-0.0261442082936675] |
| 00064465 | ETHW[1.3264386400000000],EUR[0.0000000066573000],KIN[1.0000000000000000],NFT [532502116657198108][1] |
| 00064473 | USD[0.0000020105779465] |
| 00064478 | EUR[0.9076302494719786] |
| 00064479 | BTC[0.0000000100000000],DOGE[1.0000000000000000],USD[180.6786944326135050] |
| 00064482 | BTC[0.0044425000000000],EUR[0.0003394090208957] |
| 00064483 | ETH[0.0026872500000000] |
| 00064484 | EUR[0.9801005544000000],NFT [293237867555415718][1] |
| 00064494 | USD[0.1009500046996590] |
| 00064495 | AGLD[81.1329414000000000],AKRO[4.0000000000000000],APE[34.4577534500000000],AXS[11.1031946000000000],BAO[15.0000000000000000],BNB[1.0165276800000000],BTC[0.0233160500000000],CHR[1209.2641510800000000],DENT[3.0000000000000000],DOGE[540.9850155600000000],EURT[0.0009382400000000],FTM[318.2899986600000000],GALA[1016.8069450800000000],KIN[43.9238335700000000],KIN[20.0000000000000000],NEAR[333.5356606600000000],RSR[3.0000000000000000],SAND[62.3249319000000000],SHIB[32056417.1925217500000000],SLP[11946.7560377800000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],UNI[32.0514749000000000],USDT[91.4083360693146083],YGG[83.2838485800000000] |
| 00064496 | EUR[0.0001095684961610] |
| 00064499 | DENT[1.0000000000000000],ETHW[0.0284055900000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[141.9555572057373647] |
| 00064500 | BTC[0.0153435600000000] |
| 00064504 | BNB[0.0010000032549900],BTC[0.0036278893078524],DOT[5.9045782255023600],FTM[0.0000000013037400],SOL[1.9541393639403000],STORJ[59.7537276400000000],USD[0.0000000006000212],USDT[61.5929747716587888] |
| 00064505 | EUR[55.0000000000000000],USD[1.8981449210250000] |
| 00064507 | EUR[0.0000004929612207],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00064509 | EUR[0.0000000058430064] |
| 00064512 | BAO[1.0000000000000000],EUR[0.0000002010950512],FTT[0.0000000052492720] |
| 00064515 | BAO[3.0000000000000000],ETH[0.0818610800000000],ETHW[0.0808523800000000],EUR[0.6792236361634727],FTT[3.5270627400000000],MATIC[108.6002700500000000],UBXT[1.0000000000000000],USD[1198.9160556600000000],USDC[50.0000000000000000] |
| 00064517 | ETH[0.7040000000000000],EUR[0.8514542678551800],USD[1.5217480306932358] |
| 00064523 | ETH[0.0000000018330000] |
| 00064526 | EUR[4255.2631395794623844] |
| 00064527 | AKRO[1.0000000000000000],BNB[0.5002091800000000],DENT[1.0000000000000000],ETH[0.0780392200000000],EUR[1.1352572964568896],NFT [426226942993448415][1],USD[1524.9047497232694806] |
| 00064529 | BTC[0.0032831900000000],EUR[0.0002219009586611],KIN[2.0000000000000000],SOL[0.0917629800000000],XRP[106.7098673690000000] |
| 00064530 | NFT [343336204023161455][1],USD[-0.7479230003160134],USDT[1.8500000000000000] |
| 00064532 | BAO[1.0000000000000000],BTC[0.4464853100000000],ETH[2.0009163800000000],EUR[0.0000535478611274],HXRO[1.0000000000000000],KIN[3.0000000000000000],SXP[2.0000000000000000],TRX[1.0000000000000000] |
| 00064533 | AVAX[0.0000000626662 12],BCH[0.0000033302924],BNB[0.0000000665750094],BTC[0.0396991629116312],DOGE[0.0000000606693866],DOT[0.0000000057422675],ETH[0.0000000029903732],ETHW[0.0000000029903732],EUR[12000.0001008206135432],FTT[0.0000000668600000],GLD[0.0000000423092912],LE[0.0000000031103200],LINK[0.0000001897015],MATIC[0.0000000027226003],SHIB[0.0000000991007685],SLV[0.0000003405913],SOL[0.0000000301508],SPY[0.0000000061136644],TRX[0.0000000988878],UNI[0.0000000008978724],USD[0.0000000118204549],USDT[0.0000000079424189],USD[0.0000000524676197],WBTC[0.0000000568759296],XRP[0.0000000568125004] |
| 00064535 | USD[0.0000013096839900],USDT[0.0000000079537284] |
| 00064536 | BTC[0.0000850200000000],BUSD[102.9273908600000000],USDC[506.1269417400000000],USDT[1.5664508200000000] |
| 00064538 | NFT [393018283137274654][1],NFT [534147928228437143][1],USDT[1.8449834071472506] |
| 00064541 | AKRO[9.0000000000000000],BAO[57.0000000000000000],DENT[11.0000000000000000],ETHW[0.0000010600000000],KIN[46.0000000000000000],RSR[3.0000000000000000],SOL[0.0000185200000000],SXP[1.0000000000000000],UBXT[11.0000000000000000],USD[0.4770980800133690],USDT[0.0000000040781772] |
| 00064543 | BTC[0.0016716794950000],ETH[0.0158947500000000],ETH[0.0050000000000000],EUR[1.3168799300000000],USD[0.1916669900000000] |
| 00064548 | BAO[1.0000000000000000],DOGE[0.1000000000000000],EUR[0.0000000187900000],FTT[0.0854000000000000],MATIC[0.9120000000000000],RSR[3.6780000000000000],SOL[0.0023600000000000],USD[231.7371247641172144] |
| 00064551 | EUR[10.0979188300000000],NFT [368503420512999979][1] |
| 00064554 | ETH[0.7333579100000000],EUR[205.4648200896819301],XRP[362.7599427700000000] |
| 00064558 | CRO[39790.0000000000000000],EUR[100.0000000000000000] |
| 00064559 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000036315545],EUR[0.0000095261478192],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064560 | SOL[0.000000006599815],USD[0.602023009600000] |
| 00064561 | EUR[245.450021450000000],USD[278.383261150400000000000000000] |
| 00064564 | EUR[0.000000012900944],USD[-349.543200189500000000000000000],USDT[2069.372538210000000000] |
| 00064571 | BAO[1.000000000000000000],EUR[0.000115000116650 9],KIN[1.000000000000000000] |
| 00064576 | ETH[0.000000190000000000],ETHW[0.000000190000000] |
| 00064577 | BTC[0.000000007000000000],USD[0.000000008401 60048] |
| 00064578 | BAO[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000002460 7220] |
| 00064582 | BTC[0.029846190000000000],USD[-1.27756963550000000000000000000],USDT[110.831149013414 6809] |
| 00064592 | USD[0.000918604820000000] |
| 00064594 | BTC[0.000003600000000],EUR[0.000000100571673],FTT[0.022187750000000000],USD[9.417963352194 5902],USDT[0.011504216486 4635] |
| 00064595 | AUDIO[40.41168786000000000],BAO[1.000000000000000000],BTC[0.000811740000000000],ETH[0.01052902000000000],ETHW[0.010529020000000000],FTM[40.40325883000000000],HNT[1.175105680000000000],KIN[2.000000000000000000],MANA[13.576826140000000000],SOL[1.0006669190000000000],UBXT[1.0000000000000000000] |
| 00064606 | BCH[3.441408170000000000],BTC[0.019994310000000000],DENT[1.000000000000000000],ETH[0.438315740000000000],ETHW[0.438131740000000000],GRT[1.000000000000000000],RSR[1.000000000000000000],SOL[2.714566480000000000],XRP[1095.629354390000000000] |
| 00064598 | BTC[0.004900000000000000],ETHW[0.062000000000000000],EUR[75.562244160000000000] |
| 00064602 | BAO[2.000000000000000000],EUR[0.000000006000000000],KIN[2.000000000000000000],NFT[470393104872553553 3][1],USD[13.718248092537 3497] |
| 00064603 | EUR[0.000000006000000000],NFT[4156413225595566 32][1],SOL[0.007546720000000000],USD[3.335613545 537435] |
| 00064604 | ATOM[3.131932720000000000],AVAX[1.186595570000000000],BAO[34.000000000000000000],BNB[0.160156590000000000],BTC[0.008297340000000000],DENT[3.000000000000000000],DOGE[420.956171270000000000],DOT[4.574950910000000000],ETH[0.044394150000000000],ETHW[0.036461680000000000],EUR[80.941054683008 1064],FTT[3.561556620000000000],KIN[28.000000000000000000],LINK[1.693412120000000000],LTC[0.223109680000000000],MATIC[27.229803900000000000],RSR[1.000000000000000000],SHIB[2829208.654898470000000000],SOL[1.738694830000000000],SUSHI[53.430863750000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],UNI[44.421203600000000000] |
| 00064606 | ALGO[29.490928745956 6396],AVAX[8.090059155448 1760],BAO[0.000000000000000000],CHZ[5241.912536718512 7652],DENT[1.000000000000000000],DOT[117.074051900000000000],ETH[1.006506320000000000],EUR[0.090380222157152],GRT[1.000000000000000000],KIN[3.000000000000000000],RSR[2.000000000000000000],SOL[19.055228930000000000],SPY[0.000000000333926540],USDT[0.009140118777354 0],XRP[732.979050718262340] |
| 00064608 | EUR[0.004089556253485],USD[861.358298342000000000] |
| 00064611 | FTT[3.999240000000000000],USD[0.205153496050000] |
| 00064612 | BAO[2.000000000000000000],BTC[0.002288740000000000],DENT[1.000000000000000000],ETH[0.039141530000000000],ETHW[0.006305250000000000],EUR[20.636734663053391],SUSHI[1.023916130000000000] |
| 00064614 | USD[0.991490400000000000],USDT[0.823399970000000000] |
| 00064616 | AKRO[2.000000000000000000],BAO[7.000000000000000000],BTC[0.007896800000000000],DENT[2.000000000000000000],ETH[0.077940590000000000],EUR[0.000000049244210],GRT[1.000000000000000000],KIN[9.000000000000000000],MATIC[46.113107790000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000] |
| 00064617 | USDT[0.000123543688585] |
| 00064622 | BNB[0.001118230000000000],EUR[0.000000001114931 3],MATIC[1.000000000000000000],TRU[1.000000000000000000],TRX[12681.773406510000000000],UBXT[2.000000000000000000] |
| 00064623 | BTC[0.000090800000000000],ETH[0.000989400000000000],ETHW[0.000989400000000000],EUR[21.450021450000000000],FTM[13.000000000000000000],SOL[23.088697280000000000],USD[0.109688976728858 6] |
| 00064625 | EUR[0.007737385000000000],USD[0.000000009348663 9] |
| 00064629 | USD[-491.199865300000000000000000000],USDT[2036.349828000000000] |
| 00064630 | BTC[-0.025226472805150 2],ETH[-0.571246659461168 2],ETHW[-1.1907545572222074],LTC[-19.302644101822684 7],USD[0.370697400000000000],USDT[7792.087976122448 9014] |
| 00064635 | BTC[0.000052538000000000],USD[941.971050110500000000],USDT[0.000000009991 7022] |
| 00064636 | BTC[0.000007000000000000],ETH[0.048000000000000000],EUR[2.062314721000000000] |
| 00064637 | USD[84.456937749825000 0] |
| 00064639 | BTC[0.000400000000000000] |
| 00064641 | DOT[16.000000000000000000],USD[0.000000061250000],USDT[0.000000005917651 3] |
| 00064653 | BTC[0.025432960000000000],ETH[0.051523387736081 1],EUR[0.000011826126322 0],KIN[1.000000000000000000],MATIC[256.360884826529125 0],USDT[0.000149017299068 9] |
| 00064655 | BTC[1.102301730000000000],ETH[2.991163490000000000],STETH[0.000000009014455 9],USD[0.035723131473716 8],USDC[5176.837014560000000000] |
| 00064656 | EUR[6907.106095450000000000],USDT[0.000000014861075 8] |
| 00064657 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],NFT[4569955966867666 32][1],UBXT[1.000000000000000000],USD[0.000000009925689 8] |
| 00064659 | ETH[0.000051520000000000],ETHW[0.000370370000000000],USD[1847.655691600000000000],USDT[0.000000018126526 3] |
| 00064660 | AKRO[3.000000000000000000],ATOM[4.575224902000000000],BAO[21.000000000000000000],BNB[0.157253160000000000],BTC[0.008977160000000000],DENT[1.000000000000000000],DOT[7.004918500000000000],ETH[0.084186950000000000],ETHW[0.027986730000000000],EUR[0.000000047868764],KIN[29.000000000000000000],NEAR[18.377897600000000000],UBXT[2.000000000000000000],USDT[816.497942998696 2368] |
| 00064666 | EUR[0.000105177697234],USD[0.000024395093 7104] |
| 00064669 | USD[0.290727369805375 0] |
| 00064670 | EUR[0.000901209754276] |
| 00064671 | BAO[4.000000000000000000],BTC[0.000344400000000000],DENT[1.000000000000000000],EUR[0.009144929822327 1],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.917763081331 3734] |
| 00064672 | BTC[0.005227907864800 0],TRX[0.000006000000000],USD[47.011954684567488],USDT[11.316015042972 8615] |
| 00064674 | USD[1116.148565482374 0500] |
| 00064676 | BAO[1.000000000000000000],ETH[0.000000041280000 0],KIN[1.000000000000000000],SOL[1.018042295862696],USD[0.000000162660902],USDT[0.000000312360918] |
| 00064677 | USD[0.000253608236723] |
| 00064680 | EUR[0.000000056547995],USD[0.000000001618599] |
| 00064681 | DOGE[31.874086230000000000],EUR[0.000190355983480],KIN[3.000000000000000000] |
| 00064683 | ATOM[4.165748000000000000],MATIC[0.000000031435844],SOL[0.895522490000000000],TRX[0.000001000000000],USD[0.000000005119271 4],USDT[249.803973767009 4859] |
| 00064685 | LTC[0.033938480000000000],USD[-0.004589180000000000] |
| 00064686 | AKRO[1.000000000000000000],BTC[0.019193410000000000],CHF[0.019193410000000000],ETH[0.269082620000000000],ETHW[0.153789610000000000],EUR[10.382379008825300 1],FTT[3.361818640000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.008249557767021 2] |
| 00064687 | EUR[1443.516415263921146 1],USDT[100.000000089236868] |
| 00064688 | AKRO[1.000000000000000000],APT[75.328111360000000000],BAO[2.000000000000000000],BNB[1.099787990000000000],DENT[1.000000000000000000],FTT[0.000202280000000000],FTT[0.096677850000000000],KIN[2.000000000000000000],MATIC[3.066752240000000000],RSR[1.000000000000000000],TRX[0.000001000000000],UBXT[2.000000000000000000],USD[0.000000008775914 0],USDC[784.113183290000000000],USDT[0.000000143892364] |
| 00064689 | USD[30.000000000000000000] |
| 00064692 | BTC[0.001028170000000000] |
| 00064693 | EUR[0.000021450000000000],USD[0.000000182356450],XRP[1926.727308140000000000] |
| 00064696 | BAO[4.000000000000000000],BTC[0.019771402235097 5],DENT[1.000000000000000000],KIN[1.000000000000000000],USD[84.465420510078512 2000000000],USDT[0.000000125761172] |
| 00064701 | EUR[0.000000011710885],USD[0.000000008988442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064702 | TRX[0.000037000000000],USD[0.953765131000000000],USDT[0.0000000038931117] |
| 00064705 | NFT (48067615164070908)[1],USD[14.942176500000000000] |
| 00064707 | EUR[0.000000002634536],USDT[0.0000000058551674] |
| 00064713 | BTC[0.0029453800000000],CHZ[40.3689922700000000],ETH[0.1566363100000000],EUR[0.0000000051337263],KIN[2.0000000000000000],MATIC[9.6632189100000000],RSR[1.0000000000000000],SAND[62.7659803600000000],SWEAT[829.2035163400000000],TRX[1.0000000000000000],USD[0.000000132011004] |
| 00064715 | BAO[1.0000000000000000],BTC[0.0000876210465000],EUR[0.3347122018151267],FTT[0.0474820600000000],MATIC[0.0014612084003475],USDT[0.0000000079525188] |
| 00064720 | BAO[9.0000000000000000],BTC[0.0476511800000000],DENT[2.0000000000000000],ETH[0.3048649100000000],ETHW[0.3048649100000000],EUR[0.0012544657660375],FRONT[1.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],XRP[2589.5374052000000000] |
| 00064721 | MATIC[0.9944900000000000],USD[13.8746384100081705] |
| 00064724 | EUR[180.8141615100000000] |
| 00064726 | EUR[0.0000000087722967],USD[407.2464791498000000000000000],USDT[0.0000000178018637] |
| 00064729 | BTC[0.0080551649667706],ETH[0.1424840987239286],FTT[1.1046337886946560],MATIC[12.0726443500000000],NFT (39003690752594811 7)[1],USDT[24.0228871700000000] |
| 00064733 | USD[0.0117967520000000],USDT[0.0009083251075890] |
| 00064735 | EUR[0.0000000065793674],USDT[0.0000000072070400] |
| 00064737 | TRX[0.0000840000000000],USD[2766.6866927420000000000000000],USDT[0.0000000022987809] |
| 00064740 | EUR[0.0000000006793269],USD[0.0000000003671077],USDT[0.0000000023591593] |
| 00064741 | FTT[0.0000000816548800],USD[0.0000064044676032],USDT[0.0000000036903212] |
| 00064742 | EUR[0.0000000025467480],USDT[0.0000000028266750] |
| 00064746 | EUR[0.0000000117360277],KIN[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000051041360] |
| 00064748 | BAO[5.0000000000000000],BTC[0.0025693500000000],DENT[3.0000000000000000],EUR[0.0001416035093098],KIN[5.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000036103527] |
| 00064756 | EUR[0.0000000090544310],USDT[0.0000000039137886] |
| 00064764 | BTC[0.0211095600000000] |
| 00064767 | BAO[4.0000000000000000],BTC[0.0099963200000000],DENT[1.0000000000000000],ETH[0.1340550400000000],ETHW[0.0891289000000000],EUR[0.0041891922355573],KIN[4.0000000000000000],MATIC[0.0001196900000000] |
| 00064778 | BAO[1.0000000000000000],BTC[0.0000004776789 60],ETH[0.0000007300000000],ETHW[0.0000007300000000],EUR[0.0000102925477796],KIN[3.0000000000000000],UNI[0.0000000040405775],USDT[0.0000000046584635] |
| 00064784 | EUR[1.5127928000000000],USD[0.6651892596420895] |
| 00064785 | EUR[0.0000000011086506],FTT[0.0000000029000000],USD[0.0000000179208655],USDT[0.0000000096953419] |
| 00064789 | EUR[10000.0000000000000000],USD[0.0079692569600000],USDT[0.0000000040000000] |
| 00064790 | BTC[0.0000825950000000],ETHW[0.0000914200000000],EUR[0.9707272100000000],USD[0.0097635411675000],USDT[0.0064670830000000] |
| 00064791 | ETH[0.0000040600000000],ETHW[0.3680772200000000],USD[10.0000000000000000] |
| 00064793 | BTC[0.0064699700000000],ETH[0.0761442800000000],ETHW[0.0761442800000000],EUR[0.0000072466605009] |
| 00064796 | BTC[0.0220849600000000],USD[263036563528512],USD[358.1939861938318704] |
| 00064799 | BAO[1.0000000000000000],ENS[0.0000091600000000],EUR[0.0001209374212957],KIN[2.0000000000000000],SHIB[1007963.7666505100000000] |
| 00064800 | BAO[1.0000000000000000],ENJ[0.3535856600000000],FTT[0.0399848308341268],KIN[3.0000000000000000],SOL[0.0000000407036382],TRX[47234.5598782600000000],USD[369.3551562035225000],USDT[0.2657080458560692] |
| 00064805 | BNB[0.0004723156888801],BTC[0.0000002900000000],CHZ[0.0266831037516318],ETH[0.0001834000000000],EUR[0.0000000043262345],FTM[0.0000000010892544],FTT[0.0000000098336290],MATIC[0.0211656439481146],USD[0.0000000158444020],USDT[0.0000000040259323] |
| 00064807 | EUR[146.6672623300000000],USD[0.0000000184909568],USDT[0.0000000089788757] |
| 00064808 | BTC[0.0133141100000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],EUR[0.8863775668418892] |
| 00064814 | BNB[0.0000003885850520],ETH[0.0000001409586 9],USD[0.0000019787403920],USDT[0.0000000032805426] |
| 00064815 | USD[0.0001013219740556] |
| 00064816 | EUR[0.4504196343041797] |
| 00064820 | BTC[0.0109934000000000],USD[2.2490302600000000] |
| 00064821 | USDT[90.0000000000000000] |
| 00064822 | EUR[375.3363178228525644] |
| 00064827 | BAO[1.0000000000000000],EUR[27.3216551123132437],FTT[0.0000820500000000] |
| 00064831 | EUR[0.0000000010000000],USD[3.3376747994495280] |
| 00064832 | USD[3.2233805828964310],USDT[16692.0900000000000000] |
| 00064833 | USD[0.0012912496204982] |
| 00064837 | EUR[280.0664915800000000] |
| 00064839 | ETHW[0.0620000000000000],FTT[4.8000000000000000],USD[1254.6367095220729005000000000000] |
| 00064840 | LINK[0.0915580000000000],TRX[0.0003350000000000],USD[-0.1465948512691555],USDT[454.5674006888250000] |
| 00064843 | AMPL[0.0000000045338638],BTC[0.0000000050000000],ETH[0.0726000000000000],ETHW[0.9560000000000000],EUR[0.0000000070254936],FTT[0.0714200836365795],LINK[218.2824250000000000],SOL[0.0000000024589578],USD[-4.5206283536249387],USDT[0.0000000025259068] |
| 00064847 | NFT (57385604579669098)[1],USD[10.0000000000000000] |
| 00064848 | EUR[202.0000000000000000] |
| 00064851 | BAT[1.0000000000000000],ENS[10.2405636400000000],EUR[125.1418356700000000] |
| 00064852 | USD[-0.0007377457984406],USDT[0.0097332800000000] |
| 00064853 | ETH[0.0000000851247732] |
| 00064854 | USDT[10.0000000000000000] |
| 00064855 | BTC[0.0012400000000000],ETH[0.0000064100000000],ETHW[0.0000064100000000],EUR[21.4500287929903681],USD[5.3154230500000000],USDT[10987.6547941124216000] |
| 00064859 | EUR[0.0000026041803944],USD[0.1061777650000000] |
| 00064862 | USD[471.7371494775000000],USDT[0.0084930000000000] |
| 00064863 | USD[0.0000000095311373] |
| 00064864 | CEL[0.0934660000000000],TRX[0.0005600000000000],USD[0.9691645064160696],USDT[0.7943199486550645] |
| 00064870 | USD[0.0000011984706965] |
| 00064872 | BAO[1.0000000000000000],ETH[0.0291601700000000],USD[0.0000083605587388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00064873 | BTC[0.0000000065062632],ETH[0.0000000017115510],ETHW[0.0000000017115510],EUR[0.0000000450402065],FTT[0.0000000086839479],USD[0.0000000144124048],USDT[73.6208235959606853] |
| 00064874 | ETH[0.0010261300000000],ETHW[0.0010124400000000] |
| 00064875 | ETH[0.0006316500000000],ETHW[0.0006316500000000],EUR[0.0000002642255487],USD[0.0000000278241816] |
| 00064876 | USD[0.0000000119973536],USDT[607.0375729116900328] |
| 00064880 | BNB[0.0000000072780000],BTC[0.0000000010000000],FTM[0.0000000053691932],FTT[0.0000000082946619],HNT[0.0000000094792419],USD[0.0000000177220932],USDT[0.0000000049423551] |
| 00064882 | USD[0.0000000084635647] |
| 00064884 | EUR[0.0569437309205524] |
| 00064888 | USD[0.0074338061600000] |
| 00064889 | ETH[0.0000000038481206] |
| 00064892 | USD[592.0456121209250000] |
| 00064894 | EUR[100.0000000000000000] |
| 00064899 | AKRO[1.0000000000000000],ETH[0.0000000036047936],ETHW[0.3049825100000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000073117845279] |
| 00064902 | BAO[3.0000000000000000],BTC[0.0015009800000000],DOGE[0.0005888100000000],ETH[0.0000000900000000],KIN[2.0000000000000000],USD[0.0001613647707424] |
| 00064904 | EUR[755.0000035670054368],USD[-258.5744477143500000000000000] |
| 00064907 | BTC[0.0001815765731768],FTT[38.0000000000000000],USDT[0.0001206095071123] |
| 00064909 | BNB[0.0000021900000000],BTC[0.0000000046582370],WBTC[0.0000000068485128] |
| 00064910 | USD[0.0022909324106040] |
| 00064915 | EUR[0.0000000221516960],TRX[2.0000000000000000] |
| 00064918 | FTT[0.0002071382480380],USDT[0.0000000083750000] |
| 00064919 | BTC[0.0010355500000000] |
| 00064925 | BTC[0.0107827728000000],FTT[77.8961200000000000],USD[1605.3963364345000000000000000],XRP[0.7110060000000000] |
| 00064928 | BNB[0.0994000000000000],ETH[0.0007508000000000],ETHW[0.2278564000000000],USD[0.2923544026105984],USDT[412.3525135483479028] |
| 00064930 | BTC[0.0001229100000000],FTT[0.5095522200000000],USD[0.0000624098594713] |
| 00064933 | BAO[1.0000000000000000],ETH[0.0000000516245288],ETHW[0.0000000516245288],EUR[4.4855169001641528],UBXT[1.0000000000000000],USDT[0.0000000158340863] |
| 00064934 | BAO[1.0000000000000000],EUR[0.0000000016371980],USD[0.0003314977297189] |
| 00064935 | XRP[0.0100000000000000] |
| 00064938 | AKRO[2.0000000000000000],BTC[0.0000009600000000],DENT[1.0000000000000000],DOT[0.0009136300000000],EUR[21.8161775447291500],TRX[1.0000000000000000] |
| 00064941 | EUR[0.0000000008117050],USDT[0.0000000177220550] |
| 00064944 | EUR[0.0000000037180402],FTT[25.9995163568541734],USD[0.0000001503573100],USDT[0.0000000032278649] |
| 00064945 | BTC[0.0038837000000000],ETH[0.0002654000000000],ETHW[0.0006016000000000],USD[2497.0581265139989380],USDT[1.9639570408518616] |
| 00064948 | ATOM[0.0000000406496987],BNB[0.0000000786865153],BTC[-0.0000002548541285],ETH[0.0018560900000000],EUR[0.0000000025329265],USD[-0.2217423952243784],USDT[0.3456882968054181] |
| 00064953 | ETH[1.4764760100000000],EUR[21.9529126500000000],USD[0.0000033839497253] |
| 00064956 | ETHW[1.2768929200000000],EUR[0.0047409800000000],USD[0.0000000011787600],USDT[0.0000000098616020] |
| 00064959 | AAVE[16.0737040161182000],AKRO[5.0000000000000000],APT[0.0000000030314000],BAO[6.0000000000000000],BTC[0.1247941558096394],DENT[5.0000000000000000],DOT[0.0000000075158000],ETH[1.3909101315896678],FIDA[1.0000000000000000],KIN[11.0000000000000000],MATIC[1211.2644354542666000],NFT[4495533697957776211],TRX[1.0000400000000000],UBXT[1.0000000000000000],USDT[0.0000035547036567] |
| 00064969 | EUR[0.0000000035973254],USDT[0.0000000088952734] |
| 00064970 | BTC[0.0000000047480456],COMP[0.0000000500000000],USD[0.0000000144735197],USDT[0.0000001177366664] |
| 00064972 | BRZ[0.9889396150822537],USD[0.0058580698000000],USDT[149.4345096490000000] |
| 00064973 | BAO[2.0000000000000000],TRX[1.0000000000000000],USD[149.1098842982770341] |
| 00064974 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0055613200000000],EUR[0.0015533498958207],KIN[2.0000000000000000],USD[0.0000000012238560] |
| 00064975 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.3662962000000000],USD[0.0000000012238560] |
| 00064976 | EUR[0.0012973423577384] |
| 00064977 | BTC[0.0000000075468204],EUR[0.0000000010393587],FTT[0.0000000098117360],SOL[35.0932285157966134],USD[0.0000000019681951],USDT[0.0000000005075012] |
| 00064978 | EUR[0.0000015568186613],SOL[4.1819442400000000],USDT[99.3523547889228936] |
| 00064979 | APE[11.5652712300000000],BAO[2.0000000000000000],EUR[0.0000000228741642],KIN[8306272.2940704400000000],SOL[4.4298356900000000],SRM[129.0394145500000000],USD[-0.2253963915000000] |
| 00064980 | AVAX[2.0063113400000000],BAO[5.0000000000000000],BTC[0.0850637900000000],CHZ[221.2555945600000000],DENT[1.0000000000000000],ETH[0.0354901700000000],ETHW[0.0350520900000000],EUR[165.4898987838086190],FTT[0.0000001000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[198.3254966379910000],USDT[0.0000002902909731],WFLOW[31.5704920800000000],XRP[321.0516428200000000] |
| 00064983 | ETH[0.0000000094518936],ETHW[0.0000000930000000],FTT[25.0745897500000000],USD[0.0010868955392994],USDT[0.4404783800019905] |
| 00064987 | USD[74.0641876614600000],USDT[0.0000000017307180] |
| 00064990 | BTC[0.0007526300000000],ETH[0.0048798800000000],ETHW[0.0048798800000000],EUR[2.0396861540000000] |
| 00064991 | USD[0.0000000020250000] |
| 00064995 | USDT[0.0000000038000000] |
| 00064996 | EUR[0.0000000850063],SOL[5.9000000000000000],USDT[0.1373746975000000] |
| 00065000 | DENT[1.0000000000000000],EUR[0.2108147100000000],KIN[1.0000000000000000],TRX[0.0108090000000000],USDT[0.0000000119637636] |
| 00065001 | USD[0.0310238900000000],USDT[0.0000006000000000] |
| 00065002 | EUR[1.3134959600000000] |
| 00065003 | GST[1718.6319462800000000] |
| 00065005 | EUR[0.0000000056881875],USDT[0.0000000031903600] |
| 00065006 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000043137428790] |
| 00065011 | AKRO[1.0000000000000000],EUR[0.0000000036023588],USDT[0.0000000071697582] |
| 00065013 | NFT[378771577216262710][1],USD[0.2938296500000000] |
| 00065014 | DENT[1.0000000000000000],ETH[0.0000000400000000],ETHW[0.0044940700000000],EUR[13.5838364598492487],NFT[547382348692697178][1],SHIB[9.7568954400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065018 | EUR[0.000000083731623],USD[0.000000005498702 4],USDT[0.000000005318 8312] |
| 00065020 | AKRO[1.000000000000000],EUR[19.512861277701822 2],KIN[1.000000000000000],NFT (39090792207 24449897)[1],RSR[1.0000000000000 00] |
| 00065022 | USD[0.008016653000000],USDT[3.814453500000000] |
| 00065024 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.021672110000000],CRO[55.899594040000000],DOGE[51.877853400000000],ETH[0.000000086506320],ETHW[0.000000086506320],EUR[115.449164486274 5049],KIN[4.000000000000000],USDT[151.957355596854733] |
| 00065025 | EUR[21.450052475436552] |
| 00065027 | USD[1136.718580829798116 3],USDT[1000.475223930000000 0] |
| 00065034 | NFT (41704161493008907 8)[1],SOL[0.002588660000000 00] |
| 00065035 | KIN[1.000000000000000],NFT (49706089990296540)[1],USD[10.148352590000000] |
| 00065036 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[131.050082060000000],USD[0.000000000221 3615] |
| 00065037 | USD[52440.914889475673855000000000],USDT[0.000128910486 4143] |
| 00065039 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000622262938457 2],KIN[4.000000000000000],USDT[2.040176240699 1516] |
| 00065041 | TRX[0.000029000000000],USD[0.000009795000000 0],USDT[0.0000000092117326] |
| 00065046 | AKRO[1.000000000000000],ETH[0.000002900000000],KIN[2.000000000000000],USD[0.000607177119243] |
| 00065052 | BTC[0.003287200000000],FTT[0.000000007403037 0],TRX[0.000024000000000],USD[0.061900292308384 2],USDT[0.066670333454570 0],XRP[174.932166910000000 0] |
| 00065055 | AAVE[1.185100770000000],ATLAS[618.118532430000000],ATOM[0.006698790000000],AVAX[8.207253220000000],BNT[91.584321290000000],BTC[0.000000770440255 2],DENT[1.000000000000000],DOT[67.1323171300 00000],ENJ[68.476266100000000],EUR[0.005016102504198 1],MANA[102.289478500000000],MATIC[223.868113520000000],SOL[12.573020900000000],TRX[8230.969112410000000],USD[0.000000009474109 3],USDT[0.005993760000000 0] |
| 00065059 | BTC[0.004800000000000],USD[0.4857171200000 00] |
| 00065060 | USD[0.003397913500000] |
| 00065063 | USDT[1522.314939140000000 0] |
| 00065064 | BAO[22.000000000000000],BTC[0.020490680000000],ETH[0.195497990000000],EUR[112.127584466225297 7],KIN[1.000000000000000],LINK[25.903043010000000],NFT (437987720336416309)[1],TRX[1.0000000000000 00] |
| 00065067 | BTC[0.000055920158265 8],USDT[0.0000000091266 567] |
| 00065072 | USD[0.000393498496059],USDT[0.000000120894300] |
| 00065076 | NEXO[0.000000068579520],USD[0.201214862000000],USDT[0.060927379311214 9] |
| 00065080 | AAVE[0.121449010000000],BAO[3.000000000000000],BNB[0.036173960000000],BTC[0.043209290000000],DOT[1.882290790000000],ENJ[16.547487160000000],ETH[0.694309240000000],ETHW[0.694017600000000],EUR[0.503326237973558 7],FTT[0.674454970000000],KIN[2.000000000000000],LINK[2.752024420000000] |
| 00065083 | EUR[0.059907929663836],NFT (356865289346188820)[1],USD[0.003100764984430 0],USDT[0.0000000003636097] |
| 00065085 | BTC[0.000000006000000],USD[0.000000014251008 8],USDT[0.000000882644742] |
| 00065086 | USD[464.492023670000000 0],USDT[0.000000087675573] |
| 00065087 | EUROC[1816.500000000000000] |
| 00065089 | BTC[0.000000000085000],EUR[0.000000009915464 7],FTT[0.000000416099801 7],NFT (339547338172527722)[1],NFT (350809245863971793)[1],NFT (364365530262610784)[1],NFT (495404350077909413)[1],USD[0.000000003005725] |
| 00065090 | USD[-138.012707878000000 0],USDT[1251.042831000000000] |
| 00065091 | EUR[4.134547030000000],USD[0.000000073208871] |
| 00065092 | EUR[0.000000046413860],USD[0.000000091302203] |
| 00065094 | USD[0.067718407400000 0],USDT[0.003873200000000] |
| 00065095 | AKRO[1.000000000000000],ETH[0.178192263286546 5],ETHW[2.023238660000000],EUR[0.000000009123194],FTT[0.068075767667016 9],PSY[671.214508200000000 0],USD[0.039941783638895 8],USDT[0.820730430000000 0] |
| 00065098 | USD[-7216.845681032293656800000000],USDT[64541.516358800000000 0] |
| 00065100 | USD[0.001959870000000],USDT[0.000000151110129] |
| 00065102 | USD[0.027097423720810 0],USDT[0.000000078284724] |
| 00065104 | BAO[1.000000000000000],EUR[0.001051265185425 2],NFT (500056156283606101)[1],SOL[0.0000012300000000] |
| 00065105 | FTT[0.319628060000000 0] |
| 00065106 | ETH[0.000000028954128] |
| 00065107 | ETH[-0.005248325159435 3],ETHW[-0.005190064186629 2],EUR[0.004743744115152 5],USD[24.930487742550906 7] |
| 00065108 | EUR[7.259025392660163],USD[0.000000374562594],USDT[0.000002514734526] |
| 00065109 | EUR[0.956012155181066 3],USDT[0.211960810000000 0] |
| 00065114 | ETH[0.020700000000000],ETHW[0.020700000000000],USD[-0.812155055302885 3] |
| 00065119 | BTC[0.000533640000000 0],USD[-0.047254240000000 0],USDT[36.676794189625765 6] |
| 00065122 | USD[4.351527106310731 5],USDT[0.000000052667591] |
| 00065132 | DENT[1.000000000000000],EUR[0.002273856954776],USDT[0.131564560000000 0] |
| 00065133 | USD[0.000007293297879 7] |
| 00065136 | EUR[67.686695764500000 0],USD[-34.217721231705117000000000] |
| 00065137 | USD[675.575078100000000 0],USDT[0.000000034548670] |
| 00065138 | ETH[0.090987194002962 6],ETHW[-0.018030722145305 3],USD[-33.348383361390060 4] |
| 00065140 | ALGO[17.320965155655987 3],EUR[0.000000033764177],FTT[0.274618240000000 0],LINK[0.468496740000000 0],USD[4.242500363522496700000000],USDT[0.000004244936179 6] |
| 00065144 | USDT[96.496955000000000 0] |
| 00065147 | AMPL[0.129279246311955 8],BNB[0.001626400000000],BRZ[0.997375190000000 0],BTC[0.000524421757500],DOGE[0.969220000000000],DOT[0.000001820000000],ETH[0.000007550000000],ETHW[0.000007550000000],EUR[1.612422174065633 8],FIDA[0.999233370000000],KIN[1.000000000000000],SOL[0.009953500000000 0],USD[0.008449026600000 0],USDT[0.001273874463676 8],XPLA[0.002739910000000 00] |
| 00065152 | BTC[0.000000009920625],ETH[0.000000002500000 0] |
| 00065153 | EUR[0.000000008158190 4] |
| 00065154 | EUR[0.000000020577806],USDT[0.000000094403762] |
| 00065160 | USD[143.789617226349855400000000],USDT[0.000000001776498 4] |
| 00065162 | ALGO[1914.211200000000000],AMPL[0.000000005819989 2],AMZN[0.017928400000000 0],BABA[0.028033000000000 0],BTC[0.041585880000000],CHZ[249.950000000000000],ETH[0.530819000000000 0],ETHW[0.253321000000000 0],EUL[0.099900000000000 0],EUR[42.986083081307 2200],FB[0.010000000000000 0],FTT[0.173700000000000 0],GMT[0.008440000000000 0],INKT[8.184360000000000],LRC[14.479800000000000],MATIC[499.900000000000000 0],NEAR[0.041440000000000 0],SHIB[11088980.000000000000000 00],SOL[0.008446000000000 0],UNI[2.579100000000000 0],USD[3299.063794167117 4254] |
| 00065164 | UBXT[1.000000000000000],USD[0.000001145958448] |
| 00065165 | EUR[0.001994320000000 0],TRX[1.000000000000000],USDT[0.000000005376480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065170 | BTC[0.0230994600000000],ETHW[0.1109914000000000],LTC[0.0099920000000000],USD[0.1569449580483572],XRP[104.9790000000000000] |
| 00065171 | ETH[0.8710000000000000],FTT[0.0000000100000000],LINK[196.5000000000000000],SOL[30.9056038957029709],USD[805.9449836666570546] |
| 00065172 | NFT [401256092975596329][1],USD[0.0000000678806975] |
| 00065176 | BAR[0.0000439200000000],ETHW[0.0166900600000000],EUR[0.5698753726882020],KIN[5.0000000000000000],LTC[0.0000027500000000] |
| 00065177 | EUR[0.0000000054116472],GRT[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000054118560] |
| 00065179 | USD[1626.6630066836366695],USDT[0.0000000065135186] |
| 00065180 | BNB[0.9698157000000000],BTC[0.0600333376381625],ETH[0.1600000000000000],ETHW[0.1600000000000000],EUR[0.1111722860000000],FTT[0.0354337209349980],SOL[0.0083261000000000],USD[0.3358612700000000] |
| 00065182 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000087413229],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000092632092] |
| 00065183 | EUR[1846.1128247712090784],USDT[0.0000000084379050] |
| 00065192 | USD[-32.2775887359652126],USDT[484.4041000070136100] |
| 00065196 | AMZN[0.0000038600000000],BTC[0.0005812001462280],EUR[0.0000000325188885],FTT[0.0000000067282112],SRM[3.0285781900000000],TRX[17.9517335200000000],USD[0.0000070244052643],USDT[0.0000000141245032] |
| 00065197 | EUR[100.0000000000000000],USD[110.1469639644923051] |
| 00065204 | NFT [510112793151545417][1],USD[0.2635540250000000] |
| 00065208 | EUR[0.0000000589828242],USDT[0.0000000045192738] |
| 00065209 | USD[5.0000000000000000] |
| 00065210 | USD[98.7518649850000000] |
| 00065213 | EUR[0.0000000029358878],USDT[0.0000000022144464] |
| 00065215 | EUR[0.4500214500000000],SOL[0.0097640000000000],USD[0.1669847797500000] |
| 00065225 | EUR[0.0000000059907718],USDT[0.0000000065619820] |
| 00065227 | USD[0.3439605862500000],USDT[1008.2825468800000000] |
| 00065229 | USD[30.0000000000000000] |
| 00065234 | USD[-784.2824913414478218],USDT[2011.3904940000000000] |
| 00065237 | ETH[0.0000196100000000],EUR[0.0000000008636070] |
| 00065238 | USD[0.0078615252500000] |
| 00065243 | USD[0.0002193408696319] |
| 00065246 | BTC[0.0000000068000000],EUR[0.0000011009228012],USD[0.0000000220889120] |
| 00065247 | ETH[6.1462869434372960],KIN[1.0000000000000000],USD[0.0000085476249190],USDT[0.0000058445007131] |
| 00065249 | BTC[0.0000113987301382],COMP[0.0000000020000000],FTT[0.0232211168795578],TRX[474.0000000000000000],USD[0.0001379914281516],USDT[0.0000000166444454] |
| 00065250 | EUR[0.0100000000000000] |
| 00065251 | USD[497.7422105704000000] |
| 00065254 | USDC[5734.0723617100000000] |
| 00065261 | FTT[10.2200000000000000] |
| 00065262 | USD[0.0000000478424218],USDT[1.7780853826319801] |
| 00065263 | USD[9.9480419700000000],USDT[0.0000000036732082] |
| 00065266 | BTC[1.7705497800000000],ETH[4.1068066513153021],ETHW[0.2442155273587887],FTT[0.0042385069178408],USD[0.0041085667451529] |
| 00065269 | AKRO[1.0000000000000000],BTC[0.0955588500000000],EUR[1050.0005199192116704],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[30.0000000000000000] |
| 00065271 | BAO[1.0000000000000000],EUR[0.0000000728244401],MATIC[0.0001198100000000],NFT [351248923710809646][1],XRP[0.0002774800000000] |
| 00065273 | TRX[0.0000090000000000],USDT[375.9084661957625425] |
| 00065274 | AVAX[8.3000000000000000],BTC[0.0104501867057500],ETH[0.1299787600000000],ETHW[0.2589787600000000],EUR[19.1072527356410161],SHIB[1199784.0000000000000000],TRX[811.7688800000000000],USD[0.7275432720000000] |
| 00065276 | BAO[5.0000000000000000],BNB[0.0000027200000000],CHZ[0.0102381114524532],FTT[0.0000311216414733],GALA[911.3153664400000000],USD[0.0004221179192250],USDT[0.0000000071805915] |
| 00065277 | USD[50.0000000000000000] |
| 00065281 | EUR[0.0000097607367532],USD[0.0000141626574840],USDT[0.0000000002095379] |
| 00065285 | GST[0.0000000075286044],PERP[0.0000000098517026],USD[0.0000000070898875] |
| 00065293 | USD[0.0045642430720510],USDT[0.0000000094971624] |
| 00065294 | LDO[0.9200000000000000],UNI[0.0162000000000000],USD[1468752.1805907500000000] |
| 00065298 | EUR[0.0000000098640119],USDT[0.0000000001053854] |
| 00065309 | USD[0.0008552871157060] |
| 00065314 | EUR[103.0000000000000000] |
| 00065315 | EUR[0.0000000050000000],NFT [362331609437947219][1],NFT [515356841649341430][1],SOL[0.0549719500000000],USD[21.7146884104208880] |
| 00065319 | USDT[847.9327340000000000] |
| 00065320 | EUR[0.0000002865370108],FTT[23.0660900200000000] |
| 00065321 | BTC[0.2828602880000000],EUR[1.4195581180000000],USD[1.1075642741185956] |
| 00065323 | BUSD[30.0000000000000000],USD[0.5807345368932970],USDT[0.0000000021705642] |
| 00065324 | ETH[0.0013328438004300],EUR[0.0000149682247680],FTT[0.0000091443219988],PAXG[0.0970705400000000],USD[0.0000105800635803],USDT[0.0000000061663024] |
| 00065325 | TRX[0.0000000100000000],USDT[0.0036826300000000] |
| 00065326 | BAO[1.0000000000000000],BTC[0.0315413300000000],CRO[4018.1964299800000000],DENT[1.0000000000000000],EUR[34.2567582801083058],KIN[1.0000000000000000] |
| 00065332 | USD[0.0000000155465854],USDT[0.0000000096585573] |
| 00065334 | ETH[0.0000000032000000] |
| 00065335 | AVAX[10.6429020200000000],BTC[0.0133006000000000],DAI[0.0879653000000000],ETH[0.0000037000000000],ETHW[0.0000037000000000],EUR[0.0002100620210404],KIN[2.0000000000000000],MATIC[3.3774479900000000],USD[0.0000096377871395],USDT[248.8148110839250000] |
| 00065341 | BTC[0.0000915400000000],USD[-64.8200275288500000000000000000],USDT[755.4185713630000000] |
| 00065342 | BTC[0.0121498000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065345 | BNB[0.000197750000000000],ETHW[0.000493560000000000],USD[0.000000007154340],USDT[0.000000025000000] |
| 00065347 | AAVE[0.914469730000000000],BAO[3.000000000000000000],BTC[0.015337880000000000],DENT[1.000000000000000000],ETH[0.000001300000000000],ETHW[0.142726450000000000],EUR[1102.083113670469993],FTT[3.006702190000000000],KIN[8.000000000000000000],RSR[3061.261994870000000000],STETH[0.319574494467614000],UBXT[1.000000000000000000],USD[11.102083113670469993],FTT[3.006702190000000000],KIN[8.000000000000000000],RSR[3061.261994870000000000],STETH[0.319574494467614000],UBXT[1.000000000000000000] |
| 00065351 | ETH[18.022571478751444664],EUR[0.000155249056456] |
| 00065354 | DENT[1.000000000000000000],EUR[0.000116700000000],MSTR[0.211537180000000000],TSLA[0.162747240000000000],USDT[0.000000135482926] |
| 00065355 | USD[0.000003999853596] |
| 00065356 | BTC[0.000000111408323] |
| 00065357 | NFT (50085499336543783 5)[1],XRP[0.000000100000000] |
| 00065361 | EUR[5.000006571707270],SOL[30.423058040000000000] |
| 00065362 | EUR[0.012206700000000000],USD[0.000000013697749] |
| 00065365 | USD[50.000000000000000] |
| 00065368 | BTC[0.002800000000000000],ETH[0.066760940000000000],EUR[0.000000076082369],FTT[10.555405240000000000],LINK[6.998709900000000000],SOL[1.979635086000000000],SRM[193.544302940000000000],SRM_LOCKED[0.4578753800000000],USD[0.119070717752372],USDT[0.000000154843861],XRP[303.278550300000000000] |
| 00065376 | USD[0.009152425445860 0] |
| 00065378 | EUR[0.000000099398564],USDT[49.2408382300000000 0] |
| 00065379 | USDT[0.00000100000000 0] |
| 00065381 | ETH[0.000999200000000000],ETHW[0.000999200000000000],USD[5.361387227030 7132] |
| 00065387 | NFT (4633860670096712 14)[1],USD[0.9655981400000000 0] |
| 00065388 | TRX[0.000018000000000000],USD[466.278539184500 0000],USDT[0.000000009073 9436] |
| 00065389 | BTC[0.001021500000000000],USD[0.000207951068188] |
| 00065393 | USD[0.000001404388992],USDT[0.000000024906460] |
| 00065400 | USD[0.000000025000000] |
| 00065402 | BAO[1.000000000000000000],BTC[0.003911309244947 2],ETH[0.022261440000000000],EUR[0.000267267780 1390],USD[109.527800320113683200000000000] |
| 00065404 | BTC[0.001741100000000000],ETH[0.021362100000000000],EUR[28.218756496931 2919],KIN[2.000000000000000000] |
| 00065409 | ETH[0.000000100000000],USD[0.000000176009540],USDT[0.000000079056395] |
| 00065414 | BTC[0.008000000000000000],EUR[332.4500214500000000 00],USD[-7.2027348016000000000000000000000] |
| 00065416 | EUR[0.000000146262805],USDT[0.000000064170048] |
| 00065419 | USD[0.0037168143197 43] |
| 00065420 | USD[5159.1293133175000000],USDT[0.000000005363900] |
| 00065423 | BAO[4.000000000000000000],EUR[12.232487324700 9774] |
| 00065426 | BAO[1.000000000000000000],EUR[2129.832535960000000],FTT[0.714939200000000],TRX[1.000000000000000000],USD[0.0203905045907284] |
| 00065427 | EUR[21.4504567780193782] |
| 00065430 | DOT[0.000000062400000],EUR[0.000000317471184],USD[0.008527986300000 0],USDT[2.639029888160967 8] |
| 00065436 | ETH[0.000000186229050],ETHW[0.000000186229050] |
| 00065437 | BAO[1.000000000000000000],EUR[0.002516995400655],USD[0.000007603035960 9] |
| 00065438 | USD[0.279462367500000 0],USDT[41.263909200000000 0] |
| 00065439 | BTC[0.000000757288876],ETH[W0.000000001192392 0],EUR[0.000060331479869 1],NFT (468190824439708 026)[1],NFT (518296527737224556)[1],USD[0.003501325320064 8] |
| 00065442 | EUR[0.000000100000000],HNT[967.8126684995473923],STETH[1.605906480574 0242],USD[0.00000016501366 0],USD[0.00000026593519 1] |
| 00065447 | ENJ[0.942680000000000],EUR[0.000000008043008 0],FTT[1195.79814700000000 0],USD[0.095943599355329 6],USDT[0.201888620021 3346] |
| 00065450 | USD[546.729891260000000 0],USDT[0.000000000274700] |
| 00065453 | BAO[1.000000000000000000],EUR[0.001955315335140],KIN[1.000000000000000000] |
| 00065454 | AKRO[1.000000000000000000],BTC[0.047246020000000000],ETH[5.5783103900000000],ETHW[3.5765437400000000],EUR[13155.1377561070040519],FTT[25.3383090700000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[393.200285291433954] |
| 00065457 | BTC[0.024585100000000000],DENT[1.000000000000000000],DOGE[196.1377095800000000],ETH[2.6120335900000000],ETHW[2.6123675900000000],EUR[5.290457318825437 0],UBXT[1.000000000000000000] |
| 00065458 | USD[-25.5805724532773593],USDT[47.560395486147 7743] |
| 00065459 | USDT[0.001189494111 5739] |
| 00065460 | EUR[0.000002885481538],SOL[5.235038030000000000] |
| 00065465 | BTC[0.000052400000000000],EUR[17.059847652000000 0],FTT[0.00087651012 29390],GALA[3.83381013000000 00],TRX[0.000013000000000000],USD[-7.596953328435 3714],USDT[0.0094453007091926] |
| 00065466 | BTC[0.007281990000000000],EUR[0.004364946874548] |
| 00065467 | BTC[138.908190553534151 5],USDT[1805.24861100000000 00] |
| 00065469 | EUR[21.650021450000000 0],USD[0.00221561710000 0],USDT[1.19000000000000 00] |
| 00065470 | USD[0.000000441106130 6] |
| 00065475 | EUR[721.4500214523132275],USD[848.870753519000000000000000],USDT[0.000000067691720] |
| 00065476 | EUR[10.000000000000000],NFT (448085673461411206)[1] |
| 00065477 | BTC[0.000429100000000 0],ETH[0.000589350000000 0],ETHW[0.000589350000000 0],USD[134.8608340125000000000000000000] |
| 00065478 | FTT[25.7840000000000000 0],USD[0.000000197275646],USDT[0.007310753471 5000] |
| 00065481 | EUR[0.002567517675872 0],USDT[0.0000000023379556] |
| 00065482 | BAO[2.000000000000000000],ETHW[0.000027720000000 0],EUR[0.002438913390942 8],KIN[1.000000000000000000] |
| 00065485 | ETH[0.029591440000000000],EUR[0.001206412259360] |
| 00065487 | BTC[0.000000082919760] |
| 00065488 | USDT[0.000000015000000] |
| 00065490 | AKRO[1.000000000000000000],BAO[14.000000000000000000],DENT[3.000000000000000000],EUR[172.3879187876190569],FRONT[1.000000000000000000],KIN[10.000000000000000000],LTC[1.2907673900000000 00],RSR[1.000000000000000000],TRX[3.000000000000000000],UBXT[3.000000000000000000] |
| 00065491 | BTC[0.002779710000000 0],DENT[1.000000000000000000],DOGE[1868.7000000000000000],EUR[17870.9160108812402682],KIN[1.000000000000000000],USD[0.000000154388368] |
| 00065493 | DOGE[0.000000100000000],EUR[207.2089735644629733],USD[-5.3306035775000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065498 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000018280000000],STETH[0.000000031665846],USD[0.009138694662794],USDT[0.000000045004100] |
| 00065499 | ATOM[12.739482320000000000],CRO[26602.915676820000000000],ETH[0.487007140000000],ETHW[0.487016040000000],FTM[1111.491579270000000000],TRX[1.000000000000000000],USDT[0.0025083926431224] |
| 00065502 | ATOM[0.002860780000000000],BTC[0.000031420000000000],DENT[1.000000000000000000],EUR[0.000909403535273],USDT[511.095338107500000000] |
| 00065503 | ETH[2.020000000000000000],EUR[0.658563752680000000],FTT[8.700000000000000000],USD[0.666120618000000000] |
| 00065507 | USD[33.642717017500000000] |
| 00065509 | EUR[100.000000000000000000],USD[-1.27434784661141747] |
| 00065510 | USD[0.009709951731851100],USDT[0.0000000115077754] |
| 00065512 | USD[1.247129793964412640],USDT[0.0001322280079895] |
| 00065514 | EUR[0.000578760000000000],EUR[0.000007744003601320],SOL[2.117703840000000000],USD[381.598493344142961614] |
| 00065516 | FTT[0.109088483637800000],USD[0.008494152660000000],USDT[0.0000000002113514800] |
| 00065517 | EUR[0.000730600000000000],NFT[374913748116724395][1],NFT[377033376945830855][1],NFT[409948271586330808][1],NFT[440373965451595470][1],NFT[465355409359984388][1],NFT[480551881634501355][1],NFT[521109083657770956][1],NFT[564984685397673459][1],USD[10.287535130000000000] |
| 00065518 | BTC[0.300000000000000000],EUR[255.537792050000000000],LTC[39.999935400000000000],USD[-104.072100922351412700000000000] |
| 00065524 | AVAX[11.297853000000000000],BTC[0.062488125000000000],ETH[0.456913170000000000],ETHW[0.174966750000000000],EUR[0.000000012301882],SOL[8.739812940000000000],USDT[0.449980740000000000] |
| 00065526 | EUR[21.450241726858615400] |
| 00065529 | BTC[0.002063990000000000],USD[88.389570769244094000000000] |
| 00065530 | EUR[21.450021450000000000],USD[0.026832784281734] |
| 00065532 | ETH[0.176000000000000000],EUR[0.000000004723454],TRX[0.483390000000000000],USD[0.087506251762171800] |
| 00065536 | EUR[0.000224595968980] |
| 00065539 | BTC[0.000000008500000000],USDT[0.0004647862897954] |
| 00065541 | ETH[0.000202725887145500],USD[2292.254847970356971000],USDC[100.000000000000000000] |
| 00065544 | USD[0.214817026500000000],USDT[167.015998000000000000] |
| 00065545 | EUR[9.894510170000000000],FTT[1.000000000000000000],SOL[1.000000000000000000],TRX[45.000007000000000000],USD[0.000000084686083],USDT[5816.489057496204835] |
| 00065547 | BAO[1.000000000000000000],BTC[0.011960780000000000],DOGE[1.000000000000000000],ETH[0.151971450000000000],EUR[0.233147067507050] |
| 00065549 | DENT[1.000000000000000000],EUR[5.487431243712990800] |
| 00065557 | EUR[0.000059291146415000] |
| 00065559 | EUR[0.002226221714523700] |
| 00065562 | EUR[0.000004297389600],USDT[0.000000037397249] |
| 00065564 | ATOM[2.829144830000000000],AVAX[2.024853300000000000],BTC[0.006205341000000000],ETH[0.078176860000000000],FTT[2.733321180000000000],NEAR[2.776154786538028700],SOL[4.311382380000000000],TRX[0.000001000000000000],USDT[0.0852128450000000000] |
| 00065566 | USD[0.000000063711965],XRP[5.506670080000000000] |
| 00065567 | EUR[0.000000068327917],FTT[0.000005467107782880],USD[-67.567617823450639500],USDT[102.956017284196786000] |
| 00065568 | EUR[10224.696970730000000000] |
| 00065570 | EUR[9.219168060000000000],NFT[306709542574822183][1] |
| 00065572 | EUR[21.450046150846442400] |
| 00065573 | USD[-13.417609402750000000000000000],USDT[178.773791260000000000] |
| 00065574 | AVAX[0.987614700000000000],BTC[0.009729180000000000],ETH[0.042114730000000000],ETHW[0.026564720000000000],EUR[30.000038782328214000],MATIC[23.792805870000000000],XRP[53.377018790000000000] |
| 00065575 | SOL[0.000000053368200],TRX[1.000000000000000000] |
| 00065577 | USD[0.973889006500000000],USDT[1.417644701283370] |
| 00065578 | ETH[0.858205190000000000],FTT[0.000004578467076000],USD[0.000000004470000],USDC[2379.325819570000000000],USDT[3.0047346568000000000] |
| 00065581 | EUR[0.000000022064525],USD[0.0000000007505991] |
| 00065587 | TRX[0.000049000000000000],USD[-99.509908818593228800],USDT[870.944401000000000000] |
| 00065588 | EUR[0.000000002382776],USD[0.0000001035650144] |
| 00065589 | BTC[0.029198767000000000],ETH[0.299569350000000000],ETHW[0.279569350000000000],EUR[1.207058028172470800] |
| 00065593 | EUR[0.000000071995924],USD[0.00000009444478558] |
| 00065595 | EUR[0.000000036587964],SOL[0.000000000608980] |
| 00065596 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000207819931800],KIN[2.000000000000000000],NFT[376130571911064559][1],SOL[11.903744040000000000],TRX[1.000000000000000000] |
| 00065598 | USD[0.008806741200000000],USDT[33.815986860000000000] |
| 00065600 | USD[0.001533900000000000] |
| 00065607 | USD[0.619157461208289300],USDT[0.000000119019240] |
| 00065608 | USD[0.0008627100000000000],EUR[0.002160337854278],USD[0.000000009323484410] |
| 00065610 | AKRO[1.000000000000000000],BAO[12.000000000000000000],BTC[0.000634470000000000],DENT[1.000000000000000000],ETH[0.000350480000000000],ETHW[0.039135470000000000],EUR[0.000011045518894300],KIN[11.000000000000000000],SOL[0.442067820000000000],TSLA[0.080282640000000000],UBXT[1.000000000000000000],USD[0.0000857688827200],XRP[50.000000000000000000] |
| 00065611 | AKRO[2.000000000000000000],BAO[11.000000000000000000],DENT[1.000000000000000000],ENS[0.000329450000000000],EUR[0.004259545067838400],KIN[12.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],XRP[0.000251910000000000] |
| 00065612 | BTC[0.000416910000000000],EUR[0.001935632068309],USD[30.000000000000000000] |
| 00065616 | EUR[0.000000085181091],USD[0.0000000036337600] |
| 00065618 | USD[0.605101830000000000],USDT[2785.502000160387920] |
| 00065621 | AKRO[1.000000000000000000],APT[0.000000050917188],BTC[0.002865431018114870],DAI[0.0000000091188212],ETH[0.033230120000000000],ETHW[0.000000000266845250],EUR[0.000000746084862],TRX[1.000000000000000000],USDT[0.000000006130331] |
| 00065626 | BTC[0.000000055129400],EUR[0.000000095981590],FTT[0.000000099633439],USD[0.489349551563294800],USDT[0.0057457558902533] |
| 00065627 | BNB[0.0000000075359004],EUR[0.000000002000000],USD[-0.0056697915470296],USDT[0.0153629300000000000] |
| 00065628 | USD[43.797848076075000000] |
| 00065629 | USD[99.709931149000000000] |
| 00065630 | BTC[0.000001900000000000],NFT[368867245253760806][1],USD[0.000000127745264],USDT[0.0623679044519046] |
| 00065632 | BNB[0.080000000000000000],BTC[0.001199400000000000],ETH[0.050993400000000000],ETHW[0.019000000000000000],EUR[0.461892120679823],MATIC[48.000000000000000000],NFT[370231344379881207][1],USD[0.282785600000000000],USDT[527.262193360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065635 | USD[49.771456219000000000] |
| 00065641 | AUDIC[1.000000000000000000],AVAX[8.878718130000000000],BAO[3.000000000000000000],DENT[3.000000000000000000],DOT[0.001283360000000000],ETH[0.000783500000000000],ETHW[1.981283500000000000],EUR[21.450033241262623400],FTM[66.798866620000000000],GRT[704.034945610000000000],KIN[2.000000000000000000],MANA[564.473801710000000000],MATH[8.075511310000000000],SOL[0.001992400000000000],TRX[3.000000000000000000],UBXT[1.000000000000000000],USD[0.000047758066683500] |
| 00065645 | BTC[0.050026200000000000],EUR[0.799010500000000000],FTT[25.000000000000000000],USD[8598.747212688000000000] |
| 00065647 | ETH[0.000000007500000000],ETHW[0.000000007500000000],EUR[0.000000003442367900],FTT[0.355539394190999200],USD[3.041007064532028000] |
| 00065648 | EUR[701.009096044660787200],UBXT[1.000000000000000000],USD[0.018410825847509600],XRP[625.788742210000000000] |
| 00065649 | BTC[-0.003016320130141000],USD[37.326492617500000000000000] |
| 00065659 | BTC[0.000050000000000000],USD[3.237516985537500000] |
| 00065660 | USDT[0.000004589235198000] |
| 00065663 | ETH[0.087218810000000000],ETHW[11.665688370000000000] |
| 00065665 | USD[0.767859584335000000],USDT[0.000000029233422200] |
| 00065666 | BTC[0.007236830000000000],EUR[0.085620540000000000],USD[0.000499049278494400],USDT[0.000064198211986000] |
| 00065667 | ETH[23.316550950000000000] |
| 00065673 | DOT[0.034627810000000000],USD[0.725402514096821400],USDT[0.000000025678685000] |
| 00065679 | BNB[0.290611750000000000],BTC[0.005057410000000000],EUR[2000.000000000000000000],TRX[0.000150000000000000],USD[129.991500000000000000] |
| 00065681 | BAO[1.000000000000000000],BCH[0.000093870000000000],BTC[0.000291700000000000],EUR[0.035605914671051000],KIN[1.000000000000000000],USD[-0.241309072622500000] |
| 00065683 | ETH[0.000012980001447160] |
| 00065685 | ETH[0.000325000000000000],ETHW[0.000633200000000000],USD[-1.116639567167656200],USDT[1307.637617130000000000] |
| 00065687 | USD[0.635398040640000000] |
| 00065688 | AVAX[0.060384540000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.388334480000000000],ETHW[0.225803100000000000],EUR[0.347113000000000000],KIN[1.000000000000000000],TRX[0.000110000000000000],USD[0.000000096903220],USDT[0.030457001286517600] |
| 00065689 | ATLAS[86533.635624160000000000],EUR[0.000000000287728] |
| 00065692 | SHIB[0.000000004247900000],USD[0.000005402709364],XRP[0.000000026866296] |
| 00065693 | USD[-305.018467574500000000],USDT[2172.096961000000000000] |
| 00065695 | AKRO[5.000000000000000000],ATOM[0.000000019709035],AVAX[0.003684019612348],BAO[16.000000000000000000],DENT[4.000000000000000000],DOT[241.772476931898453600],ETHW[716.801124916436215200],EUR[1.051743863725893200],GRT[1443.505220798506696400],KIN[14.000000000000000000],MATIC[229.733932100500000000],RSR[3.000000000000000000],SAND[0.000147500000000000],SHIB[0.000000005194416000],SLP[6.186512670864427000],TRX[3.000000000000000000],USDT[41.494113215527745000] |
| 00065697 | BNB[0.000294200000000000],FTT[6.860153280000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[747.994925378021571100] |
| 00065698 | ALGO[61.988840000000000000],BNB[0.076119300000000000],BTC[0.008298866000000000],CHZ[159.980200000000000000],ETH[0.054993764081208400],ETHW[0.027997549308460700],EUR[319.401197988890389000],FTT[1.999820000000000000],SOL[0.653982000000000000],USD[22.695874158737139400] |
| 00065700 | BTC[0.896606018000000000],EUR[0.634031350000000000],SOL[22.565874970000000000],USD[30.070261810000000000] |
| 00065705 | BTC[0.024244740000000000] |
| 00065706 | ETH[0.000000008929619500],USD[0.000000079346517900] |
| 00065713 | BTC[0.019210000000000000],ETH[0.009780000000000000],ETHW[0.009780000000000000],SOL[2.275790000000000000] |
| 00065716 | EUR[500.000000000000000000],USD[-5.472909059000000000000000000] |
| 00065717 | EUR[40.000000000865060600],USD[-11.472028745363004800],USDT[986.316506810000000000] |
| 00065719 | FTT[0.003262618430891400],LTC[0.000000023296550],USD[2.287500190038232800] |
| 00065721 | BTC[0.225346570000000000],EUR[21.450134171531832340],USD[0.000016256054855050] |
| 00065722 | EUR[0.001182070268330800] |
| 00065725 | ETH[0.181000000000000000],ETHW[0.181000000000000000],EUR[0.731446571500000000],USD[0.338510901875000000] |
| 00065726 | EUR[0.099600788200000000],FTT[26.066516730000000000],TRX[0.000360000000000000],USD[3327.068140724292306600],USDT[1.454684129160022000] |
| 00065728 | BAO[1.000000000000000000],BNB[0.000010890000000000],DOGE[1030.654476720000000000],LTC[1.717917570000000000],MATIC[18.187160580000000000],SRM[34.687007570000000000],USD[71.732758675341500000] |
| 00065732 | XRP[0.010000000000000000] |
| 00065733 | BTC[0.001197690000000000],ETH[0.000218320000000000],ETHW[0.000218320000000000],EUR[0.000267213309977030],USD[0.729635206989870000],USDT[6428.989577563693546] |
| 00065736 | ATOM[0.248754880000000000],BTC[0.001321720000000000],ETHW[1.981067210000000000],EUR[0.000010086320369100],KIN[1.000000000000000000],LUNA2[3.862435240000000000],MATIC[0.000000080403441],STETH[0.000000054834195],USD[0.000000009400720] |
| 00065737 | PAXG[0.031576000000000000],USD[808.390257520000000000] |
| 00065738 | USDT[0.143432923875000000],XRP[0.917226000000000000] |
| 00065742 | EUR[10.000000000000000000],USD[-2.519612407500000000000000000] |
| 00065746 | BTC[0.273191450000000000],ETH[6.120164120000000000],LINK[282.188928390000000000] |
| 00065754 | BAO[1.000000000000000000],ETH[6.371356400000000000],ETHW[6.186333810000000000],TRX[1.000000000000000000],USD[1000.842282774616006] |
| 00065757 | TRX[0.000001000000000000],USD[631.418154001000000000],USDT[0.000000000565730] |
| 00065762 | ETH[0.046928860000000000],ETHW[0.046928860000000000],EUR[21.450021498211835], LINK[15.432033930000000000],USD[3.359402565000000000000000000] |
| 00065763 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETHW[0.287502150000000000],ETHW[0.287502150000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SECO[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000671011205870] |
| 00065765 | USDT[0.000000039824791] |
| 00065766 | BTC[0.029251940000000000],USD[14.824015521951374700] |
| 00065769 | ETH[0.000003220000000000],ETHW[0.000003220000000000],EUR[0.000009097711926920] |
| 00065770 | DENT[1.000000000000000000],DOGE[1.000000000000000000],EUR[3.009493973934175000] |
| 00065771 | BTC[0.006902300000000000],EUR[-2.330787245241926700],USD[-1.610989469926919],USDT[0.002912389198275000] |
| 00065778 | ETH[0.000037500000000000],ETHW[0.008337500000000000],EUR[0.285066215500000000],REN[0.068000000000000000],USD[0.032238623088687300] |
| 00065781 | USDT[20050.000000000000000000] |
| 00065782 | USD[0.000339660000000000],USDT[0.000000205624990] |
| 00065784 | BTC[0.000000100000000000],USD[58.425575937950500200] |
| 00065793 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000001159597540],KIN[2.000000000000000000],NFT[30235764175045233900][1],UBXT[1.000000000000000000] |
| 00065794 | TONCOIN[314.500000000000000000] |
| 00065795 | BAO[1.000000000000000000],EUR[0.000000084667160],USDT[19.894794920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065798 | USD[0.000000003227560] |
| 00065800 | ATOM[58.868541683100496900],BTC[0.0393979402206305],DOGE[492.431975490000000000],DOT[35.700796470000000000],ETH[0.3242535400000000],EUR[0.0000101000000000],MATIC[1199.227297846138670700],USD[0.000000026491547],USDT[0.000000006619616] |
| 00065801 | USD[22.7716520950000000] |
| 00065804 | USDT[0.0019499100000000] |
| 00065806 | USD[1256.8504444000000000],USDT[5.7604280332779856] |
| 00065810 | BTC[0.000000700000000],ETH[0.0000023492670000],EUR[0.0000000080000000],FTT[0.0342701136732742],NFT[363559472845879685][1],USD[0.0059713589889836],USDT[110.6690929195000000] |
| 00065813 | TRX[0.0000070000000000],USDT[1817.2000000000000000] |
| 00065820 | ETH[0.0651593800000000],ETHW[0.0643515600000000],EUR[0.0000103296844896],KIN[1.0000000000000000] |
| 00065821 | EUR[2046.7472771100000000],USD[0.0089482146749902] |
| 00065826 | BTC[0.0063077988332600],EUR[0.0022255630014859] |
| 00065828 | EUR[0.9506374521299233] |
| 00065831 | USD[0.0001906094360772] |
| 00065832 | USD[0.0044420349258902],USDT[1626.9789685525042524] |
| 00065833 | BAO[1.0000000000000000],BTC[0.0015591900000000],ETH[0.0203184400000000],ETHW[0.0206882000000000],EUR[0.0001084963874791],KIN[3.0000000000000000] |
| 00065836 | EUR[0.0040462900000000] |
| 00065837 | BTC[0.0010000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],TRX[0.0000050000000000],USDT[469.4995861150000000] |
| 00065838 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BTC[0.0220052400000000],DENT[1.0000000000000000],ETH[0.3510913282734432],EUR[5908.4255886185151945],HXRO[1.0000000000000000],KIN[2.0000000000000000],NFT[298665744374510297][1],SAND[50.7994710800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[350.8254738661747847],USDT[0.0000000098617177],XRP[0.0017154100000000] |
| 00065841 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000081728158],UBXT[1.0000000000000000],USD[0.0000000099368240],USDT[0.0000000015496525] |
| 00065843 | EUR[0.4500214585091299],USD[0.0045065689000000],USDT[172.6342580300000000] |
| 00065846 | BAO[2.0000000000000000],EUR[0.0000000031126768],KIN[1.0000000000000000],USD[0.0000000051439045],USDT[0.0000000009982352] |
| 00065848 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000000023928227],USD[0.0000000059036244] |
| 00065849 | BTC[0.0151341800000000],EUR[0.0001264352674863],KIN[2.0000000000000000],NFT[374799222213639504][1] |
| 00065851 | EUR[116.4053144500000000],USD[-24.3109238300000000],USDT[709.0198449400000000] |
| 00065860 | USD[1048.2974421300000000],USDT[0.0000000032123250] |
| 00065862 | ETH[0.0076303247041956],ETHW[0.0076303247041956],GMT[0.0000000093242087],USD[0.0067007878871927],USDT[0.0000000076192715] |
| 00065863 | BTC[0.0000464900000000] |
| 00065864 | SOL[0.0000000021922800],USD[0.0000000059711808] |
| 00065865 | USD[0.0396901800000000] |
| 00065871 | BTC[0.0170507700000000],USDC[1003.6716385500000000] |
| 00065873 | USD[-83.0648925630400000],USDT[534.0879580000000000] |
| 00065875 | BAO[4.0000000000000000],BTC[0.0305885500000000],ETH[0.2238664800000000],FTT[33.3142494500000000],KIN[7.0000000000000000],USD[0.4386130118210113] |
| 00065876 | USD[0.0103624782032216],USDT[0.0004387985145614] |
| 00065877 | ATLAS[1739.6694000000000000],BTC[0.0000000098755926],EUR[0.0002227557426725],MANA[25.0000000000000000],MKR[0.0000000070064703],USD[4.5374794747684248] |
| 00065878 | BAO[1.0000000000000000],SOL[0.0619725300000000],USD[0.0000000994052689] |
| 00065880 | SOL[0.0624922300000000],USD[0.0000001548246845] |
| 00065881 | BTC[0.1094206300000000],DENT[1.0000000000000000],EUR[0.0000000065347681],LINK[3.1089866300000000],USD[0.0000000059478296],USDT[500.0000802155710177] |
| 00065885 | USD[662.2438219800000000],USDT[0.0000000038897039] |
| 00065889 | NFT[348481976568454613][1],SOL[0.2527711800000000] |
| 00065890 | BTC[0.0000885000000000],USD[-32.8075697900000000],USDT[1050.5083797600000000] |
| 00065891 | BAO[1.0000000000000000],BNB[0.4572492922157310],BTC[0.2550544000000000] |
| 00065892 | EUR[4494.0555066239359458],LTC[0.0000000079085750],USD[0.2352703080000000],USDT[0.0000000136944690] |
| 00065894 | AKRO[5.0000000000000000],ALPHA[3.0000000000000000],AUDIO[2.0000000000000000],BAO[9.0000000000000000],BAT[2.0000000000000000],BTC[0.0000009342654074],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000623412101],EUR[0.0000000025239870],FTT[0.0004599000000000],GRT[2.0000000000000000],HOLX[1.0000000000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000],MATIC[605.9232133110556625],RSR[4.0000000000000000],RUNE[1.0047574000000000],SECO[1.0021269600000000],SXP[1.0000000000000000],TRU[3194750000000],TRX[10.0000000000000000],UBXT[7.0000000000000000],USD[0.0000037562680920],XRP[0.0123494750000000] |
| 00065896 | USD[91.4429112565290519000000000],USDT[0.0085524100000000] |
| 00065898 | BAO[3.0000000000000000],BTC[0.0055325400000000],EUR[0.0000639483718211],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 00065900 | BTC[0.0003000000000000],FTT[0.0952500000000000],USD[0.0982380035848609],USDT[0.0000000001863550] |
| 00065906 | USD[0.0000001884013060] |
| 00065907 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[13.0000000000000000],DENT[1.0000000000000000],EUR[208.0861143170800154],KIN[11.0000000000000000],TRX[0.0001060000000000],UBXT[2.0000000000000000],USD[33.7855971108000000000000000000],USDT[104.1228300103293681] |
| 00065912 | USD[2.4661048311261507000000000],USDT[9.1252643438108908] |
| 00065915 | AKRO[1.0000000000000000],ALGO[0.0000000030445860],DOT[0.0003623300000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SAND[0.0000000886038570],SOL[0.0012171000000000],TRX[1.0000000000000000] |
| 00065916 | USD[0.0000085926608810],USDT[0.0000000084491833] |
| 00065919 | AKRO[1.0000000000000000],BNB[0.0002380000000000],DENT[1.0000000000000000],RUNE[1.0155904400000000],TRX[2.0000000000000000],USD[0.0000000070240892],USDT[0.0000000143429830] |
| 00065920 | EUR[229.2623407500000000],NFT[314421639264253957][1],NFT[434874881459216860][1],USD[0.0000000203347646],USDT[-156.6821736746429010] |
| 00065922 | EUR[3.8592306156914519],USDT[198.8000001385371171] |
| 00065923 | ETH[0.5222611000000000],ETHW[0.0600000000000000],EUR[0.2130729790000000],USD[0.0026897565903400] |
| 00065924 | TRX[0.0000630000000000],USD[2931.3778552012500000],USDT[0.0000000072424330] |
| 00065930 | BAO[1.0000000000000000],EUR[0.4941701673245893],USD[152.0580644401251835],USDT[0.0000000097498075] |
| 00065932 | BTC[0.4164800000000000] |
| 00065936 | USD[0.8000000000000000] |
| 00065937 | BAO[1.0000000000000000],FTT[2.5368772900000000],NFT[351894354027738097][1],NFT[377357468889540245][1],NFT[510109058813789833][1],NFT[514675965976319391][1],USD[0.0000000342732780] |
| 00065941 | BTC[0.0006000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00065944 | BTC[0.0000000020000000] |
| 00065946 | EUR[14.6155916458587648] |
| 00065947 | BAO[1.0000000000000000],FTT[0.0000000001734700],SHIB[0.0000000044876000],USD[0.0000193833482669],USDT[0.0000000100483661],XRP[57.5478272800000000] |
| 00065948 | EUR[269.4500214500000000],USD[0.0132232418000000] |
| 00065949 | EUR[20.0000000000000000] |
| 00065951 | ETH[0.0125475200000000],KIN[1.0000000000000000],USD[0.0000119189637920] |
| 00065952 | DOT[7.8243908500000000],EUR[0.0000002318888036],FTT[4.2507025700000000],HOLY[1.0006303500000000],USD[0.0000000134564652],USDT[0.0000000096256515] |
| 00065954 | USD[0.2535983451470400] |
| 00065955 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BNB[0.0000028100000000],CRO[8.0043836000000000],DENT[1.0000000000000000],EUR[0.0071995810000000],FTT[0.0061800000000000],KIN[3.0000000000000000],NEXO[0.0293314600000000],TRX[1.0000000000000000],USD[30.4887250131228898] |
| 00065960 | USD[0.8083905700000000],USDT[0.0000000090002554] |
| 00065965 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.3704480600000000],EUR[0.0000485711822230],USD[0.0000068801421978],USDT[0.0000000155712512] |
| 00065967 | USD[0.0000000025000000] |
| 00065968 | ETHW[0.0651814400000000],EUR[0.0429397557198410],MATIC[83.3818145346167088] |
| 00065969 | BAO[1.0000000000000000],ETH[0.0006684000000000],ETHW[0.0008200000000000],USD[645.0901979400000000],USDT[0.0000000086293545] |
| 00065976 | USD[-49.5682709300000000],USDT[416.6810850000000000] |
| 00065978 | EUR[0.0000000060983066],TRX[0.0000010000000000],USDT[0.6455902337728534] |
| 00065980 | BUSD[497.0000000000000000],EUR[4.5643016200000000],USD[14.6846521831000000] |
| 00065981 | USD[0.0000078201142665],USDT[2154.8268676354180501] |
| 00065986 | TRX[0.0000010000000000],USD[0.0000000070820294],USDT[0.0000000073505004] |
| 00065987 | TRX[0.0000460000000000],USDT[0.2620000000000000] |
| 00065991 | AKRO[2.0000000000000000],BAT[1.0000000000000000],EUR[0.0005801144981351],UBXT[1.0000000000000000] |
| 00065992 | BTC[0.0000893900000000],USD[0.3859515907231404000000000] |
| 00065995 | BTC[0.0060000000000000],EUR[351.7294894135360000],USD[0.0005909461185346] |
| 00066001 | EUR[4521.4500214500756936],USD[-762.0364969255000000000000000],USDT[489.2944430800000000] |
| 00066005 | USD[92.3793143882500000],USDT[0.0000002632436396] |
| 00066006 | ETHW[1.4369633000000000],FTT[55.9100929800000000],USD[7.2159892600000000],USDT[0.0088917000000000] |
| 00066007 | TRX[0.0000140000000000],USD[74.6441650950000000],USDT[0.0000000055000000] |
| 00066008 | USD[0.0067338469150000] |
| 00066009 | USD[0.0196488861247256],USDT[70.1782643721790516] |
| 00066014 | MATIC[0.6248760146334248],SOL[0.0097308475906203],USD[5827.3141273385000000] |
| 00066015 | USD[72.6793461700000000],USDT[0.0000000083228774] |
| 00066018 | ETHW[0.0009402800000000],USD[0.0047767814841278],USDT[0.0000000078039040] |
| 00066022 | EUR[0.0000000091039346],USD[-6.2160082907257313000000000],USDT[668.6701040313853223] |
| 00066024 | BTC[0.0615448700000000],USD[0.0000256569384849],USDT[0.0001085699587652] |
| 00066026 | AKRO[2.0000000000000000],APE[10.2180490000000000],BAO[3.0000000000000000],DOGE[1475.1630811000000000],ETH[0.1770327400000000],ETHW[0.1790157500000000],EUR[304.7662092400000000],FTM[147.1076723300000000],KIN[2.0000000000000000],SHIB[2953691.8739807900000000],SRM[1.0000000000000000],TRX[1.0000000000000000],USD[0.2784109284934229] |
| 00066027 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[840.3064075471835486],KIN[1.0000000000000000],LTC[0.0000291800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[-192.2571855410435812000000000],USDT[0.0009278213421060] |
| 00066028 | FIDA[1.0000000000000000],PAXG[5.7696341500000000],USD[0.0082934094556679] |
| 00066030 | EUR[0.0001604300595000] |
| 00066031 | AAPL[0.0647990700000000],BAO[2.0000000000000000],EUR[0.9076823683394173],KIN[1.0000000000000000],SOL[0.0023561300000000],TRX[288.0000000000000000],USD[12.1620455483485706],USDT[0.0000000046930888] |
| 00066033 | BTC[0.0000000012857415],DOT[0.0000000061833161],EUR[0.0000000055000000],USD[0.0000000162285806] |
| 00066038 | DAI[0.0066036918315925],DENT[1.0000000000000000],DOT[3.4913369700000000],ETHW[0.5582837300000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[3746273.3504373500000000],TRX[1.0000000000000000],UNI[1.1054615100000000],USDT[0.0062773832308854],XRP[0.0008340629739904] |
| 00066039 | EUR[1.8121582500000000],USD[2.2843854396933495000000000] |
| 00066041 | ETH[0.2632171000000000],ETHW[0.1540000000000000],EUR[0.0100000000000000],USD[0.0008627843617856],USDT[0.0000000096969505] |
| 00066044 | BTC[0.0000914690000000],USD[-102.4370951319350000],USDT[1930.7566147040000000] |
| 00066045 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0028960642032014],KIN[1.0000000000000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000021469317] |
| 00066046 | ETH[0.0000000097900000] |
| 00066051 | EUR[1307.6769537500000000],NEAR[0.0583013200000000],USD[0.0047561805635625],USDT[340.8028937435000000] |
| 00066052 | BAO[1.0000000000000000],BTC[0.0019086000000000],ETH[0.0146861100000000],ETHW[0.0146861100000000],EUR[0.0002325499703477],KIN[1.0000000000000000] |
| 00066053 | EUR[0.0000007882916900],USD[0.0000000052617180],USDT[0.0000000028081600] |
| 00066056 | EUR[21.4500214500000000] |
| 00066057 | AKRO[1.0000000000000000],ETHW[0.0620977500000000],EUR[0.0000000044448424],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.2846991646919916] |
| 00066061 | TRX[0.0000010000000000],USD[-105.6271802410000000],USDT[934.2000000000000000] |
| 00066062 | EUR[21.4502464591185570] |
| 00066065 | ETH[0.2823752905963853],USD[0.0000080490387852] |
| 00066069 | DOGE[103.1337706405223678],FTM[50.1660180100000000],LTC[0.3631022000000000],XRP[293.6543137800000000] |
| 00066073 | BAO[2.0000000000000000],USD[0.0012957644836156],USDT[0.0000000089296071] |
| 00066074 | USDT[0.0000006280000000] |
| 00066082 | EUR[0.0001044584754680] |
| 00066083 | BTC[0.0000073900000000],USD[0.0001919230474345] |
| 00066093 | EUR[4.1156187096737888],GBP[2.0650189000000000],USD[0.0072030699000000] |
| 00066095 | BAO[1.0000000000000000],BNB[0.1299299200000000],BTC[0.0326675508220028],ETH[0.0000016800000000],ETHW[0.1849575000000000],SAND[35.5715507100000000],SOL[3.2830807800000000],XRP[215.1801004800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066098 | EUR[0.0000000066149120],USD[732.77747835601765080000000000] |
| 00066104 | ETH[0.012000000000000000],ETHW[0.012000000000000000],SOL[0.4600813100000000] |
| 00066107 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.023055047000000000],DOGE[1714.757252910000000],ETH[0.849495160000000000],ETHW[0.455978280000000000],EUR[1.043928684658929],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.9598421633683144] |
| 00066113 | BTC[0.064294465180000],FTT[8.879648940000000],HNT[0.091702000000000],ORCA[119.979048000000000],SOL[2.518710354000000],TRY[1780.793571470000000],TRYB[938.100000000000000],USD[255.869599951917960] |
| 00066116 | BTC[0.003099220000000],ETH[0.040208527440000],ETHW[0.040208527440000],USD[175.980128058583448] |
| 00066117 | AKRO[1.000000000000000000],KIN[1.000000000000000000],SOL[1.022534880000000],USD[0.0000000027589744],USDT[21.530532160000000] |
| 00066119 | EUR[0.0023276089143512],USDT[23.523362739472101] |
| 00066122 | EUR[0.0000000028022901],USD[0.0000000027099441] |
| 00066123 | BTC[0.000091310000000],EUR[740.000000000000000],USDC[4796.290145600000000] |
| 00066125 | ETH[0.000558600000000],ETHW[0.000877800000000],USD[-0.9131176648887555],USDT[1366.883764008916866] |
| 00066126 | USD[0.000000100000000],USDC[50.494546210000000] |
| 00066127 | EUR[4048.120263000000000] |
| 00066129 | BTC[0.000134263652620],NFT [38324131926582950],[1],USDT[-0.0073814450215030] |
| 00066130 | BAO[1.000000000000000000],DMG[15892.320900000000000],ETH[1.305857860000000],ETHW[0.576526150000000],EUR[0.0000000905363041],KIN[1.000000000000000000],USD[0.5483080860060450] |
| 00066131 | USD[100.200000000000000] |
| 00066132 | USD[0.160136606000000] |
| 00066133 | AKRO[2.000000000000000000],BAO[3.000000000000000000],BTC[0.003039170000000],BUSD[10.000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],MATIC[0.2000943007609542],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[199.084573615980544],USDC[9000.000000000000000] |
| 00066137 | USD[1.6859329353000000] |
| 00066138 | TRX[0.000001000000000],USD[-343.8530936657600000000000000],USDT[1510.200000000000000] |
| 00066141 | BTC[0.999110133000000],EUR[15.400000000000000] |
| 00066142 | ETH[0.000000075106530],USD[0.0002658802244960] |
| 00066147 | EUR[0.000000050955258],USDT[4.920289630000000] |
| 00066150 | BAO[5.000000000000000],CRO[354.974370930000000],DOGE[597.603205390000000],DYDX[27.648846850000000],EUR[0.0000000897768551],FTT[3.938167100000000],GRT[1823.733169480000000],KIN[4.000000000000000000],LINK[6.609230850000000],LRC[151.484877730000000],SNX[30.364844790000000],TRX[1.000000000000000000],UBXT[32.000000000000000000] |
| 00066152 | BTC[0.497171880000000],EUR[0.0000412444048124],USD[-0.1596115567487384],USDT[0.0007269475300749] |
| 00066154 | NFT [45064262801652044],[1],USD[14.962227300000000] |
| 00066155 | BTC[0.021387655120000],ETH[0.037995709800000],EUR[466.197871729024635],FTT[5.721933730000000],UBXT[1.000000000000000],USD[405.011847743950172] |
| 00066162 | USD[0.000000070647096] |
| 00066164 | FTT[78.016466190000000] |
| 00066166 | BTC[0.000000027825000],ETH[0.000772107950000],ETHW[0.000772100000000],EUR[0.0000159359561136],KIN[1.000000000000000],RSR[1.000000000000000000],USD[-0.0037956931975164],USDT[0.000000184250000] |
| 00066169 | BAO[2.000000000000000],BTC[0.000021630000000],DENT[2.000000000000000000],EUR[0.0000784106653387],KIN[2.000000000000000],SNX[0.000000080000000],USD[0.0004656938232] |
| 00066170 | EUR[5.013086960000000],USD[0.4881862300000000000] |
| 00066172 | APT[105.501269647473320],ETH[0.847313560000000],ETHW[0.028162980000000],EUR[4.000195239915196],KIN[1.000000000000000000],UBXT[1.000000000000000],USD[-0.6732874960000000] |
| 00066173 | BAO[2.000000000000000],BNB[0.000000085627681],ETH[0.000000078257110],EUR[0.0000000586147811],GRT[1000.900000000000000],IMX[350.980000000000000],KIN[1.000000000000000],LINK[0.000000003588519],MATIC[0.0000000294666041],USD[0.0000001329055538],USDT[10.0083212822966425] |
| 00066174 | EUR[251.059858788622389] |
| 00066177 | ALGO[540.998000000000000],BTC[1.621505200934672],ETHW[0.437307680000000],MATIC[15.805347070000000],RNDR[143.045425140000000],USD[25.125869667100872],USDT[0.000110181512660] |
| 00066180 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000013689344],EUR[0.0001670443806294],KIN[2.000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],USD[0.000000007991470] |
| 00066182 | USD[0.0000013365902280],USDT[0.000000097569356] |
| 00066183 | ETH[0.000000154774900],ETHW[0.000000154774900],USDT[0.000005208612397] |
| 00066188 | ETH[0.030963830000000],ETHW[0.030307010000000],EUR[0.0000017037441100],FTT[0.0000158700000000],USD[0.0000000055793473],USDT[0.0000682438629953] |
| 00066195 | USD[871.097650595020802] |
| 00066202 | BNB[0.000000072755900],ETH[0.000000048866659],EUR[0.000003272119124],USD[0.2400000068837628] |
| 00066205 | APE[0.000000055725855],BAO[5.000000000000000],BICO[0.000000076517459],BNB[0.000015242410267],DENT[1.000000000000000],EUR[0.0001144935110282],KIN[3.000000000000000000],LDO[0.000085707220434],PERP[0.000000071895604],SPA[0.0369952826292000],TRX[1.000000000000000000] |
| 00066206 | ETH[0.000000044100000],EUR[0.1445050979405046],USD[0.000000087054309],USDT[0.0000048467295160] |
| 00066207 | USD[40.991545501000000000000000] |
| 00066211 | BTC[0.0008254900000000] |
| 00066212 | BAO[2.000000000000000],EUR[0.000000403961297],KIN[1.000000000000000000],SOL[1.1864010900000000] |
| 00066213 | ETHW[0.1503149800000000] |
| 00066214 | DENT[3.000000000000000],EUR[0.000000064655133],KIN[3.000000000000000000],USD[0.0001177009433592] |
| 00066216 | BTC[0.607817630000000],USD[-7684.75411635849837700000000000] |
| 00066219 | AAVE[1.2733504000000000],AKRO[2.000000000000000],ATOM[18.409505390000000],AVAX[14.662397000000000],BAO[5.000000000000000],BAT[1.000000000000000],BNB[1.000000000000000],BTC[0.190673720000000],CHZ[447.012350120000000],DOGE[1197.489297520000000],ETH[0.527353870000000],EUR[208.6879011534019855],FTM[358.975632870000000],GALA[2236.743659110000000],KIN[4.000000000000000],LTC[2.534384000000000],SAND[41.905385410000000],SOL[5.415332530000000],TOMO[1.000000000000000],TRX[1.000000000000000],USD[-308.771706458906544100000000],XRP[346.450647750000000] |
| 00066220 | USD[0.0000000086093230] |
| 00066222 | BTC[0.000033290000000],EUR[0.4658661315300440],USD[13.930821559000000] |
| 00066224 | 1INCH[248.540207250000000],AAVE[2.2081221200000000],AKRO[1.000000000000000],ALGO[509.381144490000000],ATOM[13.223005210000000],AVAX[12.368741690000000],BAL[25.149944630000000],BAND[121.606588690000000],BAO[5.0000027199990000],BTC[0.026561450000000],CHF[0.0000005692908221],CHZ[1306.726366690262642],COMP[7.0873287700000000],CRO[9141.349284899738067],DENT[1.000000000000000],DOT[57.757757060000000],ENJ[319.294558970000000],ETH[0.206053320000000],ETHW[0.094713030000000],EUR[0.0157303231420547],FTM[614.612379200000000],FTT[4.383274800000000],GRT[1848.208551802953229],HT[32.953832820000000],HXRO[1.000000000000000],KIN[6.000000000000000],LDO[37.786697560000000],LINK[22.041251010000000],MANA[214.688731460000000],MATIC[193.181469900000000],NEAR[41.663782530000000],REN[1290.478878430000000],ROOK[4.510710120000000],RSR[2.000000000000000],SAND[174.504890860000000],SHIB[199569732.287237260000000],SNX[58.693717190000000],SUSHI[127.516043060000000],TRX[2569.399338130000000],UNI[24.429149650000000],USDT[10.0042751220970779],XRP[436.420721360000000],ZRX[564.639067860000000] |
| 00066235 | BUSD[770.000000000000000],USD[127.630601573939960],USDT[0.000000089729008] |
| 00066237 | BAO[2.000000000000000],BTC[0.000000100000000],USD[0.0001101789040320] |
| 00066240 | USD[0.2449443369386448] |
| 00066245 | AAVE[1.5035682800000000],AKRO[2.000000000000000],ALGO[400.960959490000000],BAO[1.000000000000000],BNB[1.612312220000000],CHZ[1253.005875240000000],CRV[150.360696850000000],DENT[2.000000000000000],ETH[1.402596400000000],ETHW[1.140422700000000],EUR[0.0018268243820697],FTT[0.0002238667562820],FXS[140.095435280000000],KIN[12.000000000000000],MATIC[927.105922520000000],TRX[1.000130000000000],UBXT[1.000000000000000],USDT[365.548875865515062] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066250 | BADGER[0.0077980000000000],BNB[0.0700000000000000],BTC[0.0009817480000000],ETH[0.0007828400000000],ETHW[0.0669767000000000],FTT[1.4015678100000000],SHIB[99136.0000000000000000],SOL[0.3852970300000000],TRX[20205.0000000000000000],USD[3135.3516611830243179],USDT[0.0000000213558605] |
| 00066255 | BTC[13.5904922651664436],CEL[8010.2908742031957554] |
| 00066261 | DOT[1.7311968353026832],ETH[0.0000000800000000],ETHW[0.0000008000000000],EUR[0.2123134307419484],NFT (39381822400086191958)[1],UBXT[1.0000000000000000] |
| 00066262 | USD[17345.4434244300000000],USDC[10.0000000000000000],USDT[15.9897611000000000] |
| 00066263 | APT[0.0005306800000000],BAO[1.0000000000000000],EUR[255.7991816260511146],KIN[2.0000000000000000],LINK[0.0004166649033220],TRX[1.0000007800000000] |
| 00066266 | USD[146.2192012050000000] |
| 00066271 | EUR[21.4500439265007760],TRX[1.0000000000000000] |
| 00066272 | AKRO[7.0000000000000000],BAO[41.0000000000000000],EUR[0.0000000051847894],KIN[32.0000000000000000],RSR[3.0000000000000000],SWEAT[104.0113467600000000],TRX[9.0000000000000000],UBXT[7.0000000000000000] |
| 00066273 | SOL[0.0029340000000000],USD[7.8700002380489750],USDT[0.0000000058260357] |
| 00066274 | USDT[0.0002628990368589] |
| 00066275 | EUR[0.0000546997207420] |
| 00066277 | EUR[0.0001624300079526] |
| 00066278 | EUR[0.0000000021072357],USDT[2.0370411300000000] |
| 00066281 | USD[3.8957012990000000] |
| 00066283 | ETH[0.1309751100000000],TRX[0.0000410000000000],USD[0.0456004182347457],USDT[445.0466484394287690] |
| 00066285 | BTC[0.0875357700000000],EUR[121.4502047121875832] |
| 00066288 | BTC[0.0062865300000000],KIN[1.0000000000000000],USD[875.4780170593664628] |
| 00066290 | USD[0.0070558893000000],USDT[0.0000000054733366] |
| 00066291 | EUR[61.4500214500000000],POLIS[90.4000000000000000],USD[0.0162023429500000] |
| 00066295 | BAO[1.0000000000000000],BTC[0.0021749100000000],EUR[0.0004329916855888],UBXT[1.0000000000000000],USD[0.0380984458450472] |
| 00066297 | BTC[0.0000001000000000],ETH[0.0000031084016900],ETHW[0.0000000840016900],EUR[0.0241002231027341],MANA[0.0000591700000000],MATIC[0.0004396400000000],SOL[0.0000923900000000],USDT[0.0000000068055606] |
| 00066301 | BTC[0.0000000062862860] |
| 00066304 | EUR[0.0000000004487090] |
| 00066308 | EUR[0.0000214500000000],USD[0.0000000201791944] |
| 00066309 | USD[0.0000000111778037],USDT[0.0000000084734100] |
| 00066312 | BTC[0.0000004700000000],ETH[0.0000194400000000],ETHW[1.0519979200000000],EUR[0.0000153695770330],NFT (56948611122759518)[1],USD[0.0000000020447524],USDT[0.0001069185425792] |
| 00066313 | GBP[0.0000100000000000],USD[17571.5009754754070000] |
| 00066316 | EUR[71.1936456600000000],USD[0.3473586760000000] |
| 00066323 | BTC[0.0111965900000000],ETH[0.1496620700000000],EUR[14000.0000000063563304],FTT[8.0735173900000000],USD[4209.5972503444745000000000000],USDT[4269.9260512816821758] |
| 00066325 | EUR[0.0000057199081375],USD[0.0466728522720904] |
| 00066328 | BTC[6.3252252620000000],ETH[19.9982000000000000],EUR[0.0469044895000000],USD[1.5271482318696625] |
| 00066330 | USD[0.0000000096929600],USDT[0.0000001089585704] |
| 00066331 | BTC[0.7581718400000000],FTT[0.3270244744664504],USD[0.3161962800000000] |
| 00066333 | AMPL[0.0000000059389062],BAO[2.0000000000000000],CRO[0.0000000854118001],KIN[2.0000000000000000],NFT (53168002001339120)[1],RSR[1.0000000000000000],SOL[0.0000000003152227],SWEAT[0.8682000000000000],USD[0.2108806900000000],USDT[0.0000001286441942],XRP[0.0000000016059456] |
| 00066336 | GRT[1.0000000000000000],SOL[0.0000821700000000],UBXT[1.0000000000000000],USD[0.0000003041912647],USDT[0.0147118788585364],XRP[0.0077671000000000] |
| 00066337 | TRX[0.0000560000000000],USD[-263.1556908815000000],USDT[1650.4000000000000000] |
| 00066341 | EUR[254.2937725812664552],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 00066342 | USDT[46.0000000000000000] |
| 00066347 | BTC[0.0002000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],EUR[225.1383932240000000] |
| 00066349 | USD[281.3638549050000000000000000] |
| 00066354 | XRP[6835.0000000000000000] |
| 00066356 | ETH[0.0000000069316815],EUR[0.0000000067041837],USD[0.0000178201894804] |
| 00066358 | EUR[100.0000000000000000],USD[-16.1745392682500000000000000] |
| 00066361 | EUR[0.0000507644728340] |
| 00066362 | TRX[0.0003400000000000],USD[-220.2171377540000000000000000],USDT[2000.0000000000000000] |
| 00066365 | BTC[0.0044000000000000],ETH[0.4089895500000000],ETHW[0.1669895500000000],USD[150.5908031602443050000000000] |
| 00066366 | EUR[42.0000000000000000] |
| 00066367 | USDT[0.0001764944355820] |
| 00066369 | EUR[0.0211275800000000] |
| 00066370 | ETH[0.2587505300000000],ETHW[0.2587505300000000],EUR[0.0000000036444650],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000080508884705] |
| 00066371 | EUR[0.0001710878979486],USD[0.0005904840334420] |
| 00066374 | ETH[0.0299894600000000],ETHW[0.0296198300000000],EUR[0.0001158649341620],UBXT[1.0000000000000000] |
| 00066377 | EUR[0.0000000081045252],USDT[7.0039914700000000] |
| 00066379 | USD[0.0193856038366015],USDT[0.0000000000171066] |
| 00066381 | ETHW[2.4880130000000000],FTT[2.0825882700000000],RAY[100.8783021700000000],SHIB[6600000.0000000000000000],SOL[3.2774397800000000],USD[83.3206117732390044000000000],XRP[72.9288360000000000] |
| 00066384 | AXS[50.9000000000000000],BNB[2.0083148200000000],FTT[62.7000000000000000],LTC[6.6512500000000000],RSR[84740.0000000000000000],USD[1103.6127912882900000] |
| 00066386 | CEL[0.0000000091378312],EUR[0.9215691194440477],USD[0.0000000082090074] |
| 00066389 | TRX[0.0000010000000000],USD[-131.2533198827366441],USDT[1139.3000000000000000] |
| 00066392 | BNB[0.0001218900000000],USDT[0.0277559363466381] |
| 00066394 | BTC[0.0000052900000000],EUR[0.2096516779614712] |
| 00066396 | USD[0.0018207874818526],USDT[1463.7726713499879624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066398 | USD[82.9758901537572800],USDT[1.9473575400224045] |
| 00066402 | ETH[0.0000000134219220],MATIC[0.0000000091800000] |
| 00066404 | EUR[12.9440588952421409],UBXT[1.0000000000000000],USD[22.3634966564060230] |
| 00066408 | EUR[0.0000000083555505] |
| 00066410 | EUR[0.0000000083200604],USDT[0.0000000047552462] |
| 00066411 | USD[181.3437466312500000] |
| 00066412 | BAO[1.0000000000000000],EUR[0.0000004448061834] |
| 00066415 | USD[-0.0218987500000000],USDT[68.5384080000000000] |
| 00066419 | APT[2.0008221400000000],ATOM[1.2555421500000000],DOGE[2649.9997486600613000],DOT[7.2708680072000000],DYDX[65.0477883066000000],ETH[0.1454329953456912],EUR[55.0206862743161922],FTM[163.8634135000000000],FTT[3.1678495410993207],RAY[33.9063523600000000],SOL[2.7493660600000000],SRM[8.5514587100000000],SRM_LOCKED[0.0473370600000000],USD[80.0293855545110860],USDT[0.0000000158580533] |
| 00066422 | USD[-25.7981217000000000000000000],USDT[202.1414763800000000] |
| 00066423 | AAVE[0.0000000030000000],AKRO[1.0000000000000000],ALPHA2[0.0000000000000000],BAO[1.0000000000000000],BTC[0.0000137106250000],DENT[2.0000000000000000],ETH[0.0000220432252043],ETHW[0.0000000020000000],EUR[5.0361564200000000],FTT[21.2362925676723019],HOLY[1.0112112900000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001436447361],USDT[0.0023062069251319] |
| 00066425 | EUR[350.0000000000000000] |
| 00066426 | BAO[1.0000000000000000],BTC[0.0008679700000000],USD[0.0001009937895338] |
| 00066428 | EUR[1745.4500214500000000],USD[-645.8178471260588105000000000] |
| 00066430 | EUR[0.0000000080339599],USDT[0.0000000076386725] |
| 00066437 | BTC[0.0214303700000000] |
| 00066438 | USDT[0.0000146248643040] |
| 00066442 | EUR[0.2502285530661766] |
| 00066443 | USD[445.4045789847370615000000000],USDT[0.0000000014765860] |
| 00066444 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0611620720049167],FRONT[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.5829629668697678],USDT[0.0000000008091984] |
| 00066445 | ENS[18.8985782900000000],EUR[23.4500215400564487] |
| 00066452 | BNB[0.0800000000000000],CRO[334.2721439147447872],ETH[0.0270000000000000],ETHW[0.3730000000000000],FIDA[18.0000000000000000],FTM[651.0000000000000000],LTC[0.3700000000000000],SOL[4.6400000000000000],USD[0.1379159301682259],XRP[136.0000000000000000] |
| 00066453 | EUR[22.9500214589010717],USD[1.4995326107182152] |
| 00066454 | ALGO[303.2007429000000000],BAO[1.0000000000000000],EUR[0.0000000014709421],XRP[1502.0375244700000000] |
| 00066455 | DAI[0.0000000030000000],MATIC[0.0000000032000000] |
| 00066456 | BAO[3.0000000000000000],ETH[0.0000000082089136],ETHW[0.0000000082089136],EUR[0.0000001402255789],KIN[3.0000000000000000],SOL[5.4438101900000000],UBXT[3.0000000000000000],USD[0.0000701238552195] |
| 00066457 | BAO[1.0000000000000000],ETH[0.0362351900000000],ETHW[0.0362351900000000],SNX[-0.7604599557608667],SOL[0.0011254700000000],USD[0.8082157009526144000000000] |
| 00066458 | TRX[0.0100000000000000],USD[-152.6467910870000000],USDT[1040.2000000000000000] |
| 00066461 | BTC[0.2467303300000000] |
| 00066463 | EUR[143.7678021566178792],USD[0.0000000025116515] |
| 00066465 | USD[-352.3258883394170632],USDT[1105.5064209720994600] |
| 00066466 | EUR[21.4501581708573850] |
| 00066469 | AAVE[4.7600000000000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.4361480900000000],CHZ[1260.0000000000000000],DOT[112.9800000000000000],EUR[0.0001133236302180],FRONT[1.0000000000000000],KIN[1.0000000000000000],LINK[44.3000000000000000],LTC[0.0300000000000000],NEAR[159.0000000000000000],RSR[1.0000000000000000],SOL[0.0100000000000000],SXP[1.0000000000000000],USD[3473.2311723805355020],USDT[0.0000001185991671],WAVES[545.1893920800000000],XRP[0.6010217200000000],YFI[0.0443000000000000] |
| 00066472 | BTC[0.0094581100000000],USDT[564.8381773000354472] |
| 00066473 | BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0066112900000000],ETHW[0.1909202000000000],EUR[680.1372459548007063],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000] |
| 00066476 | EUR[171.4500214500000000],USD[-62.6152192883667875000000000] |
| 00066478 | CRO[0.0000000025174451],DOGE[2526.7057565194338766],ETH[0.0357813341811957],USD[0.0000000046903422] |
| 00066479 | EUR[0.0093122236510890],TRX[1.0000000000000000],USD[0.0000000078120991],USDT[0.0000000046643869] |
| 00066482 | USD[-6.4048074098309577000000000],USDT[20.9605677122242575] |
| 00066488 | EUR[0.0000000032963000],USD[0.0046029996488663] |
| 00066492 | AKRO[1.0000000000000000],BADGER[0.0077764400000000],EUR[0.0000000101147520],UBXT[1.0000000000000000],USDT[0.0000000035288531] |
| 00066493 | USDT[799.2000000000000000] |
| 00066496 | BAO[1.0000000000000000],BTC[0.1185499816858752],DOGE[1841.2488740200000000],EUR[0.0000176320382502],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00066498 | EUR[0.0009902000000000],ETHW[0.0000902000000000],EUR[0.0000000004879550],USD[0.0000000088147894],USDT[0.0000000047502828] |
| 00066499 | ATLAS[45000.3358084900000000],KIN[2.0000000000000000],USDT[0.0000000000296687] |
| 00066503 | BTC[0.0000000074386540] |
| 00066507 | EUR[21.4500214519067785],USD[-148.3716617300000000],USDT[1009.5385036500000000] |
| 00066512 | EUR[0.0000000011851770] |
| 00066513 | USDT[0.0000000064400000] |
| 00066516 | BTC[0.0000056800000000],DOGE[16.0000000000000000],ETH[0.7592001400000000],EUR[0.0003554345053308],GALA[0.7426000000000000],USD[0.0183264311554563],USDT[0.0000073022612416] |
| 00066517 | BTC[0.0048062100000000],ETH[0.0332394100000000],ETHW[0.0332394100000000],EUR[0.0001882586832882],SOL[1.4357071000000000] |
| 00066519 | EUR[0.0000001228695621],USD[2.8889317455500000],USDT[1.1140190589357012] |
| 00066522 | USD[0.7868655363172500],USDT[0.0094052537257470] |
| 00066523 | EUR[0.0001031152980912] |
| 00066526 | USD[0.0096518399000000] |
| 00066529 | DOGE[0.0000000020000000] |
| 00066533 | BTC[-0.0019749159672399],ETH[0.0431406700000000],ETHW[0.0431406700000000],USD[0.0000001192946713] |
| 00066542 | TRX[0.0000130000000000] |
| 00066543 | DOGE[0.0000000071563572],ETH[0.0000000100000000],EUR[0.0000000061316955],KIN[3.0000000000000000],RSR[2.3572611300000000] |
| 00066544 | AKRO[1.0000000000000000],EUR[0.0000000040211609],TRX[1.0000000000000000],USDT[0.0000000052000864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066546 | ALGO[167.977795460000000],AUDIO[258.190669550000000],AVAX[4.757499470000000],BAR[0.013392890000000],BTC[0.000109045098100],CRO[1212.981096940000000],DENT[1.000000000000000],DOT[15.884066480000000],ETH[0.152202280000000],EUR[0.000000014885498],MANA[70.725243000000000],MATIC[103.35467 1130000000],SAND[51.588651450000000],SOL[3.876968890000000000],USD[1.067593236900000],USDT[0.223916722500000000] |
| 00066547 | ATLAS[435.068291920000000],DENT[1.000000000000000],TRX[2.164445170000000],UBXT[1.000000000000000],USD[0.000000006310902] |
| 00066548 | EUR[0.002770910000000],UBXT[1.000000000000000],USDT[0.000000114506305] |
| 00066550 | ALGO[140.357346430000000],ATOM[3.528094590000000],AVAX[2.603276850000000],BTC[0.041061261733297],CHZ[192.725097800000000],DOGE[335.529778360000000],ETH[0.034357340000000],EUR[0.002634127182236],HNT[13.587619160000000],SHIB[3875348.417475080000000],UNI[6.899315300000000],USD[9.9958686 72322032Z],USDT[0.010551018284500] |
| 00066551 | EUR[20.379165904367431B],USD[0.626516670804725I] |
| 00066552 | USD[5.000000000000000] |
| 00066554 | AKRO[1.000000000000000],EUR[0.000001234538355],SOL[1.231574500000000000],TRX[1.000000000000000],USD[-0.0105421725000000] |
| 00066556 | BTC[0.008382680000000],EUR[472.875080796783447],USD[-1395.706145749955000],USDT[0.007636913959716],XRP[4868.687010620000000] |
| 00066558 | BTC[0.042909930000000],USD[0.000113808798083 4] |
| 00066562 | USD[0.001276202450680Z],USDT[0.000000058483104] |
| 00066563 | BTC[0.012390619972814],AVAX[0.139176500000000],BAQ[1.000000000000000],BTC[0.000000042699851],ETH[0.001909050000000],ETHW[0.001909050000000],FTT[0.000073800000000],MATIC[-0.707883110944945 4],USD[4.624105292911091],XRP[0.000000010000000] |
| 00066564 | BTC[0.012390619972814],DOGE[804.801519260000000],ETH[0.067177261374940],EUR[0.000618118826363],USD[0.000092396971755] |
| 00066565 | BNB[0.018211640000000],BTC[0.344166715487770],ETH[1.315798236000000],ETHW[0.000000000000000],FTT[1.875203600000000],LINK[31.526987600000000],USD[758.0121389090000000] |
| 00066566 | BTC[0.000000020000000],FTT[0.000000077753240],USD[-76.255769472028663 4],USDT[116.349600730362540 0] |
| 00066567 | BNB[0.009895000000000],ETH[0.003720000000000],ETHW[0.003720000000000],USD[0.570873626000000],USDT[0.833995080000000] |
| 00066568 | BTC[0.000000060000000],EUR[4.680021450000000] |
| 00066572 | USD[2132.405932213000000000000000],USDT[0.000000164530804] |
| 00066578 | USD[50.000000000000000] |
| 00066580 | EUR[22.360710518000000],USD[2129.781110844319687500000000],USDT[1507.628891508000000] |
| 00066582 | BNT[0.874112070631531B],BRZ[0.000000041807722],EUR[0.005136450000000],FTT[0.005653972298745S],TRYB[0.000000049728495],USD[0.415676351418562S] |
| 00066584 | EUR[0.000214500000000],USD[0.087230647000000],USDT[0.000000098800] |
| 00066586 | FTT[0.000000057869260],USD[0.000000066408889],USDT[0.000000077951601] |
| 00066587 | APE[0.000000075946820],ATOM[0.000000021336200],AXS[0.000000065010100],BCH[0.000000084676100],BTC[0.002972372972585I],CEL[0.000000074758706],ETH[0.186825857242697S],ETHW[0.097233295324148B],EUR[89.829867821982421B],FTT[2.669306081032236I],GMT[0.000000053316340],KNC[0.000000512540000],PYPL [1.045000000000000],SOL[4.283559020000000],SPY[0.279000000000000],TRYB[678.663135556638458],USD[979.133389203961261000000000] |
| 00066589 | ALGO[0.000000016026740],BTC[0.000000097343242],ETH[0.000000037295078],ETHW[0.000000006663000],EUR[0.010165764469275Z],USD[0.000000056070225],USDC[0.119076350000000] |
| 00066591 | USD[-349.423760980500000],USDT[3120.000000000000] |
| 00066594 | XRP[0.020804230000000] |
| 00066595 | USD[-50.541768913821582S],USDT[419.200000000000000] |
| 00066596 | BTC[0.000000010000000],ETH[0.000000700000000],EUR[0.400119482908127S],SOL[1.566614981281263 4] |
| 00066597 | AAVE[2.000000000000000],ATOM[16.700000000000000],AVAX[15.714050390000000],BNB[1.080611970000000],BTC[0.016621171034694Z],CRV[103.342317910000000],DOGE[800.000000000000000],DOT[10.000000000000000],ETH[0.425078360000000],FTT[5.000000000000000],GMX[2.000000000000000 0000],LINK[12.236355300000000],MATIC[387.645038630000000],NEAR[43.147142230000000],SOL[0.006188040000000],USD[8.031605256718878I],USDT[362.478697115930694Z] |
| 00066598 | BAO[2.000000000000000],EUR[0.000000054378148],RSR[1.000000000000000],USD[0.000000039369380],USDT[0.000000064640368] |
| 00066600 | USD[0.000000080087898],USDT[1830.274204816705657Z] |
| 00066601 | TRX[0.020004000000000],USD[628.388592815500000],USDT[0.000000095409184] |
| 00066602 | EUR[0.000000011337167Z],FTT[10.092257140000000],RAY[617.669919410000000],USDT[-0.001699402815931] |
| 00066603 | ALGO[32.443926350000000],BAO[2.000000000000000],ETH[0.027108360000000],ETHW[0.027108360000000],EUR[91.682384408986456],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00066604 | USD[1411.883596261410399S],USDT[0.761517560000000],XRP[0.000000010000000] |
| 00066607 | USD[-191.569017325000000],USDT[1671.000000000000000] |
| 00066610 | EUR[23.064647380000000],USD[434.082429450000000] |
| 00066611 | USD[50.000000000000000] |
| 00066612 | USD[187.484700560000000],USDT[0.121031570000000] |
| 00066613 | APE[0.000015810000000],BAO[2.000000000000000],DENT[1.000000000000000],ETHW[0.004410090000000],EUR[0.000000037006456],SWEAT[615.567203660000000] |
| 00066616 | EUR[0.003406284265275Z],USD[0.000000101586611] |
| 00066617 | BAO[3.000000000000000],ETH[0.000001300000000],EUR[0.942013052150597I],KIN[1.000000000000000],SHIB[2137372.357391270000000],SWEAT[318.851896350000000] |
| 00066618 | EUR[0.000000252226845Z],NFT [46933875422174950Z][1],SOL[3.458404330000000],UBXT[1.000000000000000] |
| 00066619 | AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000350000000],ETH[0.000012900000000],ETHW[0.000012900000000],EUR[521.964120030487228Z] |
| 00066621 | EUR[21.450021450000000],USD[-0.372666822531078200000000000] |
| 00066624 | BUSD[1338.362186480000000],USD[0.000000041000000] |
| 00066627 | ETH[0.081980410000000],USD[-0.691652640000000] |
| 00066628 | USD[0.273009250000000] |
| 00066629 | ETH[0.004902270000000],ETHW[0.004847510000000] |
| 00066630 | CEL[0.089447760000000],TRX[0.000070000000000],USDT[0.000000336912200] |
| 00066631 | BAO[1.000000000000000],ETH[0.000027400000000],EUR[0.088770148610912],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00066632 | ETH[5.281575650000000],ETHW[0.994032750000000],MATIC[440.644278160000000],USD[1.299548676070180] |
| 00066633 | USD[0.002044972502911S],USDT[0.000000025246575] |
| 00066635 | USD[-0.0030514439420526],USDT[0.003802580000000] |
| 00066637 | USD[49.529201106635265],USDT[450.106552589635673Z] |
| 00066640 | AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],LTC[0.001338900000000],TRX[1.143386040000000],USDT[0.000000004415920] |
| 00066645 | USD[0.000000061000000],USDT[0.000000176549978] |
| 00066648 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000077664000],USDT[0.000000001826220] |
| 00066652 | AVAX[0.194391370000000] |
| 00066655 | BTC[0.052389520000000],EUR[0.320000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066657 | EUR[0.000000000078156260],USDT[0.000000000039880423] |
| 00066665 | EUR[0.0000000015309720] |
| 00066666 | BAO[1.00000000000000000],BTC[0.00006309900000000],ETH[0.00035305000000000],ETHW[0.065744120000000],EUR[103.2022271480660128],USD[106.6558315700000000] |
| 00066667 | EUR[0.000001182949209],FTT[24.079885813537065],NFT[392146107957048760][1],NFT[536807800724680591][1],USD[48.8345808974116524],USDT[0.0000000098646622] |
| 00066669 | EUR[0.000000005702920],USDT[0.0000000007775748] |
| 00066670 | EUR[0.000000051436750],USDT[0.000000066367700] |
| 00066671 | AVAX[0.093337570000000],ETH[0.000017150000000],ETHW[0.824324260000000],GODS[149.67378081000000000],XRP[67.4707707900000000] |
| 00066672 | USD[0.0000000058375000] |
| 00066673 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.000000009237060],USD[0.000000039369380],USDT[0.0000000064640368] |
| 00066677 | BAO[1.00000000000000000],EUR[1.7792985300000000],USD[0.0000000230910852] |
| 00066678 | TRX[0.000016000000000],USD[362.1615569558003051],USDT[8.4076340000000000] |
| 00066679 | BTC[0.001062460000000],DOGE[70.6357656800000000],ETH[0.008800340000000],ETHW[0.008800340000000],EUR[0.0000000303288820],USD[-2.5269472537342820000000000] |
| 00066681 | USDT[0.0000000084000000] |
| 00066700 | USD[-26.3085794032100000],USDT[109.8520380000000000] |
| 00066701 | USD[0.0000039221497320] |
| 00066710 | BAO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.000000010000000],EUR[0.0037562781755611],KIN[1.00000000000000000],TRX[0.000001000000000],USD[2.8506302904789672],USDT[0.0000000099252600] |
| 00066712 | AAVE[0.000000940000000],BAO[5.0000000000000000],BTC[0.0018723700000000],EUR[10.9122932915931523],KIN[3.00000000000000000] |
| 00066714 | EUR[0.000000053638086],POLIS[789.2544687400000000],USDT[0.0000000032986688] |
| 00066716 | ETH[0.2157000000000000],EUR[22.7345684720000000] |
| 00066719 | AKRO[1.00000000000000000],AMZN[2.00000000000000000],BAO[1.00000000000000000],COIN[1.00000000000000000],EUR[7.5256244900000000],GOOGL[2.00000000000000000],KIN[1.00000000000000000],TSLA[3.00000000000000000],UBXT[1.00000000000000000] |
| 00066720 | BNB[0.0000000000000000],BTC[0.029020830374995 0],ETH[0.376097750000000],ETHW[0.000000005746102],FTM[272.7122113600000000],GT[7.1036701500000000],USD[1.2843084770000000] |
| 00066723 | ALGO[1126.8609485461869227],BTC[0.0000000149392000],BUSD[31.5571219500000000],EUR[0.0000000006394450],NFT[529258152308851796][1],USD[0.0000001426000994],USDT[0.0000000114942540] |
| 00066724 | EUR[0.0033628692079794],USD[0.0000000028533908] |
| 00066726 | DENT[2.00000000000000000],EUR[0.0013467898237999],RSR[1.00000000000000000] |
| 00066731 | EUR[150.0000000000000000],USD[-74.9639446260000000] |
| 00066732 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.0106023700000000],KIN[4.00000000000000000],UBXT[1.00000000000000000],USD[0.0001965873041742] |
| 00066735 | BTC[0.0000048395322204],ETH[0.000000098299424],ETHW[0.000000098299424],GRT[0.0000000960037868],SOL[0.0000000029807492],USD[-0.0067047593839651] |
| 00066740 | BTC[0.0020695000000000],EUR[0.0003124588556950] |
| 00066742 | EUR[1020.4500214500000000],USD[-255.1510114579250000000000000] |
| 00066743 | USD[0.0000001366778560],USDT[264.9250337200000000] |
| 00066748 | BNB[0.0783672828665221],BTC[0.0304929522804400],SOL[10.0554599400000000],USDT[0.0000000560000000],XRP[2496.4162660199364600] |
| 00066752 | EUR[4.9970004113105348] |
| 00066753 | BAL[8.4121930000000000],BTC[0.0014690975520000],DOGE[204.0000000000000000],ETH[0.005000000000000],ETHW[0.006000000000000],EUR[173.2357573000000000],USD[8969.1149917000000000],USDT[83.6651109658266528],XRP[20.0000000000000000] |
| 00066754 | EUR[429.7089349100000000],USD[-6.4770693500000000] |
| 00066755 | BTC[0.0000000017037158],ETH[0.0000000086920000] |
| 00066758 | BTC[0.1398998074948383],ETH[5.9190000043893427],EUR[0.000000011181600],USD[0.0000000113231830],USDT[0.5206449935862268] |
| 00066769 | BAO[1.00000000000000000],BTC[0.0000000094660640],ETH[0.000000021569564],EUR[0.0002046334347804],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 00066771 | ETH[0.0000000016468655] |
| 00066774 | BNB[0.0000000400000000],EUR[0.0001969294782678],FTT[104.0077816700000000],USD[0.2083466157248060],USDT[0.0005428123864614] |
| 00066775 | EUR[0.0000000089250375],USD[0.000000015420 0568] |
| 00066780 | BTC[0.0446647185800000],ETH[0.3975689700000000],EUR[0.0001626335526623],FTT[5.3335137000000000],SOL[16.1241800000000000],USD[0.0103336231833825],USDT[798.2686196217448692],XRP[766.7319700000000000] |
| 00066781 | BTC[0.0019643800000000],USD[1.1622072890000000] |
| 00066782 | USD[53.4535073550000000] |
| 00066784 | BAO[1.00000000000000000],EUR[0.0000000091858783],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000051556920],USDT[0.0000000024756160] |
| 00066787 | USDT[3055.2781774800000000] |
| 00066789 | BUSD[4357.9410185200000000],USD[7.0369980137750000] |
| 00066792 | FTT[2335.0796840500000000],USD[0.2665463697783023],USDT[0.0009611197269935] |
| 00066796 | DENT[1.00000000000000000],ETH[0.00021693365 42191],ETHW[0.000216933654 2191],KIN[1.00000000000000000],USD[0.0000028218812005] |
| 00066797 | USD[13502.2800322400000000],USDT[0.0000000039805975] |
| 00066799 | BTC[0.0023857900000000],USDT[0.0000267013029 7634] |
| 00066802 | BTC[0.0047779500000000],EUR[0.6380065633535533],KIN[1.00000000000000000],USD[17.2795182433750000000000000] |
| 00066803 | USD[0.0000000020884915] |
| 00066804 | BTC[0.0006250500000000] |
| 00066807 | USD[892.4162598100000000],USDT[0.7750776609723532] |
| 00066809 | USDT[223.1272745350873278] |
| 00066811 | EUR[0.0000000073679830],SUSHI[0.4978946700000000],USD[1.7660502532084800],USDT[112.3656424593150599] |
| 00066814 | USD[0.0273492537686140],USDT[0.0000000049898912] |
| 00066818 | USD[0.0015868139000000] |
| 00066823 | BTC[0.0000022300000000],ETH[0.000016260000000],ETHW[0.0130846000000000],EUR[0.0018103409435400],FTT[13.9196881868400000] |
| 00066829 | BTC[0.0008000000000000],USDT[0.7289196800000000] |
| 00066832 | EUR[0.0002351796746096],UBXT[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066837 | BTC[0.000000004760000],USD[0.0000000140219010],USDT[0.000000000473982] |
| 00066839 | EUR[121.4500214500000000],USD[-14.5408528720000000] |
| 00066840 | SOL[54.1803575600000000] |
| 00066845 | EUR[140.0000000008087200],EURT[0.0000000017182544],TRX[19.0000000000000000],USD[0.0000000044380322],USDC[2799.3119637300000000],USDT[0.0000000106034621] |
| 00066848 | ETH[0.0000000165820000],ETHW[0.0000000165820000],LINK[0.0000000120000000] |
| 00066850 | EUR[0.0025261370881816],FTT[6.7923336000000000],RSR[1.0000000000000000] |
| 00066851 | BAO[2.0000000000000000],KIN[2.0000000000000000],USD[0.6664006011886322],USDT[0.0000105467345972] |
| 00066854 | TRX[0.0001200000000000],USD[706.4003560100000000],USDT[0.0000000061389136] |
| 00066855 | USDT[0.0000001734968057] |
| 00066862 | EUR[0.0000000053786569],USD[4.0474275118815449],USDC[4.4658472900000000] |
| 00066865 | BAO[3.0000000000000000],BTC[0.0005211200000000],EUR[0.0000028135455664],NFT [314603090418576916][1],NFT [337299922299728315][1],NFT [343073044534714877][1],NFT [466983565520990615][1],SOL[0.0000040100000000],USD[0.0026032800474304] |
| 00066866 | FTT[158.5228600000000000],NEAR[0.0750000000000000],RAY[1945.6860520000000000],SOL[32.1556150427966413],USD[-0.6286190081786572],USDT[0.0066516680388500] |
| 00066870 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0299233100000000],ETH[0.0000008100000000],ETHW[0.0884369700000000],EUR[1682.1858285237302902],KIN[6.0000000000000000],MANA[83.9352228200000000],MATIC[242.1311191510000000],NEAR[33.4383163400000000],SOL[3.2931318600000000],STETH[0.2928890739170489],XRP[104.6741484500000000] |
| 00066877 | USD[181.8712107537486378000000000000] |
| 00066878 | USD[405.8410073887967749] |
| 00066882 | USD[0.0000015031482116] |
| 00066884 | EUR[0.4799786357819916] |
| 00066889 | EUR[1858.2514070404976628],USD[-1190.0131749212602103000000000000],USDT[0.6001363782840217] |
| 00066890 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000098254180],KIN[1.0000000000000000],USD[0.0000000014885440],USDT[0.0000000007579390] |
| 00066891 | AAVE[0.0000000051000000],AUDIO[0.0000000026000000],BTC[0.0000000094972095],ETH[0.0000000068416666],USD[0.0002424009581028] |
| 00066895 | EUR[0.0000000064319064],TRX[1.0000000000000000] |
| 00066898 | USD[0.0101876570167531],USDT[67.8900000087820705] |
| 00066901 | BAO[1.0000000000000000],BNB[2.0263454100000000],DENT[964.9429011300000000],DOT[48.9189178702893816],ETH[1.5735558985037392],ETHW[1.3659908000000000],EUR[0.0000000101291255],KIN[2.0000000000000000],MATIC[0.0026249000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1078282531238887] |
| 00066906 | BAO[1.0000000000000000],FTT[0.0178951900000000],USD[0.0043332326287714],USDT[0.0000000008448110] |
| 00066907 | TRX[0.0000430000000000] |
| 00066909 | USD[100.8682409836049025] |
| 00066910 | CAD[0.0000000050525061],EUR[0.0000003562681282],SOL[0.1178714500000000],USDT[0.0006428554704575] |
| 00066912 | EUR[21.4501494570629640],RSR[1.0000000000000000] |
| 00066914 | BTC[0.0000487574873878],EUR[0.0000000573336635],USD[1142.1274645842405080000000000000] |
| 00066916 | FTT[0.0707196159078527],MATIC[13.9974800000000000],USD[0.7852092330457125] |
| 00066917 | EUR[0.0081412384512256],NFT [460881171413721573][1],SOL[0.0000000073559202] |
| 00066918 | EUR[0.0000000036958766],USDT[0.7510528100000000] |
| 00066923 | USD[-52.8747184908144312],USDT[2009.0837870000000000] |
| 00066925 | EUR[0.0000001018823950],USDT[0.0091788269041636] |
| 00066926 | NFT [485975204292679943][1],NFT [541255602761313104][1],USD[-0.9731732503607382],USDT[6.8623357800000000] |
| 00066927 | BTC[0.0002249983200000],EUR[882.1087481850473686],USD[0.0000000076817023],USDT[0.4231453845772699] |
| 00066930 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000093423380],USDT[0.0000000044804302] |
| 00066933 | USD[-62.8583050627359712],USDT[95.3836592800000000] |
| 00066935 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000184198875],USDT[0.0000000003421303] |
| 00066936 | NFT [576067659925384048][1],SOL[2.5459533800000000] |
| 00066937 | EUR[702.4500214500000000],USD[1426.5304306600000000] |
| 00066939 | ALGO[77.0803985300000000],ATOM[6.4998227900000000],AVAX[5.6492063400000000],BTC[0.0148906900000000],DOT[9.8149607800000000],ETH[0.1350178600000000],ETHW[0.0628171000000000],EUR[0.0012889222795511],MATIC[0.5953964700000000],SOL[2.3364936900000000] |
| 00066940 | USD[-263.2117234618000000000000000000],USDT[1492.0000000000000000] |
| 00066945 | BTC[0.0846556430166000],ETH[0.2005302600000000],EUR[0.0000000083770310],FTT[25.8940688063433816],SOL[0.0017470300000000],USD[1.1158589862500000],USDT[0.0000000010000000] |
| 00066949 | BUSD[11989.8927844100000000],MATIC[21.0000000000000000],USD[671.6122890250000000] |
| 00066953 | ETH[0.0006773800000000],ETHW[0.5397930900000000],USD[442.5823415289517894],USDT[1036.0878446700149772] |
| 00066954 | BTC[0.5912389755726210],ETH[6.8968828858000000],ETHW[0.2009341200000000],EUR[123.4083216240000000],FTT[12.1985520800000000],USD[1.3398927577331959] |
| 00066955 | ATLAS[17580.5970275100000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000374332],USDT[0.0000000002665716] |
| 00066956 | KIN[2.0000000000000000],NFT [565912553319692262][1],USD[297.4330557900000000] |
| 00066958 | TRX[0.0002800000000000],USD[0.0074169295641522],USDT[1104.6310193757007584] |
| 00066962 | BTC[0.0064564400000000],ETH[0.4347009300000000],ETHW[0.4345183100000000],SOL[1.0229763200000000] |
| 00066961 | USD[0.0000000084999737] |
| 00066964 | BTC[0.0051233800000000],BUSD[917.1688341600000000],EUR[4003.0000000000000000],USD[0.0000000046178760] |
| 00066966 | AKRO[1.0000000000000000],BTC[0.0025226600000000],DENT[1.0000000000000000],DOT[6.1346950400000000],EUR[0.5299005428172419],KIN[2.0000000000000000],MNGO[317.8557076600000000],NFT [375590262621468953][1],SOL[2.5320968000000000],TRX[1.0000000000000000] |
| 00066967 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[7.0000000000000000],DENT[3.0000000000000000],DOGE[3.0000000000000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],PAXG[0.0001506000000000],RSR[3.0000000000000000],SXP[2.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],XRP[0.0000000018391616],USD[1.0373087452301934],USDT[451.7755703115589736] |
| 00066969 | BTC[0.0045270500000000],ETH[0.0325496000000000],ETHW[0.6425496000000000],EUR[0.0003466625260669] |
| 00066971 | XRP[0.0000001000000000] |
| 00066975 | EUR[0.0000000084629697],USD[0.0000000048021164],USDT[0.0000000073180456] |
| 00066977 | MANA[206.8046827400000000],NFT [397326954934241616][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00066980 | EUR[0.000000058006085],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000038552442] |
| 00066981 | BTC[0.0000000046264144],FTT[0.000000027158400],USD[0.005003950420000],USDT[0.0001833662491504] |
| 00066987 | ATOM[0.900000000000000],USD[0.5628757312500000] |
| 00066990 | BTC[0.000000015882000],EUR[0.000000081293832],USD[0.0000000079764975],USDT[0.000000033706010] |
| 00067003 | BTC[0.000051520000000],ETH[0.000618600000000],ETHW[0.000894200000000],USD[3480.7406340400000000],USDT[0.000000003098000] |
| 00067007 | AKRO[2.000000000000000],APT[0.000011885214887 0],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0000000325661 96],KIN[3.000000000000000],SOL[0.0006078131754400],UBXT[2.000000000000000],USD[0.037985863952874 0],USDT[1116.9672884105762528] |
| 00067008 | ETH[0.007301270000000],EUR[5022.0000214500000000],TRX[32.0000000000000000],USD[125.2783594665771877],USDT[5.8268682200000000] |
| 00067009 | BTC[0.000000013100000] |
| 00067016 | BTC[0.0023369000000000],ETH[0.0097539000000000],ETHW[0.0097539000000000],EUR[244.2451485415368250] |
| 00067021 | EUR[0.000000004863278 6],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000009368240],USDT[0.000000001549 6525] |
| 00067022 | BTC[0.000000020000000],ETH[0.000007940448307 5],ETHW[-0.000002061081791 5],EUR[0.000214582788648],USD[-0.0483525093484854],USDT[21.2445301458261000] |
| 00067023 | AAVE[0.00997150000000 00],BTC[0.000000051565640],EUR[0.00000010710292 8],FTT[0.000000009412258 6],USD[0.0000000470758 55],USDT[186.4192410202636969] |
| 00067027 | BTC[0.1698547500000000],DOGE[6185.8375128300000000],ENJ[3809.2292775400000000],LINK[316.0094104700000000],MANA[959.3121230700000000],USD[0.000094517013241 2] |
| 00067028 | AKRO[5.000000000000000],BAO[5.000000000000000],BTC[0.0057406300000000],CHZ[316.2878632000000000],DENT[10.0000000000000000],ETH[0.0479236800000000],EUR[0.0000555218490 62],KIN[23.0000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000], |
|  | USD[0.000000008635104],USDT[0.0000001985943791] |
| 00067036 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.00000011384708 3],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000010863713] |
| 00067038 | BTC[0.000001300000000],EUR[0.0045134504911 48] |
| 00067039 | NFT [4311925443018731321],RAY[0.326781250000000 0],USD[0.146051595000000 0] |
| 00067041 | ETHW[0.0041162000000000],USD[0.000000021792878],USDT[0.000000052739069] |
| 00067045 | USD[-109.1092273955000000],USDT[771.8798690000000000] |
| 00067048 | DOT[6.6714359000000000],FTM[165.6440081000000000],MATIC[32.3311111400000000],USD[0.000162048284068 8] |
| 00067050 | BAO[1.000000000000000],BTC[0.165414724000000 0],FTT[0.000048140000000],USD[2.2374784675193456],USDT[0.000579050673224] |
| 00067052 | BTC[0.0000034050000000],EUR[0.0002309083548 86],USD[0.000020466295418] |
| 00067055 | USD[0.0007246100000000] |
| 00067063 | EUR[0.380308850000000 0],USD[0.000744512149438] |
| 00067066 | ALGO[309.4902851700000000],EUR[0.00000007243014 5],FTT[9.9981000000000000],USD[0.0000000233216976],USDT[0.0000000045968619] |
| 00067067 | USD[0.009772247585000 0],USDT[0.000000051294588] |
| 00067069 | BAO[1.000000000000000],EUR[0.00000003533556 4],KIN[1.000000000000000],USDT[0.000000084071344] |
| 00067071 | USD[111.2281851420149999],USDT[0.1200000002161200] |
| 00067075 | USD[0.5836737480000000] |
| 00067077 | USDT[0.00000002596980 0] |
| 00067081 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000038311460],KIN[1.000000000000000],USD[0.000000009368240],USDT[0.0000000015496525] |
| 00067082 | NFT [5708362231820601981],USD[1523.6631038785000000],USDT[0.000000054703128] |
| 00067085 | ETH[0.0028020000000000],ETH[0.0023606678167652],FTT[0.000000033600000],LINK[-1.2095705601910262],USD[0.000000838828126],USDT[0.000000014030389 9] |
| 00067086 | BTC[0.0000000071522236] |
| 00067090 | ATLAS[4831.3903663500000000],BAO[7.000000000000000],BTC[0.0000000015647377],CHZ[96.9344145800000000],CRO[8.4075441800000000],DOGE[16.7586248000000000],EUR[0.0000007919101 4],GRT[121.8497194800000000],KIN[8.000000000000000],KSHIB[1169.8925804600000000],LTC[0.0000000098437680],TRX[2.000000000000000], |
|  | USD[1.0000],UBXT[2.000000000000000],USDT[0.0001799012661261],WAVES[48.2361402600000000],XRP[149.9989397000000000] |
| 00067095 | EUR[1079.6484327134150000] |
| 00067097 | EUR[0.000000209506611],TRX[0.0000110000000000],USD[0.0027495418656806] |
| 00067098 | NFT [4386706638599067061],USD[-112.9067233359321606],USDT[1001.8000000016385856] |
| 00067099 | ENS[36.3630897000000000],ETH[0.7958487600000000],EUR[1.3840000040000000],LINK[69.9867000000000000],SOL[11.9977200000000000],USD[0.1149460094282962] |
| 00067101 | USD[0.000014908998942] |
| 00067103 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000006499648],USD[0.000000014885440],USDT[0.000000007579390] |
| 00067110 | BAO[1.000000000000000],ETH[0.002961850000000],ETHW[0.002961850000000],EUR[20.0000163504265624],KIN[1.000000000000000],SOL[0.0446180300000000],XRP[24.9059321600000000] |
| 00067115 | BAO[5.000000000000000],DENT[1.3208064099672915],FXSI[0.0000000884423689],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.0011888395223539] |
| 00067116 | AAVE[39.8300000000000000],ETH[1.5580000000000000],EUR[0.4500214500000000],MATIC[1309.7380000000000000],USD[0.0043988350000000] |
| 00067121 | EUR[0.0001073176562946],FTT[0.000009130000000],USDT[522.0135499100000000] |
| 00067122 | EUR[0.000000158962905],USDT[0.000000041929811] |
| 00067125 | USDT[0.000044096095713] |
| 00067127 | BTC[0.0124479300000000],EUR[0.0630200600000000],RSR[1.000000000000000],USD[3.2019371659790355] |
| 00067128 | USD[0.000000050000000] |
| 00067129 | EUR[0.000000018971301],RAY[0.4713647100000000],USD[0.0936626849600000] |
| 00067132 | ATOM[1.0877068500000000],BRZ[122.6499678600000000],CRO[7.9546643193430112],EUR[0.000001657761476],KIN[3.000000000000000],MATIC[71.8417065900000000],USD[0.000000733558499] |
| 00067134 | EUR[0.000000063103630],KIN[1.000000000000000] |
| 00067136 | ETH[0.0216350900000000],ETHW[0.0216350900000000],USD[-1.3583931439000000000000] |
| 00067140 | BNB[0.2290685400000000],NFT [3305511154020407071],USD[2.1858455900000000] |
| 00067141 | BAO[1.000000000000000],BTC[0.1039326500000000],EUR[0.0001377744402474],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00067142 | BTC[0.0001000000000000],USDT[99.6746183995000000] |
| 00067143 | USDT[3998.0000000000000000] |
| 00067144 | EUR[0.000020321927744],USD[0.0000263246249857] |
| 00067148 | ETH[0.0006230000000000],EUR[91.5985361100000000] |
| 00067149 | AAVE[0.0099981000000000],BTC[0.0000000070000000],ETH[0.0039992400000000],USD[150.6900532163302761000000000],USDT[1.0166068194555118] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067152 | BAO[1.00000000000000000],BNB[0.0069901800000000],EUR[0.0000000095176254],FTT[10.0035622800000000],KIN[1.0000000000000000],LTC[4.9349204300000000],USDT[6267.5353477126217870] |
| 00067156 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.0318225200000000],ETH[0.4445958000000000],ETHW[0.1727813700000000],EUR[593.3185317962440063],KIN2.00000000000000000],SOL[28.6937496700000000],TRX[2.00000000000000000] |
| 00067159 | ETH[0.00000333000000000] |
| 00067160 | BTC[0.0949712800000000],DOGE[0.9382207166782165],ETH[0.0002342760286430],ETHW[0.0006408960286430],USD[0.0639161265666928],USDT[0.0001363217776573],XRP[0.0000000065715798] |
| 00067161 | EUR[1.0001154152327464],TRX[0.00012000000000],USD[0.00000031906507],USDT[6.8996208221846180] |
| 00067163 | BTC[0.0014577663012875],ETH[0.00099601000000000],ETHW[0.00099905000000000] |
| 00067165 | USD[0.00000613708694580] |
| 00067174 | USD[0.0000000013757225],USDC[73.0302108100000000],USDT[0.0000000053540600],XRP[6.3536460000000000] |
| 00067175 | KIN[1.00000000000000000],EUR[588.9485192463798142],KIN4.00000000000000000],UBXT[1.00000000000000000],UNI[0.1000000000000000],USDT[2.0833823325000000] |
| 00067178 | BTC[0.0051995820000000],EUR[0.0000000907353360],SOL[2.0600000000000000],USD[59.0943454612125373],USDT[0.00000000104255766] |
| 00067181 | MATIC[0.00000000015061600] |
| 00067187 | EUR[21.4500214507325622],USD[0.0000000006003692] |
| 00067191 | EUR[0.0058902834446686] |
| 00067192 | USDT[0.0000067518869163] |
| 00067194 | EUR[487.7359940000000000],USD[0.0000041786645] |
| 00067195 | BAO[5.00000000000000000],BTC[20.0000009583296742],DENT[2.00000000000000000],ETH[0.0000010400000000],EUR[0.0315525570155977],KIN[4.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000059451897],USDC[5660.3308928100000000],USDT[0.0000000057938431],XRP[0.00000000077725133] |
| 00067202 | BAO[4.00000000000000000],DOT[20.8082074215025522],DYDX[0.0009054500000000],EUR[0.0009247480945032],KIN[3.00000000000000000],RSR[1.00000000000000000],SOL[0.0004066000000000],UBXT[1.00000000000000000],USD[0.0000002115677791],USDT[0.0010714024905837] |
| 00067202 | USD[197.3488245060887968] |
| 00067203 | ETH[2.3150838800000000],ETHW[0.1968092500000000],EUR[228.3201229661033840],KIN[6007.0000000000000000],MYC[308.7662870600000000],NEAR[0.3281422700000000],UBXT[1.00000000000000000],USD[-167.4664292983750000] |
| 00067205 | BTC[0.00000000000000000],BTC[0.0080064000000000],ETH[0.0000109000000000],ETHW[0.1181956700000000],EUR[0.0000004588181808],FRONT[1.00000000000000000],KIN[6.00000000000000000] |
| 00067207 | EUR[0.3610680100000000],USD[0.1569192234337600],USDT[0.5690870152048164] |
| 00067208 | USD[0.00000081767400],USDT[0.0000004559552] |
| 00067214 | USD[-108.5441020410000000],USDT[723.6869220000000000] |
| 00067215 | BTC[0.1004809060000000],EUR[0.8770868692456239],USD[4.0340165961800000],USDT[0.0000000077833224] |
| 00067217 | EUR[0.0471747880000000] |
| 00067218 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.0000001492605261],FIDA[1.00000000000000000],KIN[1.00000000000000000],MATH[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0103872666709100],USDT[0.0103309627759210] |
| 00067219 | BAO[1.00000000000000000],ETH[0.1255874500000000],EUR[0.0000000000000000],TRX[1.00000000000000000],USD[0.0000000054821114],USDC[1111.6406932800000000] |
| 00067220 | USD[599.9376323429246497000000000],USDT[7238.6980758444424479] |
| 00067224 | TRX[0.00000590000000000],USD[-29.1728310388611599],USDT[284.3474138891233626] |
| 00067226 | BTC[0.0150318350000000],ETH[0.2605144400000000],ETHW[0.1881852900000000],EUR[1.0493894770000000],FTT[4.1512776400000000],NFT [563718373447227745],[1],USD[2.2997016320000000] |
| 00067227 | EUR[686.7214806100000000],USD[0.0930484583272944000000000] |
| 00067229 | BTC[0.0097297800000000],ETH[0.0419927200000000],EUR[40.5243853591251620],USD[0.0000000050238544],USDT[0.0000000002902839] |
| 00067230 | EUR[0.1020471600000000],TRU[1.00000000000000000],USDT[0.0038986525180100] |
| 00067232 | BTC[0.00000005000000000],EUR[0.0083562491331600],USDT[50.4136153022358805] |
| 00067233 | EUR[3496.6400000000000000] |
| 00067235 | EUR[0.0000001244290420],MATIC[0.0000000062682499],SHIB[0.0000000073214980],USD[0.0000001254575987],USDT[0.0000000047497604] |
| 00067236 | EUR[12.4508635623989619] |
| 00067238 | AKRO[1.00000000000000000],BAO[27.00000000000000000],BTC[0.0214694000000000],DENT[1.00000000000000000],DOGE[196.6421017200000000],ETH[0.1786005500000000],ETHW[0.0324228300000000],EUR[0.0003963699641039],KIN[28.00000000000000000],MATIC[29.3470142700000000],SOL[1.9767818100000000],XRP[59.3212654000000000] |
| 00067240 | ETH[0.0005764300000000],ETHW[0.0005764300000000],USD[-12.8547041100000000],USDT[27.9878703658743692] |
| 00067241 | AAVE[0.0208364000000000],APE[0.2147332200000000],APT[2.0014652300000000],ATOM[0.2030368000000000],AVAX[0.2067405900000000],AXS[0.2028630300000000],BCH[0.0023204500000000],BNB[0.0603796600000000],BRZ[2.1434928200000000],BTC[0.0002021740000000],CEL[0.2349641900000000],CHZ[20.3602129000000000],CRV[2.0687383600000000],DOGE[3.2353941300000000],DOT[0.2015881730000000],DYDX[0.0027678000000000],ETHW[0.0020105400000000],EUR[0.0814093380000000],FTT[0.2040719000000000],KIN[1.00000000000000000],LDO[2.0247659900000000],LOOKS[2.0927946300000000],LTC[0.0214459200000000],MATIC[19.2455097900000000],MOB[1.0054319600000000],PAXG[0.0019924800000000],PERP[0.1650958100000000],RSR[11.5261873000000000],SAND[2.0332275500000000],SNX[0.2080761300000000],SOL[0.0011373900000000],SUSHI[1.0557419200000000],TRX[2.9456176100000000],UNI[0.2153201300000000],USD[155.3867313259650000],XRP[2.1585026400000000] |
| 00067242 | BTC[0.00000001656200],ETH[0.0000000016984000],EUR[0.00000000003509746],USD[1588.1654741766216245],USD[0.0000000091169009],XRP[0.00000000003509746] |
| 00067243 | AUD[0.0000000767451158],BTC[0.00000000021042460],BTT[0.0000000256641348],CAD[0.00000000072707970],EUR[0.0000023644232160],HKD[0.00000000045880730],HUM[0.0000000092094770],RSR[0.0000000058506034],USD[0.0000000035144115] |
| 00067247 | EUR[0.0000000800000000],NFT [489448273832722129],[1],USD[0.0000000114726778],USDC[2768.4013399300000000] |
| 00067249 | EUR[7.2169862081286252],USD[-3.3825534853051476000000000],USDT[0.0000000128528532] |
| 00067251 | EUR[0.0017090300000000] |
| 00067252 | LTC[0.2296121600000000],USD[0.0000000103132957],USDT[0.0000002677509210] |
| 00067254 | USD[18.0992245457400000000000000],USDT[0.0000000076897972] |
| 00067255 | BTC[0.0000000086678435],EUR[0.0000000172750250],NEAR[0.0000000055969618],USD[80.5951801972444458] |
| 00067256 | CRO[2481.4919942300000000],EUR[0.0000583807053052],SHIB[8102724.0243364500000000] |
| 00067258 | BAO[3.00000000000000000],DENT[1.00000000000000000],DOGE[109.4894794500000000],EUR[0.0000000532423551],FTT[31.6163041200000000],SOL[0.0000784900000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000097824116] |
| 00067259 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.0000001000000000],CRO[744.9930851000000000],EUR[3703.4392704848096841],GMX[1.0067991600000000],HBB[272.2133965300000000],KIN[1.00000000000000000],LTC[0.0000027600000000],MYC[302.1528837000000000],NFT [33013470063199724],[1],NFT [549902988239770325],[1],USD[5.9125335754760686],WAXL[135.4435493600000000] |
| 00067261 | EUR[50.00000000000000000] |
| 00067265 | TRX[0.00002800000000000],USD[16.6763338280000000000000000] |
| 00067265 | AAVE[0.4655704548300000],BTC[0.0159085600000000],ETH[0.0252130661000000],MATIC[38.8372216092446182],SAND[31.7665063800000000],USD[4.8695172967810040],USDT[41.9760838552697880] |
| 00067275 | SOL[0.0013421900000000],USD[0.0075717400000000] |
| 00067276 | BAO[1.00000000000000000],BTC[0.0055712040000000],EUR[0.0002146575639649] |
| 00067278 | EUR[10.0002165192532134],RSR[2.00000000000000000] |
| 00067281 | USDT[0.0000118835831428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067284 | AMPL[0.000000000711173604],BAND[3.225086400000000000],BAO[1.000000000000000000],EUR[0.000000131400844],KIN[3.000000000000000000],LDO[8.082757680000000000],MTL[9.601545080000000000],USDT[0.000000100531099] |
| 00067285 | USD[0.000000011189534888],USDT[0.000000125193408] |
| 00067286 | BTC[0.000127410578233],EUR[0.000000008294533391],USD[0.0000120583516485],USDT[0.000000128074428] |
| 00067291 | EUR[0.000000025593528],USD[0.649028717063898],USDT[0.0000001541917201] |
| 00067301 | ETH[0.000000670000000000],EUR[0.0003021643622411] |
| 00067303 | BAO[1.000000000000000000],EUR[0.000000418167185],SOL[1.166170420000000000] |
| 00067304 | ETH[0.000000087445065],EUR[0.0000000010054940] |
| 00067307 | BAO[1.000000000000000000],CRO[3.862016510000000000],EUR[0.0001962088268342] |
| 00067308 | ETHW[0.0038447900000000000],EUR[3.456295439384145],SHIB[0.168145650000000000],SOL[0.0261241400000000] |
| 00067311 | ETH[0.0771680500000000000],ETHW[0.0771680500000000000],EUR[21.450021450000000000],USD[442.661368682291349] |
| 00067312 | BAO[2.000000000000000000],CHF[0.002557241769955],EUR[0.0000254254354017],KIN[2.000000000000000000] |
| 00067313 | ETH[0.0000192800000000],EUR[0.0083619200000000],USD[0.0261824873500000] |
| 00067316 | EUR[0.0014020039207516] |
| 00067319 | EUR[0.0000000035899014],GRT[0.9792900000000000],LTC[0.0099088000000000],USD[0.0000000021568685],USDT[100.1174699900000000] |
| 00067320 | ETH[0.0000000100000000] |
| 00067322 | EUR[0.5477960000000000],USD[256.9126680725782766000000000000],USDT[0.0088295416044419] |
| 00067324 | EUR[0.0000000014651226],LTC[0.0000007505782B] |
| 00067328 | EUR[0.0011188261466604] |
| 00067330 | ATOM[8.859165120000000000],DOGE[73.619489630000000000],EUR[0.1773237220858595],KIN[1.000000000000000000],LINK[5.562843820000000000],SOL[3.738521210000000000],TRX[2.000000000000000000] |
| 00067331 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.0000000084391594],USD[0.0000000099368240],USDT[0.0000000015496525] |
| 00067332 | USD[45.899841790160574B],USDT[1.000000017668958B] |
| 00067333 | BTC[0.052840680000000000],ETH[11.373480590000000000],ETHW[8.695973190000000000],EUR[42.766112076657296B],USDT[0.0000000113041353] |
| 00067334 | BTC[0.0819850200000000],USD[0.0002590951175188] |
| 00067336 | BTC[0.0000000067000000] |
| 00067338 | AKRO[2.000000000000000000],APE[9.041553260000000000],ATOM[0.0008487000000000],AVAX[0.0000928600000000],BAND[14.365633500000000000],BAO[2.000000000000000000],BNB[0.000009130000000000],ETH[0.0000836983670B8],ETHW[0.0000836000000000],FTM[0.006402920000000000],FTT[0.0013384000000000],FXS[0.0005384300000000],KIN[2.000000000000000000],NFT(3975147927540044551),RSR[1.000000000000000000],SNX[0.000549190000000000],SOL[8.000000055915251],UBXT[1.000000000000000000],USD[9.732584985515200],USDT[0.0000082215929475] |
| 00067339 | BAO[2.000000000000000000],EUR[0.0047063537010453],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 00067341 | EUR[0.0000000060000000] |
| 00067345 | EUR[0.0000000086549703] |
| 00067346 | CHF[0.0000000048804659],EUR[0.0001613447393033],FTT[0.2204243193864164],USD[0.0000000027594273],USDT[494.867114844825491] |
| 00067348 | AKRO[1.000000000000000000],EUR[0.0000000035624668],KIN[1.000000000000000000],POLIS[51.937369670000000000],SOL[16.038728740000000000] |
| 00067349 | EUR[0.9351314300000000],USDT[0.0000000650534112] |
| 00067353 | FTT[0.0138708113831660],SOL[8.220000000000000000],USDT[0.1038144287500000] |
| 00067354 | BTC[0.0000000100000000] |
| 00067357 | USD[5.0000000000000000] |
| 00067359 | ALGO[0.5115405000000000],BAO[1.000000000000000000],BTC[0.2741420400000000],EUR[0.0000914609409500] |
| 00067361 | EUR[0.0000214500000000] |
| 00067366 | APT[1.0029358300000000],BTC[0.0000001800000000],DENT[1.000000000000000000],ETH[0.0106978500000000],EUR[0.0001423723294585],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000066258144] |
| 00067370 | TRX[0.0000010000000000],USDT[0.0046477300000000] |
| 00067374 | BTC[0.0092726200000000],CRO[641.361306290000000000],ETH[0.1226216000000000],ETHW[0.1215179800000000],KNC[32.490978420000000000],SHIB[9345008.584650380000000000],XRP[213.263770290000000000] |
| 00067377 | ETH[0.0305150700000000],ETHW[0.0301317500000000],EUR[0.0000127107108080],KIN[1.000000000000000000] |
| 00067379 | SHIB[804866.4919093800000000],USD[0.0000000000000632],USDT[4980.000000051079264] |
| 00067380 | USD[-142.414062526550000000000000],USDT[218.2645280000000000] |
| 00067382 | FTT[8.041788690000000000],USD[2289.7648655903070914000000000000] |
| 00067385 | USD[0.0002985774857427],USDT[0.0000019190889556] |
| 00067387 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BNB[0.5363939800000000],BTC[0.0185137000000000],DENT[2.000000000000000000],ETH[0.5113387100000000],ETHW[0.5113387100000000],EUR[0.0000001149166381],KIN[3.000000000000000000],SOL[4.104817660000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00067390 | BTC[0.0000000972861660],FTM[367.000000000000000000],LINK[0.0996254600000000],USD[0.0384851172292317] |
| 00067396 | AKRO[1.000000000000000000],EUR[21.823549315303857],SOL[13.338905350000000000] |
| 00067397 | USD[5.0000000000000000] |
| 00067400 | EUR[0.4500214500000000],USD[10.4681664808250000] |
| 00067401 | ETH[2.935783996933287B],EUR[0.0000090982992628],USDT[0.0000063999597941] |
| 00067402 | EUR[0.3500214500000000],UNI[0.0547805057338812],USD[0.9555127400000000] |
| 00067403 | AKRO[1.000000000000000000],BTC[5.312295844552704B],EUR[0.0000000043115456],FTT[25.299586000000000000],USD[50.693261000146391D] |
| 00067405 | ATOM[13.406078450000000000],AVAX[5.400298160000000000],BAO[0.6765706200000000],ETHW[0.1953704500000000],EUR[0.0000282664062566],SOL[8.795350430000000000],USDT[0.0000255253704834] |
| 00067407 | AVAX[15.997018384610187Z],ETH[0.0000000039999082],LINK[7.249033287508237Z],SOL[4.060989820000000000] |
| 00067409 | BTC[0.0000130300000000],USD[0.0000000079644752] |
| 00067410 | BTC[0.0011504100000000],DENT[1.000000000000000000],ETH[0.0378251800000000],EUR[0.0000060280933964] |
| 00067416 | SOL[0.0000000074884704],USD[0.0000000111946070],USDT[1.6305033914900308] |
| 00067419 | ATOM[0.4804280000000000] |
| 00067421 | BTC[0.0126101800000000],ETH[0.0301845700000000],ETHW[0.0301845700000000],EUR[1.4503662282219681] |
| 00067422 | USDT[1017.3028340000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067426 | BTC[0.0017042800000000],EUR[0.0046250599501916] |
| 00067427 | EUR[20.0000000000000000],NFT[3864815471807405471][1] |
| 00067428 | EUR[0.0001991429037424],FTT[10.2879436600000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00067429 | EUR[500.0930372905506709],GRT[1.0000000000000000],RSR[1.0000000000000000],USDT[9746.5908059200000000] |
| 00067431 | BTC[0.0447628600000000],ETH[0.6295504000000000],EUR[22.8206873605000000],LINK[894.0380336900000000],MATIC[5.1066962800000000],USD[90.5401259687450000],USDT[3102.7022977825009943] |
| 00067440 | EUR[12269.6480418075000000],USD[0.8129389740000000] |
| 00067444 | ATLAS[40520.0000000000000000],USD[0.0431263525000000] |
| 00067448 | UNI[235.3599590000000000],USD[0.0000000023854204] |
| 00067449 | ALGO[0.0000000047769640],BNB[0.0000000074024320],BTC[0.0000000019527132],CRO[0.0000000085276538],DOT[0.0000000028529680],ETH[0.0000000043600586],ETHW[0.0000000043600586],EUR[0.0000001044151515],KIN[1.0000000004026416],SWEAT[0.0000000078253615],USDT[0.0000000093366252] |
| 00067450 | USD[0.0000000163789437],USDT[0.0000000070838985] |
| 00067451 | BTC[0.2508957100000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[2870.5578119825000000],USD[172.0537108070000000] |
| 00067454 | BAO[5.0000000000000000],EUR[0.0000326549448724],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000105662216] |
| 00067458 | EUR[21.4500214600000000],USD[102.7859344498226741] |
| 00067459 | BTC[0.0002513900000000],ETH[0.0073305100000000],ETHW[0.0030550600000000],EUR[5.1197942597698315],NFT[457969302332779070][1] |
| 00067465 | ATOM[0.0002434975799248],BTC[0.0000001800000000],ETH[0.0002209691097000],ETHW[0.0002209691097000],SOL[0.0000055000000000],USD[0.0001775308566679],USDT[0.0000000079200000] |
| 00067469 | USD[-53.0972757550000000],USDT[163.2000000000000000] |
| 00067474 | KIN[1.0000000000000000],NFT[292355138315195521][1],USD[19.9595792000000000] |
| 00067477 | APT[10.0142990092683200],ATOM[0.8000000000000000],BTC[0.0914222871787400],CHZ[400.0000000000000000],DOGE[432.7612341440514297],ETH[0.1879994608889445],EUR[0.0000000076919687],FTT[11.5630566000000000],MASK[2.0000000000000000],MATIC[82.0000000000000000],SOL[7.1300066374116535],TRYB[94.4000000000000000],USD[0.0302.33393453889884],XRP[159.0000000000000000] |
| 00067479 | USDT[0.2020571820000000] |
| 00067480 | SOL[0.0298560000000000],USDT[48.1163907175000000] |
| 00067482 | EUR[11.0000214570808829] |
| 00067483 | ETH[0.0000000001000000] |
| 00067485 | BAO[1.0000000000000000],EUR[0.8590000000000000],EUR[89.2314731799358655],FTT[0.0974954800000000],SOL[197.6168381900000000],USD[4.4523003897453480],USDT[0.5467786805000000] |
| 00067488 | BAO[1.0000000000000000],NFT[531754592495965820][1],USD[1376.3226421921426318],USDT[1.6709517072911885] |
| 00067491 | BAO[2.0000000000000000],BTC[0.0000000501722000],ETH[0.0000000096586551],EUR[0.0001473780110950],KIN[4.0000000000000000],MATIC[0.0001053797987310],USDT[0.0000001267318980] |
| 00067495 | BTC[0.0000000158407088],USD[0.0034470598209184] |
| 00067498 | USD[444.5672965635000000],USDT[0.0000000126576919] |
| 00067499 | EUR[3705.1172553116780074],SOL[30.0000000000000000],USD[0.7847706494088529] |
| 00067502 | USD[0.0977954515964683] |
| 00067509 | BTC[0.0000020088320000],CHR[0.0045087032300000],CVC[0.0067111524000000],DOGE[0.0084005400000000],ETH[0.0000072411000000],ETHW[0.0005768200000000],EUR[0.0000008578641873],FTM[0.0061473300000000],FTT[0.0020365200000000],MATIC[0.0195699168500000],REEF[29.9981820900000000],SOL[0.0000030922300000],USD[223.1157757228547807],USDT[0.0019968746539781],XRP[0.0035485075200000] |
| 00067514 | BAO[1.0000000000000000],BTC[0.0062289600000000],DENT[1.0000000000000000],EUR[0.0030391006659301],KIN[2.0000000000000000] |
| 00067516 | BAO[1.0000000000000000],EUR[0.0131777013017660] |
| 00067517 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[-0.0000035407941922],ETH[-0.0004708456583259],ETHW[0.0503383597934215],EUR[170.0202498828441260],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00067520 | BTC[0.0000003200000000],NFT[404584734209205301][1] |
| 00067523 | NFT[291584019675968425][1],NFT[494529552125788193][1],NFT[507456544219977984][1],NFT[539731347909525560][1],SOL[0.2991804700000000],USD[0.0398505115782560] |
| 00067524 | BAO[1.0000000000000000],DENT[3.0000000000000000],DOGE[0.0019483500000000],EUR[0.0112831441170883],KIN[2.0000000000000000],SUSHI[1.7172402400000000],TRX[0.0000030000000000],UBXT[1.0000000000000000],USD[0.0000000095875697],USDT[0.0011515697339341] |
| 00067525 | BTC[0.0035791500000000],ETH[0.0124237400000000],ETHW[0.0124237400000000],EUR[1.7127116737708079] |
| 00067527 | EUR[340.0300008985996652],USD[1.5697803400000000] |
| 00067535 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[3.0000000000000000],EUR[0.0000001108151163],KIN[13.0000000000000000],NFT[363993706694827768][1],RSR[2.0000000000000000],SOL[7.0591627900000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USDT[0.0000000064043400] |
| 00067539 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[29.2045841550000000],KIN[4.0000000000000000],NFT[369047499287087046][1],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[4.2600000084906484] |
| 00067541 | EUR[0.0000000095130260],TRX[2.0000000000000000],USDT[0.0000000088806885] |
| 00067542 | AKRO[1.0000000000000000],EUR[0.0000000067163708],KIN[2.0000000000000000],USD[0.0000000014885440],USDT[0.0000000007579390] |
| 00067545 | BTC[0.0013974500000000],ETH[0.0143728500000000],ETHW[0.0143728500000000] |
| 00067546 | BAO[2.0000000000000000],EUR[0.0000000046828335],FTT[10.0000000000000000],GALA[1216.6813524000000000],KIN[1.0000000000000000] |
| 00067550 | BTC[0.0000000020835600],LTC[0.0000046000000000] |
| 00067551 | EUR[21.4500238211032325],USDT[0.0000000026007003] |
| 00067555 | BAO[2.0000000000000000],BTC[0.0000040251839078],EUR[-2.0095969478058910],FTT[0.0000000039200432],KIN[1.0000000000000000],USD[2.8427988793766961],XRP[0.0000000058468721] |
| 00067561 | USD[-19.9620464684202679],USDT[389.4456997949924366] |
| 00067563 | USD[0.0580889500000000] |
| 00067567 | BAO[2.0000000000000000],EUR[0.0001962205406576],NFT[290392141288150522][1] |
| 00067568 | BNB[0.0014126200000000],EUR[0.0040406400000000],KIN[3.0000000000000000],USD[0.0000007293605980],USDT[0.0000000058245352] |
| 00067572 | EUR[0.0000003031572178],USD[9.1848266615000000000000000000] |
| 00067574 | FTM[0.2175400000000000],FTT[25.0954820000000000],HT[315.8000000000000000],SNX[0.0755200000000000],STG[0.1771400000000000],USD[10000.1111201042985000],USDT[0.0090000000000000] |
| 00067578 | BTC[0.0000000030300189],LTC[0.0000100000000000],TRX[0.0000100000000000],USD[938.4768995219566660],USDT[0.0000000123465182] |
| 00067579 | USD[0.9980184545000000],USDT[25.9941716586764409] |
| 00067585 | EUR[21.4501027241682366] |
| 00067599 | USD[5524.3334391560000000],USDT[0.0000000007156248] |
| 00067600 | BAO[1.0000000000000000],EUR[0.0006550153328660] |
| 00067601 | BTC[0.0000002200000000],USD[0.0000359397058200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067602 | EUR[0.000000020774831],USDT[0.000000083222875] |
| 00067608 | USDT[0.000000190150000] |
| 00067610 | BAO[1.000000000000000],EUR[0.042614262564425],KIN[1.000000000000000],MATIC[1.036972400000000],NFT (37725426878409820.4 |[1],USD[10.130107616723135] |
| 00067612 | USD[0.000000160997008] |
| 00067613 | BTC[0.409992393000000000],DOGE[2000.200000000000000],ETH[3.470340700000000],ETHW[2.006200000000000],EUR[1.380021454921494],SHIB[100080981.000000000000000],SOL[103.33251551000000000],USD[5.507507049388012 5],XRP[3000.677881620000000] |
| 00067623 | TRX[0.000002000000000],USDT[0.340000000000000] |
| 00067625 | APE[0.000620650000000],BAO[1.000000000000000],BTC[0.013309270000000000],DENT[1.000000000000000],ETH[0.034069580000000000],EUR[0.004033661070209],KIN[2.000000000000000],TRX[1.000000000000000] |
| 00067629 | AKRO[1.000000000000000],ATOM[2.046583040000000000],BAO[2.000000000000000],BTC[0.004312700000000000],DENT[1.000000000000000],ETH[0.106962060000000000],ETHW[0.067408370000000000],EUR[0.038008107845 30933],KIN[5.000000000000000],SHIB[1978228.048671690000000000],XRP[258.360297940000000000] |
| 00067631 | USD[117.765998304000000000] |
| 00067634 | EUR[1000.000000000000000] |
| 00067635 | USDT[0.000200857616579 2] |
| 00067636 | KIN[1.000000000000000],USD[0.021979283000000000] |
| 00067638 | USD[0.000000080000000] |
| 00067642 | USD[5.000000000000000] |
| 00067644 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[6.101558149974232 6],SRM[1.000000000000000] |
| 00067651 | EUR[0.000000296198532 0],FTT[0.026552540000000],USD[0.004882137044512 8] |
| 00067652 | EUR[21.450021455740677 6],USD[0.058051860211846 4] |
| 00067653 | EUR[0.905509349104175 2],USD[-10.451725990503726 2],USDT[216.793532701479752 8] |
| 00067656 | BTC[0.000000060000000],ETH[0.355932360000000000],FTT[0.000000008954008 0],SOL[0.328565500000000000],USD[192.771528746662867 4],USDT[0.0000002039302 70] |
| 00067657 | BAO[2.000000000000000],BTC[0.020352393105770 3],ETH[0.296213528840974 6],ETHW[0.205999206840974 6],EUR[0.000003402278138],KIN[1.000000000000000],TRX[2.000000000000000] |
| 00067663 | EUR[21.450021455000000],USD[0.000008413490000 0] |
| 00067664 | AAVE[0.006549040000000000],BAO[1.000000000000000],ETH[0.000283887185305],FTT[3.361308690000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[11.233942972457064 5],USDT[0.000000095959360] |
| 00067669 | USD[22.000000000000000] |
| 00067670 | BAO[1.000000000000000],EUR[0.001872700000000],TRX[1.000010000000000],USDT[0.000000126044720] |
| 00067673 | EUR[8735.323684322915111 4] |
| 00067675 | BTC[0.000000002000000],USD[0.000000011370000 0],USDT[0.000000024552604 5] |
| 00067677 | BTC[0.005577740000000000],DENT[1.000000000000000],EUR[0.000113894731867 4],USD[-76.8708518451095306] |
| 00067678 | CHZ[3.174000000000000000],LINK[1059.987960000000000],TRX[5.819400000000000000],USD[6304.331435452500000 0],USDT[0.140744275000000 0] |
| 00067679 | ETH[21.426713800000000],ETHW[6.114776800000000000],EUR[0.000000018044840],FTT[0.000000100000000],MATIC[10834.05417000000000 0],USD[0.004979632208758 0],USDT[2550.590000000000000] |
| 00067680 | USDT[0.000000134181900] |
| 00067683 | EUR[0.695919030000000000],USD[0.020354055462521 6] |
| 00067686 | EUR[0.000000019733383],KIN[1.000000000000000],USD[0.010479632499597] |
| 00067690 | USD[0.000212227758698 5] |
| 00067691 | EUR[21.450021450000000],USD[0.005309837790000 0] |
| 00067692 | BTC[0.000100000000000000],ETH[0.203000000000000000],ETHW[0.203000000000000000],EUR[0.450021450000000000],USD[5.358809659500000 0] |
| 00067693 | NFT (4916762922193398.6 8|[1],USD[30.000000436989361 6],USDT[10.117284300000000 0] |
| 00067698 | BAO[2.000000000000000],BTC[0.052587990000000000],ETH[0.375060591909598 7],ETHW[0.278699000000000000],NEAR[0.000000006272963],RSR[1.000000000000000],TRX[3733.467951500000000 0] |
| 00067699 | EUR[2079.659205678743362 9],USD[0.000000097725934] |
| 00067700 | BAO[4.000000000000000],EUR[0.001135222171504],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000489620141585] |
| 00067702 | EUR[0.000021767430752 2],USD[0.000000124443246] |
| 00067706 | EUR[0.000081386068665] |
| 00067714 | EUR[2905.872617630000000],MATIC[0.002500000000000],NEAR[0.000700000000000],USD[0.187099260774951 0],USDT[0.003144440728995 5] |
| 00067717 | AKRO[1.000000000000000],BAO[16223.582369032558389],BTC[0.018486092966656 6],ETH[0.249349710000000 0],EUR[0.006093081507892],SHIB[9940369.803827740000000 0],USDT[6324.075523684855029 3] |
| 00067718 | USD[3529.580789487375000 0],USDT[0.000000083348315] |
| 00067719 | USD[30.000000000000000] |
| 00067721 | ETH[0.055005500000000000],ETHW[0.055005500000000000],EUR[0.000009586105525 0],KIN[1.000000000000000] |
| 00067722 | AKRO[3.000000000000000],BAO[1.000000000000000],DOGE[883.807071560000000],EUR[0.000000029566861],KIN[2.000000000000000],TRX[0.000052000000000],USDT[0.000296745953688 5] |
| 00067723 | AVAX[8.597360000000000000],BNB[0.089892000000000000],DOGE[286.325400000000000],DOT[0.299140000000000 0],FTT[0.426946600000000 0],SOL[2.308846000000000000],TRX[78.575010000000000000],USD[99.768224253854455 800000000000],USDT[257.040453155029316],XRP[180.921600000000000] |
| 00067726 | TRX[0.000001000000000],USD[-0.035542722500000],USDT[7.105683000000000] |
| 00067728 | AKRO[2.000000000000000],BAO[2.000000000000000],BNB[0.000152600000000],CVC[5599.725569730000000],DENT[2.000000000000000],ETH[2.699417910000000],ETHW[1.734806220000000 0],KIN[6.000000000000000],MANA[2200.475036790000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000 000],USD[0.002278881506767 6],USDT[881.760472425672899 8] |
| 00067729 | ETHW[0.010910090000000],NFT (3067235204641169.6 8|[1] |
| 00067730 | USD[5713.290000000000000],USDT[6758.310000000000000] |
| 00067731 | EUR[148.568579750639079 9] |
| 00067737 | DENT[1.000000000000000],EUR[0.000000018607661],KIN[5000003.000000000000000],TRX[1.000000000000000] |
| 00067738 | EUR[21.450021450000000] |
| 00067740 | BTC[0.000036040000000000],EUR[21.450021450000000],USD[180.740599549741140400000000 0] |
| 00067741 | USD[0.049470114711727 2],USDT[0.000000018540212] |
| 00067742 | USD[-106.050147193804225 4],USDT[161.514107170000000 0] |
| 00067745 | USD[2074.570496238250000000000000000],USDT[1.000000006794898 4] |
| 00067748 | EUR[0.750664630000000000],TRX[0.000019000000000],USD[196.208698123865515 8],USDT[0.238332610926704 1],XRP[0.000000010000000] |
| 00067751 | BNB[0.032743980000000000],BTC[0.000000020000000],USD[132.942116730948684 0],USDT[0.000000017235056 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067756 | USD[67.1564962590500000000000000000],USDT[0.0000000008701560] |
| 00067763 | DAI[0.0062252400000000],ETH[0.0004829300000000],ETHW[0.0003645900000000],EUR[0.0048932621118624],FTT[124.1950000000000000],USD[0.3250419541868255],USDT[0.0000000061910025] |
| 00067771 | ETH[0.0054193700000000],ETHW[0.0054193700000000] |
| 00067772 | ETH[0.4952280500000000],TRX[0.0000070000000000],USDT[2043.7412844800000000] |
| 00067775 | BTC[0.0000000012357842],USD[0.0000001107087946] |
| 00067779 | USD[-0.2487812926324660],USDT[92.1034247000000000] |
| 00067780 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0336209600000000],EUR[22.2436246299827749] |
| 00067787 | BTC[0.0005998860000000],ETH[0.0229975300000000],ETHW[0.0119977200000000],USD[0.1816968100000000],USDT[0.0000000120941373] |
| 00067789 | EUR[0.0018067110395455] |
| 00067792 | BAO[1.0000000000000000],EUR[21.4500214500000000],FTT[0.2556425900000000],USD[-0.0000099480280867],USDT[-4.4594233067458433] |
| 00067797 | USD[13179.7178543625000000000000000],USDT[0.0000000101136892] |
| 00067799 | BAT[0.0039111100000000],BNB[0.0000098209405006],STORJ[74.4889042800000000] |
| 00067805 | MATIC[13.2808813600000000] |
| 00067809 | BUSD[0.1230000000000000],EUR[7537.1774000000000000],USD[0.2309405549348028],USDC[0.4000000000000000],USDT[0.0055923800000000] |
| 00067810 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.5545922700000000],ETHW[0.2740000000000000],EUR[0.0007595954465015],USD[1.0021054651173174] |
| 00067811 | XPLA[2.2276250000000000] |
| 00067813 | USD[0.0002199711793875] |
| 00067814 | EUR[0.0000000047552897],FTT[0.0157401900000000],USD[0.0000000012285728] |
| 00067817 | EUR[21.4500214500000000],FTT[25.0000000000000000],USD[20136.1966057911978855] |
| 00067819 | EUR[676.2936858600000000],USD[0.9478178960279380],USDT[0.0000000181150290] |
| 00067824 | USD[0.0000000077213852],USDT[0.0000000066810711] |
| 00067825 | USD[0.0000000009284800] |
| 00067826 | USD[5.0000000000000000] |
| 00067829 | BTC[0.0529922100000000],DENT[1.0000000000000000],ETH[0.5098526000000000],EUR[450.0006482505772745],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090700078] |
| 00067830 | EUR[0.0000024891420488] |
| 00067835 | BAO[1.0000000000000000],BTC[0.0327069500000000],EUR[400.0003511017633886],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 00067836 | BTC[0.0000003342000000],ETH[0.0000259200000000] |
| 00067841 | BAO[6.0000000000000000],BTC[0.0051973100000000],CRV[26.6155556200000000],DENT[1.0000000000000000],ETH[0.1027677887715480],EUR[20.4423424433912546],KIN[2.0000000000000000],NEAR[4.4088378800000000],UBXT[1.0000000000000000] |
| 00067842 | USD[46.7947537500000000],USDT[0.0004220404346940] |
| 00067847 | BTC[0.0000030900000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],EUR[0.0010635779822426],USD[0.0044529712616276],USDT[0.0083171500000000] |
| 00067848 | FTT[4.0000000000000000],USD[2629.8947657997331027],USDT[0.0000000096369090] |
| 00067850 | BAO[2.0000000000000000],EUR[21.8160938548525551],FTT[0.0000833600000000],KIN[11.4372309500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00067852 | BTC[0.0086274300000000],DOGE[325.8922814200000000],ETH[0.0603981300000000],ETHW[0.0603981300000000],EUR[0.4502308330055700],MATIC[109.5989392300000000],SOL[2.4889476000000000],USD[4.2514370725100000000000000] |
| 00067853 | USD[0.0502967805002832],USDT[4242.9794593791153352] |
| 00067858 | USD[30.0000000000000000] |
| 00067864 | BTC[0.0000000114720367] |
| 00067867 | BAO[1.0000000000000000],CTX[0.0000000004666260] |
| 00067869 | BTC[0.0000000256170118] |
| 00067872 | EUR[100.0000000000000000] |
| 00067873 | BTC[0.0000000200000000] |
| 00067883 | BAO[1.0000000000000000],EUR[21.4500214510088590] |
| 00067885 | USD[30.0000000000000000] |
| 00067887 | USD[0.0000000009726826] |
| 00067889 | BTC[0.0000000027384000],ETH[0.0008100000000000],USD[999.9310286103394095],USDC[721.4314901700000000] |
| 00067896 | ETH[0.0000401000000000],USD[-58.2664208710000000],USDT[1679.0672245026922974] |
| 00067899 | EUR[0.0000001057995941],LINK[175.0991736700000000],USD[0.0000001297726181],USDT[0.0000000666733894],XRP[1016.2947620277000000] |
| 00067902 | AAVE[34.7852558600000000],AVAX[117.9131973500000000] |
| 00067904 | AKRO[2.0000000000000000],ATOM[20.0000000000000000],AUDIO[1.0000000000000000],AVAX[18.0000000000000000],BAO[4.0000000000000000],BTC[0.5303098100000000],DENT[5.0000000000000000],DOT[35.0000000000000000],ETH[1.8298005300000000],ETHW[1.0005705500000000],EUR[96.6554563507587731],FIDA[1.0000000000000000],KIN[4.0000000000000000],MANA[100.0000000000000000],SOL[16.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[892.4827704964955145],XRP[100.0000000000000000] |
| 00067905 | BNB[0.0000000081456444],CRO[0.0647454511704754],EUR[0.0000000080804495],FTT[0.0000000053084275],USD[0.0000000044624639] |
| 00067908 | BTC[0.0952809400000000],ETH[0.1009840000000000],EUR[0.4444666700000000] |
| 00067909 | ETH[0.0001066552620],ETHW[0.0000106655262],EUR[0.0042495482515255],FTT[0.0000000001975204],SOL[0.0000299400000000],USD[0.0000009866008],USDT[0.0000000063297496] |
| 00067912 | USD[0.1158496190875578],USDT[0.0793116623025974] |
| 00067913 | EUR[1017.5215655900000000] |
| 00067918 | ALEPH[253.5883010600000000],BNB[0.0000001000000000],KIN[1.0000000000000000],USD[31.9799256643317800] |
| 00067920 | BTC[0.0008320000000000],ETH[2.5249481300000000],ETHW[0.0009481300000000],USD[1.5858828411750000] |
| 00067923 | EUR[0.0000000093066000],USDT[0.0000000065809434] |
| 00067927 | EUR[0.0045421043634724],USDT[0.0000000366240833] |
| 00067931 | USD[0.0015255293441600],USDT[0.0193537100000000] |
| 00067932 | USD[9.0841744700000000],USDT[3.0000000000000000] |
| 00067933 | USD[0.0073043186792246],USDT[0.0000000067358138] |
| 00067934 | BTC[0.0000000218515526],BUSD[705.1954753200000000],ETH[0.0000015400000000],FTT[4.4092215438955666],GBP[0.0000000061944125],USD[0.0060798993833120],USDT[0.0000000082145270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00067936 | LTC[-0.0009692506837267],USDT[0.5443349250000000] |
| 00067937 | ETH[0.0000193000000000],ETHW[0.0000014500000000],USD[3.2367994454770475] |
| 00067938 | BNB[0.0652158700000000],NFT [301935098634061825],[1] |
| 00067943 | EUR[1.0000000000000000] |
| 00067944 | USD[0.0000054964012480] |
| 00067945 | ETH[0.0000000090463964],EUR[0.0000029356009299],SOL[0.0000000000202016],USD[0.0000000095485082],USDT[0.0000000029787778] |
| 00067947 | EUR[426.2486198520015605],USD[0.0000004628778157],USDT[0.0000000056980568] |
| 00067949 | BAO[1.0000000000000000],BTC[0.0000009700000000],ETH[0.0000071200000000],ETHW[0.0000099900000000],EUR[0.0000521881149862],RSR[1.0000000000000000],TRX[1.0000130000000000],UMEE[0.0285965700000000],USDT[0.1766806593107384] |
| 00067951 | BTC[0.0034008800000000],NFT [433769936191364741],[1],RSR[1.0000000000000000],SOL[0.0000000003010000] |
| 00067953 | EUR[21.4500214611913963],USD[132.1691708232500000],USDT[8.1646883200026556] |
| 00067954 | BAO[7.0000000000000000],EUR[200.5565646312641070],KIN[16.0000000000000000],UBXT[1.0000000000000000],USD[0.0633996400000000],USDT[0.0000000016392970] |
| 00067955 | ETHW[0.0580000000000000],EUR[21.4500214500000000],SECO[1.0000000000000000],USD[930.8763351760000000000000000] |
| 00067958 | EUR[10467.4546330300000000],USD[0.0332692603260723] |
| 00067959 | EUR[0.0000000030985312],KIN[1.0000000000000000],USDT[0.0000000018035042] |
| 00067960 | EUR[0.8773669800000000],EUR[200.0000000000000000],SOL[6.7802476300000000] |
| 00067965 | BAO[1.0000000000000000],ETH[0.0047282500000000],ETHW[0.0046734900000000],FTT[1.0227668490850590],NFT [307859328961446519],[1],NFT [434952197239119705],[1] |
| 00067968 | ETH[0.0000000078673309],EUR[0.0000000096184089],EURT[0.0000000018250067],GST[0.0000000889102046],SOL[0.0002103000000000],USDT[0.0000000470557582] |
| 00067970 | USD[-288.6440620700000000000000000],USDT[500.0000000000000000] |
| 00067971 | BTC[0.0028190841769250],USDT[0.7178548720000000] |
| 00067972 | DOT[1.5989738500000000] |
| 00067973 | EUR[21.4500214500000000],USD[41.2346882910235000] |
| 00067975 | EUR[0.0000000052728296],USDT[0.0000000062847271] |
| 00067980 | ATOM[0.9981819800000000],BAO[2.0000000000000000],BTC[0.0005025800000000],DOGE[155.7706705300000000],ETH[0.0134269700000000],ETHW[0.0063911000000000],EUR[0.0000135027750372],FTT[0.4144827300000000],KIN[2.0000000000000000],LDO[7.0705415000000000],SOL[0.6085936400000000],STG[15.8826161600000000],TRX[1.0000000000000000],USD[0.0715093447699182] |
| 00067984 | ETH[0.1119159400000000],ETHW[2.2233049000000000],TRX[0.0000500000000000],USD[-68.5554369150000000],USDT[135.9300044239712736] |
| 00067991 | ETH[0.0000000071982542],EUR[21.4500214500000000],USD[1.0141011901505042] |
| 00067994 | USD[745.3640564530000000000000000] |
| 00067995 | 1INCH[0.0000000358106110],BTC[0.0000000009363452],EUR[0.0000000509373303],KIN[1.0000000000000000],SWEAT[78.6520898465718700] |
| 00067998 | EUR[0.0000003843136000],KIN[1.0000000000000000],LEO[7.0247575700000000] |
| 00068001 | BCH[0.0000000075410247],BTC[0.0000000046487600],EUR[21.4500219019653067],USDT[0.0000012189468268] |
| 00068002 | BUSD[700.0000000000000000],EUR[0.0000000071203619],NFT [501636691252437111],[1],USD[22.6933449513996674],USDT[5.3145736806595000] |
| 00068003 | BTC[0.0000001500000000],FTT[0.1513916531756137],USD[3.7562575802416000] |
| 00068005 | BAO[2.0000000000000000],EUR[0.0027894607873300],USDT[0.0185782726705845] |
| 00068009 | EUR[0.0000014792179],USDT[0.0000000005451642] |
| 00068014 | BNB[0.4959618400000000],BTC[0.0220766400000000],ETH[0.2460595600000000],EUR[10.0375899311102236],FTT[6.8829358100000000],NFT [367523903544609205],[1],UBXT[1.0000000000000000],USD[1408.3359546460902970],USDT[200.5342618000000000] |
| 00068015 | BTC[0.0201663700000000],ETH[0.0004957400000000],NFT [560434064379839561],[1],PAXG[0.0119483390000000],STETH[0.2582928137482882],SWEAT[47.9830535269134304],USD[0.1623679273000000] |
| 00068017 | DENT[100112.4781873500000000],FTT[27.0242855900000000],NFT [375413331909206444],[1],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[20.8309810300000000] |
| 00068020 | EUR[50.0000000000000000] |
| 00068024 | BAO[1.0000000000000000],BTC[0.0222778400000000],ETH[0.0010124000000000],ETHW[0.0009998000000000],EUR[0.1811932585077776] |
| 00068027 | ETH[2.8474304000000000],ETHW[2.8474304000000000],USD[1.5128000000000000] |
| 00068028 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000060790752084],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001563346424],USDT[0.0000000063277175],XRP[980.3814653800000000] |
| 00068029 | APE[0.3000000000000000],EUR[121.4500214500000000],SOL[0.0100000000000000],USD[-2.5945918685875000] |
| 00068035 | ETH[0.0007961234925515],USDT[0.0000056252458890] |
| 00068037 | EUR[0.0000000077475800],USDT[0.0000000058128004] |
| 00068038 | NFT [318207806900253366],[1],REEF[729.8613000000000000],USD[0.0529219122447232] |
| 00068039 | BTC[0.0347000000000000],ETHW[70.6904569500000000],LTC[4.4100000000000000],USD[15.6264044784963913000000000],USDT[214.0036906910000000] |
| 00068044 | BTC[0.0000000075511714],EUR[0.0000001589034574],LTC[0.0000000065476166],TRX[0.0004340000000000],USDT[0.0000254495859445] |
| 00068045 | BTC[0.0042097600000000],TONCOIN[95.2651897300000000] |
| 00068048 | EUR[0.0000000596193328],USDT[0.0000000023441330] |
| 00068049 | BTC[-0.0000001209709665],ETH[0.0000000087840000],EUR[0.0000001276671110],USD[104.0262954306566949],USDT[0.0088432148168094] |
| 00068051 | USD[-134.0749039242548774000000000],USDT[295.8065086300000000] |
| 00068054 | EUR[0.0000080098000000],USDT[0.0000000371742990] |
| 00068055 | BTC[0.0000002000000000],EUR[0.8000000000000000] |
| 00068058 | GALA[0.0000000089733179],SOL[0.0000000865981471] |
| 00068059 | TRX[0.0007200000000000],USD[3.8689690310000000],USDT[65.6000000000000000] |
| 00068060 | EUR[0.0000014920214201420],USD[0.0001385467770750] |
| 00068062 | USD[619.2174372905000000],USDT[0.0000000093242578] |
| 00068064 | USD[0.0000001000000000],USD[0.0000000380567371] |
| 00068066 | USD[3205.4559238000000000],USDT[0.0011370111758483] |
| 00068067 | USD[30.0000000000000000] |
| 00068070 | USD[0.0001532133176254],USDT[0.0000000680859000] |
| 00068075 | USD[325.6223453458000000],USDT[0.0000000157944828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068076 | BAO[3.000000000000000],BTC[0.078865570000000],DENT[3.000000000000000],EUR[0.000827681713976],KIN[2.000000000000000] |
| 00068077 | ETH[0.000000057387552],SOL[0.010000000000000] |
| 00068081 | EUR[0.914994100000000],SAND[68.000000000000000],USD[0.804455730000000] |
| 00068087 | USDT[50.346472078867000] |
| 00068091 | BNB[0.000000082255912],ETH[0.000000019885150],FTT[0.000000025010879],LTC[0.000000059611609],USD[3921.1675007862641784] |
| 00068099 | EUR[0.000000149173844] |
| 00068102 | ALGO[3180.770254000000000],EUR[0.000000080119376],FTT[32.863034000000000] |
| 00068105 | ANC[0.000000068077303],APT[0.000000030319485],BOBA[0.000000052663644],CEL[0.000000011935520],ETH[0.000000063772234],EUR[0.000000216238967],EURT[0.000000017800000],HT[0.000000081068544],MATIC[0.000000007063208],MCB[0.000000081840000],SOL[3.565054129138595 8],STG[0.000000009982172],USD[0.000000007782237],VGX[0.000000032963772],XRP[0.000000082269198] |
| 00068106 | ETH[0.300000000000000],EUR[37.545525250000000] |
| 00068107 | APE[1.400000000000000],ATLAS[16413.785981850000000],BAO[42000.000000000000000],BTC[0.000006300000000],BTT[9617977.528089880000000],DFL[27063.959160690000000],DMG[454.500000000000000],ETH[0.000583260000000],ETHW[2.00 5598680000000],EUR[0.000104616770603],FTT[6.528960824405200],KBTT[500 0.000000000000000],KIN[39000.000000000000000],KSOS[26300.000000000000000],MATIC[10.000000000000000],SHIB[4.065040650000000],SOL[0.242329610000000],SOS[13100000.000000000000000],USD[0.028182423434613 4] |
| 00068110 | BNB[0.065686220000000],BTC[0.000000016986159],BUSD[134.264028770000000],ETH[0.000000037466745],EUR[0.000000125110742],EURT[0.000000044604649],USD[0.000000040970960],USDT[2971.943321086328951 3] |
| 00068111 | BTC[0.000599985687128],DENT[1.000000000000000],EUR[3633.212487672095013 8],KIN[1.000000000000000],SOL[7.289406320000000],USD[0.028708974997556 2] |
| 00068115 | BTC[0.000000073780000],JST[99.944000000000000],PERP[1199.760000000000000],SOL[2.000000000000000],STEP[34388.900000000000000],USD[3774.3519059216628740000000 00],USDT[0.000000121426509] |
| 00068121 | ETH[0.000649800000000],USD[0.000000078000000],USDC[102.057726200000000],USDT[35.080000000000000] |
| 00068127 | EUR[0.000000061620543],USDT[0.000000053193852] |
| 00068129 | EUR[21.450021450000000],USD[189.7333235965000000000000000] |
| 00068134 | EUR[0.000000272172173748],NFT [5360735943559453381][1],USD[0.000000242345 8904] |
| 00068137 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000024942391810],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000000098659427] |
| 00068144 | EUR[0.000000083644172],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00068147 | BAO[1.000000000000000],EUR[0.000000020854363],KIN[1.000000000000000],USD[0.000000014885440],USDT[0.000000007579390] |
| 00068148 | BTC[0.008983690000000],EUR[0.000000086913624],USDT[208.961944370000000] |
| 00068150 | AMD[2.241895790000000],BAO[2.000000000000000],BTC[0.022571220000000],EUR[0.000282030185979 7],KIN[5.000000000000000],NVDA[1.162448260000000] |
| 00068153 | ETH[0.000984400000000],ETHW[0.000984400000000],USD[0.000000027506600],USDT[0.000000061678895] |
| 00068157 | EUR[0.000000079151352],USDT[0.000000010817855] |
| 00068159 | BTC[0.000000042761674],TRX[0.000018000000000],USD[176.507164029737783400000000000],USDT[43.575004268062834] |
| 00068161 | ETH[0.000028800000000],ETHW[0.000028800000000],EUR[0.000089738999283] |
| 00068162 | ETH[0.000000085801175],EUR[0.000000076218113],MATIC[0.000000044739208],SOL[1.022571490000000] |
| 00068164 | FTT[0.082237570000000],HT[0.082702000000000],TRX[13528.347320000000000],USD[3304.8216164767963569],USDT[0.001480890000000] |
| 00068165 | BNB[0.016006620000000],EUR[2014.1035157935427746],USDT[2939.7398749200000000] |
| 00068169 | BTC[0.111897960000000],ETH[0.364000000000000],EUR[0.000000102643877],USD[0.009631117464100],USDT[167.665347600000000] |
| 00068176 | EUR[174.885413640000000] |
| 00068184 | AKRO[1.000000000000000],ETH[0.001000000000000],EUR[815.561393870469654],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000007896367] |
| 00068188 | DENT[1.000000000000000],EUR[0.000001337098179],FTT[5.006982040000000] |
| 00068196 | USD[0.000000200405086],USDT[0.000000084995417] |
| 00068198 | EUR[1.541128845500000] |
| 00068200 | EUR[0.000000266940955] |
| 00068202 | EUR[0.004214987422 4180] |
| 00068205 | USD[-221.706781480000000],USDT[1550.000000000000000] |
| 00068210 | FTT[4.000000000000000],USD[360.4158155256280333000000000] |
| 00068211 | EUR[1034.584180860000000] |
| 00068212 | EUR[0.000021450000000] |
| 00068217 | USD[8007.6250204244625000000000000],USDT[0.000000005925552] |
| 00068221 | EUR[515.000022355324 8496],NFT [3697158628924279711][1] |
| 00068226 | EUR[21.450021587992 2824] |
| 00068231 | BAO[2.000000100000000],EUR[0.000000007610788 3],FTT[45.060193308526356 8],GALA[0.000000006477013 8],UBXT[1.963619069762330 5] |
| 00068233 | BAO[2.000000000000000],BTC[0.000958640000000],ETH[0.012675910000000],ETHW[0.012518370000000],EUR[0.500411579835556 1],NFT [5508910232092496 99][1] |
| 00068241 | USD[421.763930564468 9509] |
| 00068242 | BTC[0.000000200000000],ETH[0.008720220000000],ETHW[0.008610700000000],EUR[0.003355595872626 6],KIN[1.000000000000000],USD[0.000000021463822] |
| 00068245 | USD[0.008505726393 5993] |
| 00068247 | EUR[0.000000284918521],USDT[0.000000057676144] |
| 00068252 | AKRO[1.000000000000000],BCH[0.000000000000000],SHIB[0.007586250000000] |
| 00068255 | BAO[1.000000000000000],USDT[49.897149301600000 0] |
| 00068257 | DENT[1.000000000000000],EUR[0.027761614815884 3],FTT[0.002174954609257 2],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000382004793503],USDT[0.000000005648211 2] |
| 00068259 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.172526550000000 0],BTC[0.010108130000000],BUSD[2660.000000000000000],DENT[2.000000000000000],ETH[0.140379380000000 0],KIN[1.000000000000000],USD[10.327396339988 4649] |
| 00068260 | ETH[0.000000036390000],USDT[0.000000042112000] |
| 00068270 | EUR[0.004658750000000],USD[0.000000097770970] |
| 00068274 | DENT[2.000000000000000],USD[0.000000526533056],USDT[1.606649840000000 0] |
| 00068279 | EUR[104.811707724118 0754] |
| 00068289 | AKRO[1.000000000000000],BTC[0.029515510000000],EUR[0.000338802668418] |
| 00068291 | EUR[16.995215502376822 1],USD[0.000001605405276 5],USDT[0.000073112439 9499] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068292 | AKRO[2.000000000000000000],ATOM[70.000000000000000],BAO[1.000000000000000],BTC[0.099769400000000000],DENT[2.000000000000000],DOGE[2489.155502670000000],DOT[77.284447220000000],ETH[1.225081050000000],EUR[0.737651799974321300],KIN[1.000000000000000],LINK[51.734159080000000],MANA[714.7377144100000000],RSR[1.000000000000000],SAND[1130.119477810000000],SOL[30.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[101.618123863695142200] |
| 00068293 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.010750710000000000],ETH[0.118516180000000000],ETHW[0.049316970000000000],EUR[0.000914232006588400],KIN[5.000000000000000000] |
| 00068295 | ETH[3.759508130000000000],ETHW[3.759508130000000000] |
| 00068297 | BTC[0.000600000000000000],USD[-1.982045900000000000000000] |
| 00068300 | EUR[0.000000008681464400],MATIC[1.000000000000000000] |
| 00068301 | BTC[0.001200000000000000],USD[48.321314987500000000],USDT[0.000000138222427] |
| 00068302 | ALGO[24.012392360000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000000560000000000],ETHW[0.000000560000000000],EUR[0.000000024357217],FTM[259.768220800000000000],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[360.523184000000000000] |
| 00068305 | EUR[51.096315260000000000] |
| 00068310 | BTC[0.000151603676400],DYDX[0.093000000000000000],ETH[0.000979800000000000],FTT[0.016137470962552200],USD[0.166522639832148200],USDT[0.000000002494234400],XRP[-2.001008329982919700] |
| 00068311 | BAO[3.000000000000000],EUR[0.000000002859053300],KIN[2.000000000000000],RSR[1.000000000000000000] |
| 00068316 | EUR[0.001290001773920],NFT [2026.602443010000000] |
| 00068323 | BNB[0.000555930000000000],USDT[2026.602443010000000] |
| 00068324 | BAO[1.000000000000000],BTC[0.015336610000000000],ETH[0.000000093899202],ETHW[1.041430460000000000],EUR[0.002867011796472000],FTT[3.635490840000000000],KIN[1.000000000000000],USD[0.001455338110255],USDT[0.000009801238525] |
| 00068327 | USD[0.000000003427600000] |
| 00068329 | BTC[1.804914166604284100],EUR[0.008083312758768],KIN[1.000000000000000],TRX[0.000008000000000000],USDT[0.000000001835448400] |
| 00068330 | BTC[0.087642790000000000],DENT[1.000000000000000],ETH[1.271609980000000000],EUR[19.934050210000000],HXRO[1.000000000000000],USDT[91.370209647978910600] |
| 00068332 | USD[0.033410321997200000],USDT[0.000000029111560000] |
| 00068333 | BAO[2.000000000000000000],BTC[0.017484180000000000],ETH[0.156767300000000000],ETHW[0.156168130000000000],EUR[0.000004629409788120],TRX[1.000000000000000000] |
| 00068334 | EUR[0.000214500000000000] |
| 00068338 | USD[0.000000016864960000],USDT[0.000000037250693] |
| 00068343 | EUR[0.106241945000000000] |
| 00068345 | BAO[1.000000000000000],BTC[0.000473750000000000],EUR[0.000213874802495000] |
| 00068348 | EUR[3761.868988640000000000],USD[0.000630891074321000] |
| 00068351 | BAO[1.000000000000000],BTC[0.576285327040884],CRO[13589.225556600000000],ETH[2.326575130000000000],FTT[50.107755580000000000],SOL[0.003393880000000000],USD[4.276881430750000000000000],USDT[0.421036387356250000] |
| 00068352 | EUR[0.000021450000000000],USD[5.040855925250000000] |
| 00068359 | EURT[0.007303300000000000],USD[0.031693860000000000] |
| 00068365 | USD[0.000236068168291000] |
| 00068368 | AKRO[2.000000000000000000],ATOM[13.543707000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOT[150.332640810000000000],EUR[770.450021532583930000],LINK[135.750513570000000000],SOL[31.727200000000000000],XRP[640.483186000000000000] |
| 00068369 | USD[5961.603985177500000000],USDT[0.000000059587526] |
| 00068375 | EUR[30.000000000000000],USD[-4.604142682975000000] |
| 00068379 | USD[1.529025152000000000],USDT[0.000000087274856] |
| 00068384 | ATOM[70.699979280000000000],BAO[5.000000000000000],BNB[0.141086670000000000],BTC[0.005055710000000000],ETH[1.270231050000000000],EUR[814.728836685229920400],FTT[0.000000091508020],TRX[0.000010000000000000],USD[0.083357558232885000],USDT[0.000000008555626] |
| 00068386 | BTC[0.000063399454850],NEAR[0.012486000000000000],SOL[0.004033400000000000],USD[0.570090208643050],USDT[0.009238566748183000] |
| 00068389 | BAO[1.000000000000000000],USD[24.739942551541200000] |
| 00068390 | USD[0.557127800000000000],USDT[3193.596510400000000000] |
| 00068395 | AKRO[1.000000000000000],ALGO[300.000000000000000],DENT[1.000000000000000],DOGE[752.715893030000000000],ETH[0.870000000000000000],EUR[234.943515802051825],MATIC[200.000000000000000000],SECO[1.000000000000000000],UBXT[1.000000000000000000] |
| 00068401 | TRX[0.040000000000000000],USD[-126.737787990000000000],USDT[1122.943584000000000000] |
| 00068402 | EUR[0.003147590000000000],MATH[1.000000000000000000],TRX[0.000041000000000000],UBXT[1.000000000000000],USDT[0.000000087139270] |
| 00068411 | USD[-67.602440512000000000],USDT[522.031022000000000000] |
| 00068412 | AKRO[14.000000000000000],DFL[100.000000000000000],DOGE[101.244200470000000000],EUR[0.003348320000000000],KIN[10001.000000000000000],NFT [32680918363784400 8][1],SNY[30.373260300000000000],SWEAT[101.234954930000000000],USD[10.159986996736779 0],XRP[10.124420120000000000] |
| 00068421 | EUR[871.450021450000000000],USD[-200.133585041000000000] |
| 00068422 | USD[0.000000116235298],USDT[19739.341915352931290 0] |
| 00068427 | ATOM[3.943433470000000000],AVAX[2.146029900000000000],DOT[12.082592700000000000],ETH[0.021307330000000000],ETHW[0.027106120000000000],NFT [332473017620653954][1],SOL[1.209779590000000000],USDT[0.002260562934487 9] |
| 00068429 | ETH[0.034245050000000000],ETHW[0.034245050000000000],EUR[21.450023360616460],USD[1343.982998195000000000000000] |
| 00068430 | AKRO[2.000000000000000],DENT[1.000000000000000],SXP[1.000000000000000],TRX[1.000081000000000000],USDT[2082.262567596713946] |
| 00068431 | AVAX[0.000000007367243 4],BTC[0.005198727000000000],EUR[0.000000068605524],USD[1362.109560281812702 5] |
| 00068432 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BOBA[8879.680313929833750],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000542650525031] |
| 00068436 | DENT[1.000000000000000],EUR[0.000000055895754],XRP[0.885400000000000000] |
| 00068437 | USDT[0.000000058005600] |
| 00068444 | TRX[0.000001000000000000],USD[714.466812324500000],USDT[0.000000027081192] |
| 00068447 | EUR[0.000000048044230],USD[0.000000073054213] |
| 00068448 | BTC[0.000000001686040] |
| 00068459 | BTC[1.445770475000000000],USD[0.000000052995359],USDC[9602.580776560000000000] |
| 00068461 | AKRO[1.000000000000000],BAO[6.000000000000000],ETH[0.084972210000000000],EUR[0.023193151730410],FTT[0.000047330000000000],UBXT[1.000000000000000000] |
| 00068463 | TRX[0.000001000000000000],USDT[-0.000000407789016] |
| 00068465 | BTC[1.002101600000000000],EUR[52424.896003638771021 5],MATH[1.000000000000000],SOL[6.155567160000000000],TRX[1.000000000000000000] |
| 00068467 | USD[90.000000000000000] |
| 00068469 | ETH[0.012825750000000000],ETHW[0.012825750000000000],USD[509.392847525000000000],USDT[0.000000010707172 3] |
| 00068474 | EUR[23.628906650000000000] |
| 00068475 | APE[0.094471000000000000],ATOM[0.199012000000000000],CHZ[29.865100000000000000],DOGE[1.912600000000000000],FTT[1.688674290000000000],LINK[0.099278000000000000],MATIC[1.972115600000000000],RSR[1.856900000000000000],USD[8.457963112000000],USDT[25.261336237993 7337],XRP[0.937680000000000000] |
| 00068476 | USD[707.801940689500000000],USDT[0.000000055373724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068478 | EUR[0.0012166900000000],PERP[0.9781901100000000],USD[18.7569502232101145] |
| 00068480 | EUR[21.4501115733474304] |
| 00068481 | EUR[63.0720327720000000],TRX[0.0000010000000000],USD[-1.7437940191448844000000000],USDT[0.0000000082527560] |
| 00068482 | SHIB[4000000.0000000000000000] |
| 00068485 | BAT[20.0142516400000000],BNB[0.0799848000000000],BTC[0.0039273000000000],DOT[2.0014252200000000],EUR[0.0001390450561349],FTT[1.0000000000000000],USD[-29.5086423148139689000000000],USDT[0.0049573901702392],XRP[62.0118915100000000] |
| 00068486 | USD[5078.9770130925000000],USDT[0.0000000226349189] |
| 00068489 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[5.0000000000000000],EUR[0.0029252197169227],KIN[7.0000000000000000],LINK[0.0000275000000000],TRX[1.0000000000000000] |
| 00068495 | USD[-3.1350081777033446],USDT[4476.9027850000000000] |
| 00068500 | USDT[73.1654231700000000] |
| 00068504 | ATOM[0.0000000040502383],AVAX[0.0000000036075663],DOGE[0.0000000086399868],FTT[0.0000000080862422],LINK[10.0000000009503288],SOL[0.0000000082375682],USD[0.4302833329521763],USDT[0.0000000009792423] |
| 00068507 | SOL[0.0020963800000000],USD[4.4290572473462157] |
| 00068508 | BTC[0.0109363400000000],EUR[0.0001792273479557] |
| 00068512 | EUR[21.4501730299798425] |
| 00068515 | USD[0.2109215782550000],XRP[0.3000000000000000] |
| 00068516 | EUR[0.0012114500000000],USD[0.0000015951742490] |
| 00068517 | ETHW[0.1340000000000000],EUR[0.2460975643964202],USD[208.4964951049164521],USDT[0.0013214000000000] |
| 00068518 | BTC[0.1417760400000000],CHF[125.3699133000000000],ETH[0.4049190000000000],EUR[1.1097257400000000],USD[0.1301059510000000] |
| 00068521 | EUR[21.4500214586067015],USD[0.0000000071544832],USDT[0.0000000093507785] |
| 00068526 | USDC[2002.1446181400000000] |
| 00068529 | BTC[0.1624658595588713],DOGE[3820.0000000000000000],DOT[10.3487610700000000],ETH[5.2740000000000000],ETHW[40.0833292700000000],EUR[0.0000000112680774],FTT[64.7970799714967600],RAY[178.1643835300000000],SOL[1.1310545100000000],SRM[127.2321272200000000],SRM_LOCKED[0.2271601800000000],TSLA[1.725 9337200000000],USD[-222.8293090435852452000000000],USDT[258.9084265506363462] |
| 00068532 | EUR[0.0091429144748740],USD[0.0000000073661810] |
| 00068534 | EUR[0.0004478917244957] |
| 00068538 | BTC[0.2215037000000000],DOT[56.0268366600000000],ETH[1.2235871800000000],ETHW[0.7689613400000000],EUR[1.0928371109844706],USD[0.9912825500000000],XRP[3177.6916377700000000] |
| 00068540 | APE[0.0000000030190000],BNB[0.0000000073187500],BTC[0.0000000094879500],EUR[0.0000000005074371],FTT[0.0000000164045335],HT[0.0000000070187100],SOL[0.1871568778038584],SUSHI[0.0000000028355000],TRYB[0.0000000241116782],UNI[0.0000000019707900],USD[48.5452915305138037],XRP[131.1174100693939297] |
| 00068541 | EUR[174.6926288600000000] |
| 00068543 | EUR[0.0002214500000000],USD[81.9723771882000000] |
| 00068547 | BAO[0.0000000100000000],EUR[0.0000000099385362] |
| 00068548 | USD[-0.4416930103987620],USDT[0.6705495900000000] |
| 00068550 | EUR[14921.4500214500000000] |
| 00068553 | BTC[0.0046214200000000],EUR[0.0965459046699236],USD[0.0562615981141136] |
| 00068560 | EUR[0.0908186100000000],USD[9402.0497934991134550] |
| 00068561 | USD[97.5833742460000000] |
| 00068565 | EUR[21.4500965245459039] |
| 00068567 | EUR[483.2297242700000000],USD[0.0037893653728713] |
| 00068568 | USD[0.0000000029433261],USDT[0.2636650036157625] |
| 00068569 | USD[-5.4185183635621497],USDT[8.2542036100000000] |
| 00068576 | USD[5680.1341566678250000],USDT[0.0000000067793984] |
| 00068577 | AKRO[1.0000000000000000],BAO[14.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000642485607],FTT[0.0000554400000000],KIN[17.0000000000000000],MATIC[0.0010678100000000],NFT[431076525615405439][1],SOL[0.0000768400000000],UBXT[3.0000000000000000],USDT[0.0000002553075886] |
| 00068580 | EUR[0.0005233418543390],RSR[1.0000000000000000] |
| 00068582 | BNB[0.0000000995533290],ETH[0.0000000061852410],EUR[0.0009200479974884],KIN[2.0000000000000000],NFT[465000922790424317][1],USDT[0.0000114972481660] |
| 00068584 | NFT[313424731995451178][1],NFT[340838978913577136][1],NFT[352312975384206436][1],NFT[419579099551991780][1],NFT[459636184552810685][1],NFT[464426387244859185][1],NFT[485009853174374318][1],USD[2.5703175426000000] |
| 00068585 | BTC[0.0000000062210348],ETHW[0.2571872700000000],TRX[0.0002800000000000],USDT[0.0000000071344105] |
| 00068586 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.7467220300000000],EUR[0.0000000499842052],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001031337655576],USDC[50.0000000000000000],USDT[20.0000000112157817] |
| 00068588 | EUR[0.0026750900000000],USD[0.7112390946276876],USDT[6.3438895625917225] |
| 00068589 | EUR[21.4500224184716800] |
| 00068590 | BAO[4.0000000000000000],BTC[0.0437095900000000],DENT[1.0000000000000000],ETH[1.9019350900000000],EUR[14.0709780787581674],KIN[4.0000000000000000] |
| 00068595 | EUR[21.4500214500000000],USD[0.0000519755557783] |
| 00068598 | EUR[0.0000000077655556],SXP[1.0000000000000000] |
| 00068600 | EUR[0.1110860092552785],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00068602 | BTC[-0.0000055575960422],EUR[0.0004059046325778],EURT[0.1877434500000000] |
| 00068605 | CRV[0.0000000035593230],EUR[0.0000000081650302],FTT[0.0000084686604800],MATIC[0.0000000307942500],USD[0.0000000106423916] |
| 00068606 | ETHW[0.8070000000000000],EUR[2.5391782400000000],USD[8.4036205072708992] |
| 00068610 | BAO[6.0000000000000000],BTC[20.0000000347887728],CHZ[0.0000000678907040],DENT[1.0000000000000000],ETH[0.0000032189331024],ETHW[0.0346453318933102],EUR[0.0000163828652541],KIN[3.0000000000000000],LTC[0.0000000022384692],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00068611 | EUR[4061.3169415479727993],RSR[1.0000000000000000],USD[0.0000000056106235] |
| 00068615 | DOGE[0.0000000031807691],ETH[0.0000000077928601],EUR[156.8858432682223273],NFT[413473293712731653][1],NFT[467362926415612914][1],USD[0.0000000127967025],USDT[0.0000000960535556],WBTC[0.0000000068020000] |
| 00068617 | BTC[0.0096767600000000],EUR[568.2115976671480276],FTT[3.9441044600000000],USD[-3.4439372830342017] |
| 00068623 | EUR[0.0000000067058818],USDT[0.0000000056284664] |
| 00068628 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[1.3438754600000000],BTC[20.0726098100000000],DENT[1.0000000000000000],DOGE[3614.0881921800000000],ETH[0.9076718600000000],ETHW[0.5658326800000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[17.1900838900000000],TRU[1.0000000000000000] ,TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[3476.3735315090178237],USDT[0.0020500359297471] |
| 00068633 | EUR[0.0000001000000000],USD[0.0000000070866668] |
| 00068640 | EUR[0.0028960402759814],USD[0.1211549880088312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068642 | APE[0.000000023325442],BNB[0.000000194076618],LDO[0.000000061921730],TONCOIN[0.000000046002602],USDT[0.000000019324850] |
| 00068644 | EUR[0.500000000000000],USD[0.012926599900000] |
| 00068645 | EUR[5.000000000000000],USD[0.204805897930000] |
| 00068654 | USD[25.000000000000000] |
| 00068655 | EUR[0.001293504075080] |
| 00068656 | BTC[0.063831190000000],ETH[0.810041100324739],EUR[0.000000350501783],LINK[60.221932020000000],USD[30.000000000000000] |
| 00068662 | EUR[2214.034120928399836],USD[0.000000011050211],USDT[0.000000025070282] |
| 00068663 | BUSD[2672.581684720000000],USD[257.334102513935360],USDT[349.075816505070280] |
| 00068664 | ATOM[5.521144310000000],EUR[0.450146875121579],SOL[0.730397680000000],XRP[73.315644900000000] |
| 00068666 | BTC[0.055264220000000] |
| 00068671 | EUR[301.295340960860343432],USD[-139.950610143200000] |
| 00068672 | USD[50.000000000000000] |
| 00068673 | ETH[0.000000118400000],ETHW[0.000000118400000] |
| 00068674 | EUR[0.000214500000000] |
| 00068675 | TRX[0.975600000000000],USD[-516.625374763643734900000000000],USDT[1551.902642185500000],XRP[0.191000000000000] |
| 00068677 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000002136916465],NFT (34163005442285024)[1],NFT (377673797321713579)[1],NFT (386031852227662146)[1],NFT (520697975396803746)[1] |
| 00068679 | USD[5.000000000000000] |
| 00068687 | USD[22.234119018950000] |
| 00068688 | ALGO[162.298667670000000],BAO[1.000000000000000],DYDX[0.020450360000000],NFT (298854842008833090)[1],NFT (379509785172107865)[1],NFT (473434297025926936)[1],NFT (532571638625594599)[1],NFT (555398975830385958)[1],USD[0.000000013103510],USDT[0.000000009153700] |
| 00068689 | AVAX[7.333151500000000],BAO[1.000000000000000],BTC[0.006378700000000],DENT[1.000000000000000],ETH[4.570256810000000],ETHW[4.568658870000000],EUR[0.007430919130791],KIN[2.000000000000000],SOL[5.659029900000000] |
| 00068690 | BAO[1.000000000000000],ETH[0.016444610000000],ETHW[0.016239260000000],EUR[0.071287949332694] |
| 00068693 | EUR[0.000214500000000],USD[2.233628460000000] |
| 00068695 | EUR[0.003410145965636] |
| 00068696 | USD[1589.300519776000000],USDT[0.000000011889190624] |
| 00068701 | BTC[0.007924330000000],ETH[0.739264723539280],ETHW[0.739264723539280] |
| 00068703 | BTC[0.068393937146727 8],ETH[0.004491804611885 4],EUR[0.000050575705416 0],USD[0.000011341886245 8],USDT[0.000008425085739 0] |
| 00068705 | BAO[4.000000000000000],ETHW[0.117594550000000],EUR[475.006713652820652 8],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000012822075 7] |
| 00068707 | USD[5.313733290338494000000000],USDT[1005.275699630133798 7] |
| 00068710 | BAO[1.000000000000000],BTC[0.000301910000000],DENT[1.000000000000000],ETHW[0.000010700000000],EUR[0.001064074560442 8],KIN[1.000000000000000],LINK[0.419497820000000],MATIC[0.001088820000000],SHIB[64.244712600000000],TRX[0.000083000000000],UBXT[2.000000000000000],USDT[0.551959934971880 8] |
| 00068714 | BAO[1.000000000000000],BTC[0.000000015264870 4],EUR[0.002586655844616] |
| 00068715 | BTC[0.004101034415000],ETH[0.000000008974800],EUR[0.001127086195070],USD[3.127489550893683] |
| 00068716 | AAVE[1.047361510000000],AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000075200000000],DOGE[110.480545910000000],ETH[0.000061200000000],EUR[0.000913240000000],FTT[4.876584850202234 88],KIN[6.000000000000000],MATIC[0.000944940000000],USD[0.000001905280827],USDT[27.769738611176083 3] |
| 00068719 | EUR[121.450021450000000],USD[-12.419415114640821 5] |
| 00068723 | EUR[288.682937570000000],USD[0.000000008857876] |
| 00068724 | BTC[0.000000030000000],BUSD[4728.178005690000000],EUR[0.000000095010148],FTT[0.000000085087983],TRX[34.000000000000000],USD[0.000000041229261] |
| 00068725 | FTT[4.333367110000000],USD[2190.670256537745000],USDT[0.000000090387085] |
| 00068730 | TRX[0.000042000000000],USD[-424.540197147934235700000000],USDT[8347.200000000000000] |
| 00068737 | USD[50.000000000000000] |
| 00068739 | BTC[0.001896040000000],ETH[0.006652624495640],ETHW[0.006652624495640],USD[17.748143206970033200000000] |
| 00068740 | USDT[0.000000008000000] |
| 00068743 | ETH[0.015565980000000],USD[373.850006508959368 9] |
| 00068746 | EUR[22.450021450000000],USD[0.664711499000000] |
| 00068748 | EUR[1.012608450000000] |
| 00068753 | USD[30.000000000000000] |
| 00068754 | BAO[2.000000000000000],BTC[0.004989080000000],ETH[0.045856390000000],ETHW[0.043673000000000],EUR[0.000025323072324],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00068756 | USD[2911.000455888457000000000000],USDT[0.000000013985523 2] |
| 00068767 | EUR[1.000000000000000],TRX[0.030117000000000],USDT[23.001751774626764] |
| 00068768 | TRX[0.109321180000000],USD[1.253079100810376 4],USDT[0.000000074180276] |
| 00068769 | CTX[-0.000000003548450 0],USDT[0.000000000751387],XPLA[0.000031680000000] |
| 00068774 | AVAX[0.000023990000000],BTC[0.014484677000000],EUR[120.722108520446372 6],GALA[542.705893650000000],KIN[1.000000000000000],SHIB[62043423.020264130000000],USD[15.551538272000000],XRP[204.773196040000000] |
| 00068781 | BAO[2.000000000000000],EUR[21.816097970200319],TRX[2.000000000000000],USD[0.000000057869510],USDT[0.000228462016620 0] |
| 00068784 | EUR[0.000000006873951 1],TRX[0.000008470000000],USDT[0.000000061746912] |
| 00068786 | BCH[2.006913400000000],BTC[1.212470896167 7000],DOGE[1164.091081560000000],KIN[1.000000000000000],TRX[91.000000000000000] |
| 00068787 | EUR[0.011195205265816],KIN[1.000000000000000],UBXT[1.000000000000000],USD[277.987043129178560 2] |
| 00068794 | USD[32.198147127000000] |
| 00068799 | BTC[0.000001300000000],ETH[0.000036600000000],ETHW[0.000036600000000],USD[0.005421281144782] |
| 00068810 | USD[12.054265413500000],USDT[0.000000043370200] |
| 00068816 | EUR[924.150040640000000],SNX[0.078695850000000],TRX[12.000000000000000],USD[0.803191663958363 13],USDT[0.170882172148346 2] |
| 00068817 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[5.000000000000000],EUR[0.984513852629623 8],FIDA[1.000000000000000],FRONT[1.000000000000000],FTT[0.000790470000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[7.000000000000000],USD[0.000000119777142],USDT[0.000000030578050] |
| 00068819 | ATOM[0.000000071501596],BAO[2.000000000000000],BTC[0.000001171130540],ETH[0.000000014338534],EUR[0.000000098984540],FTT[0.000000088211000],GALA[0.009774762399840],KIN[2.000000000000000],PERP[0.004721908267482 8],USD[0.077078902935196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068820 | BTC[0.0000585200000000],ETH[0.0505694200000000],EUR[0.9714176600000000],USD[1.1583474915196796],USDT[3566.6096003465302202] |
| 00068824 | ADABEAR[420147885.8785500000000000] |
| 00068826 | APE[0.0028799600000000],EUR[21.4500215237575752] |
| 00068831 | ETHW[8.7788692600000000],PAXG[0.0000691690000000],USD[0.0000000134308118],USDT[11.5264230025356049] |
| 00068832 | ALGO[77.5345937000000000],DOGE[509.0830497900000000],ETH[0.0140250000000000],EUR[0.0000000115124893],LTC[0.9739443600000000],SOL[1.0957352700000000],XRP[81.3130364490407673] |
| 00068833 | EUR[0.0000000161977010],USD[0.0000000151034142],USDT[0.0000000087652736] |
| 00068836 | ATOM[0.0000000038914816],BTC[0.0000002000000000],FTT[47.9000000000000000],USD[0.2318172257686411],USDT[0.0000000156646336],XRP[0.0000000006000000] |
| 00068837 | TRX[0.0000010000000000],USD[-114.3953026232730433],USDT[998.7000000000000000] |
| 00068839 | EUR[103.0000000000000000] |
| 00068845 | EUR[100.0083006371545997] |
| 00068848 | BTC[0.0175891800000000],ETH[0.2978632000000000],ETHW[0.2648698000000000],EUR[0.4512643400000000],FTT[2.0997800000000000],STG[0.9950000000000000],USD[1.9101889520651916],USDT[0.5784987593542256] |
| 00068850 | EUR[0.6123075390686145],USD[0.7704701348025393],USDT[11576.7433775317141126] |
| 00068853 | USD[0.0000000109438968] |
| 00068854 | ETH[0.0000000090100000] |
| 00068860 | EUR[21.8160936640630493],FTT[0.0340966900000000],USD[0.2496994507000000],USDT[351.7964786595000000],XRP[0.8001552400000000] |
| 00068861 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000001120852117],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000013049984] |
| 00068864 | BTC[0.0039632627575201],DOGE[0.0000000016757076],ETH[0.0639228000000000],EUR[0.0000000058438198],FTT[0.2232263158871315],USD[0.0166893631627025],USDT[14.3067044530727434] |
| 00068866 | ETH[11.5401371000000000],ETHW[2.0136173400000000],EUR[4.8910427315000000],SOL[259.8838408000000000],USD[-72.0368899905774275000000000] |
| 00068869 | USD[0.0075316740000000] |
| 00068870 | BAO[1.0000000000000000],BTC[0.0057762700000000],CHF[0.0000239481375412],EUR[0.0000180148388508],KIN[1.0000000000000000],SHIB[373994.0332138300000000] |
| 00068874 | BTC[1.2795487300000000],ETH[15.0609929000000000],ETHW[7.5999507500000000] |
| 00068878 | BNB[0.0000000053446482],ETH[0.0000000082696801],ETHW[0.0000000088747705],EUR[0.0000000061931567],FTT[0.0000000068432790],KIN[1.0000000000000000],USD[0.0000002420482864],USDT[0.0000000047652856] |
| 00068882 | USD[-15.1688730790000000],USDT[530.3236510000000000] |
| 00068883 | CRO[0.0000000032783653],ETH[0.0000000072004750],EUR[0.0064411624594110],FTT[0.0000000013630413],MATIC[22.8311485761878004],SOL[1.5865122307199189],USD[0.0000005806669011],USDT[0.0057819779538167] |
| 00068884 | EUR[1473.4838830465897236],KIN[1.0000000000000000] |
| 00068887 | CRV[0.9931600000000000],EUR[21.4500214500000000],RAY[0.9865000000000000],USD[169.3998293645000000] |
| 00068888 | EUR[0.0000001069292205] |
| 00068893 | USD[1.3395044431933013],USDT[960.3062700000000000] |
| 00068894 | USD[0.0000000245200000] |
| 00068895 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000142711732] |
| 00068900 | ALGO[115.0125867500000000],ATOM[10.1092022046786600],AVAX[2.1261052574812700],BTC[0.0240280275608476],CHZ[119.9772000000000000],ETH[0.4276951237817600],ETHW[0.0000000076800000],EUR[0.0000000077890680],FTT[14.1127966100000000],GRT[564.6070039617710000],MATIC[200.8536336080013000],NEAR[36.2965230000000000],SOL[7.4535887783846860],UNI[9.0169644280518400],USD[40.6204469289082205],USDT[0.0000000907043201] |
| 00068901 | USD[9559.0659504840000000000000],USDT[0.0000000049644388] |
| 00068902 | USD[0.0000000132160505],USDT[0.0000000019006720] |
| 00068904 | EUR[0.0032671500000000],USDT[0.0000000078314835] |
| 00068909 | BTC[0.0052330600000000],ETH[0.2042346000000000],USD[-173.0008281767500000] |
| 00068911 | EUR[0.0000624300986827] |
| 00068912 | EUR[22.2509910066311889] |
| 00068917 | TRX[0.0100000000000000],USD[0.0000000028766992],USDT[0.0000000054735566] |
| 00068920 | LOOKS[2384.6934939704179200] |
| 00068924 | USDT[0.0060907560000000] |
| 00068927 | EUR[0.0000000909590238],USD[0.0085597512000000],USDT[0.0000000010000000] |
| 00068929 | EUR[21.4500214533433781],FTT[0.0000013922885075],USD[0.0000000039577932] |
| 00068936 | BAO[1.0000000000000000],BTC[0.0000014900000000],ETH[0.0000226200000000],LINK[0.0006150700000000],USD[0.0234093513561413] |
| 00068942 | TRX[0.0000620000000000] |
| 00068947 | ETH[0.0000000056650049],USD[0.0000000033650186],USDT[0.0000000086311406],XRP[0.1713451148369323] |
| 00068951 | ETH[0.0822786800000000],ETHW[0.0822419300000000],EUR[0.0000001144119349],RSR[1.0000000000000000] |
| 00068952 | USD[-66.5328000577489156],USDT[1487.9898877400000000] |
| 00068954 | USD[0.0000000074500000] |
| 00068958 | USD[0.0048552300000000],EUR[0.0000050546728868],USD[0.0001131115286425] |
| 00068960 | USD[0.0000143204457196] |
| 00068962 | USD[0.0055931328000000] |
| 00068963 | USD[-137.3543016589643456],USDT[947.1675240000000000] |
| 00068965 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CHZ[0.0133676700000000],ENJ[0.0027360300000000],EUR[0.0015174377571467],KIN[3.0000000000000000],UBXT[2.0000000000000000] |
| 00068972 | USD[207.7800049360000000] |
| 00068973 | USD[0.0430901000000000],USDT[0.0000000056236816] |
| 00068974 | BAO[1.0000000000000000],EUR[0.0000000864417182],USDT[0.0000072422309679] |
| 00068976 | EUR[21.4500214500000000] |
| 00068978 | BTC[0.0000000009778228],FTT[1.3930247052000000],UNI[0.0000000038400000],USD[59.6705454194324525],USDT[0.0000000040016046] |
| 00068981 | BTC[0.0101998290000000],ETH[0.4570000000000000],ETHW[0.4570000000000000],EUR[2.7652758370000000] |
| 00068982 | EUR[1.1815899110000000] |
| 00068989 | ETH[0.0810000000000000],ETHW[0.0650000000000000],EUR[0.2826685300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00068993 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.0091325959330058],USDT[990.5017224800000000] |
| 00068995 | BTC[0.0000004762080703],ETH[0.0000003300000000],ETHW[0.0000003300000000],EUR[0.0000000115621884],FTT[0.0000000074970226],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.0000000411434461],XRP[0.0000000048932440] |
| 00068996 | BAO[1.00000000000000000],EUR[0.0300000034622606],USD[0.0030625585000000] |
| 00068997 | USD[0.0333208827594467] |
| 00069000 | USD[4116.0527715016000000000000000000],USDT[0.0000000051291930] |
| 00069005 | ETH[0.0665974600000000],ETHW[0.0309944200000000],FTT[0.0170340700000000],USD[0.0015682072421873],USDT[0.2312629313912868] |
| 00069007 | AVAX[0.0438200000000000],BNB[0.0023160000000000],BTC[0.0013478600000000],EUR[0.0005225000000000],ETHW[0.0005734000000000],LTC[0.4464360000000000],NFT (4233134231206872 88)[1],SOL[1.3126800000000000],USD[21.2249273734999491],XRP[70.4876000000000000] |
| 00069009 | BTC[0.0000000700000000],EUR[1.0258584630000000] |
| 00069010 | BAO[1.00000000000000000],DOGE[438.4473293900000000],ETH[0.0377216700000000],ETHW[0.0377216700000000],EUR[0.0000140460012331],KIN[2.00000000000000000],KSHIB[2460.6945064100000000],SHIB[1677852.3489932800000000],UBXT[2.00000000000000000],XRP[136.8246758100000000] |
| 00069016 | BTC[0.0023999240000000],DOGE[1.9715000000000000],ETH[0.0069969600000000],ETHW[0.0069969600000000],FTT[0.1999430000000000],LTC[0.0197749000000000],SOL[0.0198594000000000],USDT[9.9709275127700000],XRP[1.9610500000000000] |
| 00069017 | EUR[5.0000000889642208],USD[0.5655971409718535] |
| 00069018 | USD[-161.5286934167500000000000000000],USDT[3869.7100000000000000] |
| 00069021 | EUR[0.0000007165149 5],USDT[0.2800660251537794] |
| 00069038 | AKRO[2.00000000000000000],APE[0.0016476000000000],BAO[4.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],EUR[0.1062396013569605],TRU[1.00000000000000000],TRX[1.00000000000000000],USD[0.0438046782112857],XRP[0.4974608200000000] |
| 00069039 | EUR[560.1614955935631184],USD[0.0000000134371528] |
| 00069041 | EUR[21.4500214550240055] |
| 00069045 | BCH[0.0175676400000000],BTC[0.0009985600000000],ETH[0.0049883000000000],ETHW[0.0649883000000000],EUR[58.7655626651331200],FTT[0.3996940000000000],LINK[1.8923860000000000],LTC[0.2588516000000000],USD[154.6376354841600000],USDT[0.0028432900000000],XRP[22.8502400000000000] |
| 00069048 | TRX[0.0000020000000000],USD[856.6922072900000000],USDT[65.5900000127665135] |
| 00069050 | USD[30.0000000000000000] |
| 00069052 | USD[495.3962598400000000] |
| 00069054 | USD[0.0001804400000000] |
| 00069057 | EUR[0.0000000354050705],USD[0.0000001125388 44],USDT[0.0000000089204972] |
| 00069061 | ETH[0.0006938000000000],ETHW[0.0006938000000000],EUR[3.5641644300000000] |
| 00069062 | USDT[10.5900874000000000] |
| 00069064 | TONCOIN[70.0306552000000000],USD[0.0000000134691680] |
| 00069069 | EUR[0.0000000113382529],TRX[0.0000400000000000],USD[0.0002066900000000] |
| 00069073 | AKRO[1.00000000000000000],EUR[1331.8129093244375621],RSR[1.00000000000000000],USD[0.7376384605303932],USDT[98.9834204749202460] |
| 00069077 | USD[687.9276673070000000],USDT[0.0000000011112688] |
| 00069078 | ATOM[0.0001379300000000],BNB[0.0000022820000000],BTC[0.0000000808000000],ETH[0.0000000018000000],FTT[0.0954414153587600],LINK[0.0001762500000000],USD[0.0097581553188604],USDT[0.0000000080000000] |
| 00069081 | BAO[1.00000000000000000],EUR[0.0282840800000000],UBXT[1.00000000000000000],USDT[1.8733044863546952] |
| 00069082 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000010782039],KIN[7.00000000000000000],TRX[3.00000000000000000],XRP[200.8682477807982245] |
| 00069092 | BAO[1.00000000000000000],EUR[0.0000000011025089] |
| 00069094 | BAO[1.00000000000000000],EUR[0.5204068119414612],KIN[1.00000000000000000],NFT (3166881216706 34805)[1],TRX[1.00000000000000000] |
| 00069095 | CRO[448.7050747100000000],EUR[0.0000000016813887],FTT[16.8704413193929232] |
| 00069097 | EUR[21.4500214538948053] |
| 00069098 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.0000151609110350] |
| 00069099 | CITY[5.60000000000000000],FTT[1.00000000000000000],TRX[10.1651884000000000],TRY[0.0000004926668088],USD[0.1667780320770892],USDT[0.0999720995000000],XRP[268.5883832200000000] |
| 00069107 | BNB[0.0007161712917 66],DOGE[0.0141779200000000],ETH[0.0000000015457597],EUR[0.0000000018729277],USD[0.0000035772777194],USDT[0.0000000083401875] |
| 00069110 | CEL[0.0000000062311944],USD[15.6307760531045158],USDT[0.0001114634874424] |
| 00069114 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.0000002905779071],KIN[1.00000000000000000],NFT (3521634601 80482092)[1],USD[0.0000503194815324] |
| 00069116 | COPE[1244.0000000000000000],USD[0.0083146200000000],USDT[0.4276050034577136] |
| 00069119 | USDT[4.2895989212500000] |
| 00069121 | ALGO[174.0000000000000000],BTC[0.0078000000000000],ETH[0.0670000000000000],ETHW[0.0670000000000000],EUR[0.0049023740000000],LINK[7.7000000000000000],USD[0.0340706293000000] |
| 00069123 | USD[0.0000000044749066],USDT[27846.5345281443269451] |
| 00069125 | BTC[0.0000000100000000] |
| 00069129 | EUR[0.0000071474253758],TRX[0.0000160000000000],USDT[0.0296260100000000] |
| 00069130 | AAVE[0.0000000075634811],BNB[0.0000000080314536],BTC[0.0000000000000000],DOGE[0.0000000025512095],ETH[0.0000000050000000],USD[0.0000027840492828],USDT[0.0000126265092722] |
| 00069131 | BTC[1.0524105400000000],EUR[0.0000000737103 69],USDT[1003.6111932300000000] |
| 00069135 | AKRO[1.00000000000000000],BAO[8.00000000000000000],DENT[2.00000000000000000],EUR[1190.8957735815860349],KIN[7.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00069136 | ALGO[30.8009939300000000],ATOM[3.6519509600000000],BAO[4.00000000000000000],CRV[7.1504144371987055],FTT[3.0891015000000000],KIN[2.00000000000000000],LDQ8.1673367640000000],NEAR[2.0954667300000000],TONCOIN[4.0859137437428292],TRX[66.5354724794400000],UBXT[1.00000000000000000],YFI[0.0048589350000000 0] |
| 00069137 | AKRO[1.00000000000000000],BAL[0.0000000008525 4518],BAO[2.00000000000000000],BTC[0.0000002000000000],DENT[1.00000000000000000],DOGE[10.0000000032487962],ETH[0.0000000035984157],EUR[0.0020320288767742],GALA[0.0000000051773394],KIN[95.4162701320920432],ORCA[0.0000000050949953],RSR[1.00000000000000000],SHIB[48.5820343889572279],USDT[208.4904431565911197] |
| 00069138 | USD[3.0866182884500000000000000000],USDT[0.0004523150000000],XRP[30.00000000 00000000] |
| 00069139 | EUR[0.0026864997153520],USDT[0.0000002758 1544] |
| 00069146 | AKRO[2.00000000000000000],AVAX[0.0000031200000000],BAO[7.00000000000000000],BTC[0.0015691700000000],DENT[2.00000000000000000],ETH[0.0081198100000000],ETHW[0.0689949747758000],EUR[0.0000002104 53584],FTT[24.6645172200000000],KIN[4.00000000000000000],MATIC[0.0001447000000000],TRX[0.0101120400000000],U BXT[1.00000000000000000],USD[0.0000001422726 56],USDT[0.0001553969855405] |
| 00069147 | AKRO[0.0000001000000000],USD[0.0000000309755173],USDT[8.4423849998597485] |
| 00069155 | ATOM[0.0000033300000000],AVAX[0.0000304100000000],BAO[14.00000000000000000],BNB[0.0001176900000000],BTC[0.0000028000000000],DENT[1.00000000000000000],ETH[0.0000076900000000],ETHW[0.0000076800000000],EUR[0.0293155961049350],FTM[0.0023240800000000],FTT[0.0006406000000000],GRT[1.00000000000000000],KI N[7.00000000000000000],MATIC[1.00000000000000000],MATIC[0.0021503500000000],POLIS[0.0008721900000000],SOL[0.0000614200000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USDT[0.0000000530275581] |
| 00069157 | USDT[47.5657860000000000] |
| 00069160 | ETH[0.5882456500000000],USD[0.0000113102306455] |
| 00069163 | BCH[0.5000000000000000],USD[-0.0097630557500000] |
| 00069165 | ETH[0.1000000000000000],USD[1.3002089100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069166 | USD[0.000000013691199942],USDT[14813.98184191467676485] |
| 00069167 | AVAX[0.7055570500000000],BTC[0.052246980000000000],DOT[0.100000000000000000],LUNC[9996.000000000000000],TRX[0.000112000000000000],USD[139.455208331262500],USDT[420.9709480480538310] |
| 00069168 | BTC[0.020150192000000000],BUSD[3175.141674200000000],ETH[0.286684680000000000],EUR[0.002228787466605],FTT[12.505715540000000000],USD[0.000000009344096],USDT[893.6183791347400000] |
| 00069169 | BTC[0.006398720000000000],USD[45.423000402500000000000000000] |
| 00069171 | EUR[4955.748289450000000000] |
| 00069175 | BTC[0.001129470000000000] |
| 00069176 | BTC[0.000463115604850000],FTT[0.203520210000000000],USD[0.4526376143222000] |
| 00069178 | ETH[0.000942810000000000],ETHW[0.062988030000000000],EUR[0.000000010653975] |
| 00069179 | EUR[0.000000088349310],GMT[161.469175970000000000],SOL[1.992118230000000000] |
| 00069180 | FTM[0.509533540000000000],USD[1.324575118027677000000000000] |
| 00069185 | BYND[-2448.574037836159219 8],EUR[0.000000050358608],SPY[-251.681866059380511 3],TSLA[-2522.331236663439200 2],USD[1379193.983843404000000 00],USDT[-2628.437392635135349 6] |
| 00069189 | BAO[1.000000000000000000],USD[0.000006302198540 8],USDT[0.0000000002308824] |
| 00069190 | ETH[0.000000006881583 2],LINK[0.000000007891880 0],MATIC[0.0000000021000000] |
| 00069191 | TRX[0.0000100000000000] |
| 00069197 | USD[0.598006867835597 2],USDT[0.0000000126509082] |
| 00069199 | USD[128.351037153000000 0],USDT[0.000000002668393 20] |
| 00069201 | EUR[1.107840905000000 0] |
| 00069206 | EUR[1.194414910000000 0] |
| 00069207 | USD[0.192640644000000 0] |
| 00069211 | EUR[1000.00000000000000 0],USD[0.541796935000000 0] |
| 00069214 | USDT[11.964881824672000 0] |
| 00069216 | EUR[1.043316210000000 0] |
| 00069217 | EUR[132.000000000000000 0],FTT[27.794380000000000000],TRX[10.00000000000000000],USD[0.048760617233000 0],USDT[11.1121561480000000] |
| 00069218 | BAO[1.000000000000000000],GALA[0.311702540000000 0],KIN[1.000000000000000000],MATIC[4841.718139130000000 0],TOMO[1.000000000000000000],USD[0.603247023237500 0],USDT[0.00000000048402 96] |
| 00069219 | USD[0.007558846654582 32],USDT[0.00000008845 419 5] |
| 00069221 | AVAX[0.000000083482336],BNB[5.650615457000000 0],BTC[0.075380067880000 0],BTT[0.00000005204949 0],CHZ[2.412822110000000 0],EUR[0.00000005904419 1],FTT[19.555527670000000 0],GALA[2.337619799206700 4],NFT[3714992918398151871],SHIB[4319830.288603633994846 4],USD[0.000000009680083 2],USDC[2110.669392010000000 0],USDT[0.000000004984592 1] |
| 00069224 | BTC[0.000072770869600],EUR[2.272859296420015 4],USD[30.0000000000000000] |
| 00069225 | EUR[0.00000000061520 97],KIN[1.000000000000000000],TRX[0.000002000000000 0],USDT[3.0000000000000000] |
| 00069227 | BAO[1.000000000000000000],ETH[0.057650620000000 0],ETHW[0.057650620000000 0],EUR[86.980773036641698 9],KIN[2.000000000000000000],SOL[0.228943620000000 0],USD[-7.359393015049061 4] |
| 00069228 | AVAX[0.996039940000000 0],BNB[0.027218170000000 0],BTC[0.002181210000000 0],CHZ[200.551496210000000 0],ETH[0.058060900000000 0],ETHW[0.058060900000000 0],USD[-1.200049845561032 4],USDT[21.006061811402738 1] |
| 00069229 | EUR[0.0004472600000000 0] |
| 00069232 | EUR[0.004912640000000 0],USD[2198.818592167000000 0],USDT[0.0184240088340480] |
| 00069236 | USD[0.0004472600000000 0] |
| 00069242 | AAVE[0.059713656000000 0],APE[71.982243180000000 0],APT[7.996158800000000 0],ATOM[0.897031800000000 0],AVAX[0.198882560000000 0],BAND[0.036156100000000 0],BNB[0.069818416000000 0],BTC[0.011070947660000 0],CHZ[79.820162000000000 0],CQT[0.956699200000000 0],CREAM[0.009093826000000 0],CRV[6.957048400000000 0],DOGE[3193.722736000000000 0],ETH[0.001887291200000 0],ETHW[0.001345121000000 0],FRONT[0.817608800000000 0],FTM[1.960540400000000 0],FTT[0.030587380000000 0],GALA[9.834130000000000 0],IMX[0.157642040000000 0],LDO[4.966691000000000 0],LINK[0.099580960000000 0],LTC[0.499883018000000 0],LUA[0.001438300000000 0],MASK[0.993016000000000 0],MATIC[23.421899400000000 0],MKR[0.003955651600000 0],NEAR[0.097800400000000 0],REEF[4.983742000000000 0],SAND[0.982714600000000 0],SOL[13.999237620000000 0],SUSHI[8.462635600000000 0],TRX[0.933128200000000 0],USD[372.740980473247730 1],USDT[0.024473478674575],XRP[12.786988000000000 0] |
| 00069246 | EUR[0.00000002593310 0],USD[0.000000061940182],USDT[0.000000002764345] |
| 00069247 | BTC[0.017927733112112 6],ETH[0.004174228340002],ETHW[0.007658128518796],EUR[0.039970000000000 0],USD[-112.034983271178607500000000000] |
| 00069248 | ETH[0.000620900000000 0],ETHW[0.006209000000000 0],TRX[0.000014000000000 0],USD[2467.494788075378683800000000000],USDT[0.0000000047267600] |
| 00069250 | SOL[0.00000002958847 3],USD[0.0000000373603270] |
| 00069252 | BTC[0.016956300000000 0],EUR[0.000000009379772 0],USD[0.042440429000000 0],USDT[0.0024767095161634] |
| 00069262 | EUR[0.002726740000000 0],UBXT[1.000000000000000000],USD[0.002696758685854 4],USDT[0.0000000110457763] |
| 00069263 | EUR[0.026329120000000 0],ETHW[0.026329120000000 0],SOL[18.50000000000000 0],USD[18.352562990000000 0] |
| 00069269 | USD[0.0000152315002178] |
| 00069279 | USD[0.011009629000000 0],USDT[0.9845356093482367] |
| 00069285 | DENT[1.000000000000000000],EUR[113.903653200139299 6],SWEAT[119.174272800000000 0] |
| 00069290 | EUR[0.000000019239584],KIN[1.000000000000000000],USD[-74.678365275341931400000000000],USDT[147.7056751277024115] |
| 00069293 | USD[-0.073963960098474 8],USDT[101.8100000000000000] |
| 00069294 | DENT[1.000000000000000000],EUR[0.000000092462828],TRX[1.000000000000000000],USD[0.442790499126827],USDT[0.0000000159027880] |
| 00069297 | EUR[220.878773740000000 0],USD[66.679425421272338 8] |
| 00069298 | BTC[0.000000099033000 0],USDT[0.410460945000000 0] |
| 00069305 | ETH[0.771000000000000 0],USD[0.5498685165037305] |
| 00069311 | EUR[50.00000000000000 0] |
| 00069313 | USDT[0.0000000100000000] |
| 00069315 | BAO[3.000000000000000000],BTC[0.000002200000000 0],CHZ[1.000000000000000000],DOGE[1.000000000000000000],EUR[4.115794106624569 0],GRT[1.000000000000000000],RSR[1.000000000000000000] |
| 00069320 | AMPL[0.000000004082722],BAL[0.007642530000000 0],CEL[0.100150440000000 0],ETHW[4.500583440000000 0],LUA[0.074717920000000 0],SHIB[0.321994415512428 8],SPA[0.099040440000000 0],USD[0.001841040 5026308] |
| 00069322 | USD[51.00000000000000 0] |
| 00069323 | BTC[0.000000010000000 0],EUR[0.450021450000000 0],USD[1.6492785871959595] |
| 00069326 | EUR[1179.831074200000000 0],USD[-91.675402194629949 6] |
| 00069327 | TRX[0.000045000000000 0],USD[55.592311790389117200000000000],USDT[568.6342162800000000] |
| 00069328 | ETH[0.000103450000000 0],ETHW[0.000103450000000 0],EUR[0.0002269729372926] |

FTX EU Ltd.

Case 22-11166-JTD   Doc 6   Schedule F - Priority and Non-Priority Unsecured Claims   Filed 03/16/23   Page 504 of 696   22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069333 | USD[0.000000011407822B],USDT[503.1000243764149985] |
| 00069341 | USD[49957.2920432350000000] |
| 00069345 | BAO[1.0000000000000000],BAT[0.0027827200000000],BTC[0.0000000300000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],EUR[0.5293325829577219],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.1082107455239420] |
| 00069347 | EUR[1752.0943130804834511],FTT[25.0022073000000000],USD[3.2352951745874648] |
| 00069349 | APE[3.0101568000000000],BAO[1.0000000000000000],BTC[0.0045381400000000],ETH[0.0274914800000000],ETHW[0.0271492300000000],EUR[0.0000002444048882],KIN[1.0000000000000000],NFT[57013288585752435 0][1],UBXT[1.0000000000000000] |
| 00069350 | EUR[10.0000000000000000] |
| 00069353 | BTC[0.0000000058000000],CEL[0.0000000024198830],ETH[0.0000000081808026],ETHW[0.0001117980067709],EUR[0.0000000065964025],GMT[0.0000000071275670],SNX[0.0000000012510000],SOL[0.0000000093173646],UNI[0.0000000087520190],USD[0.0033750692886010] |
| 00069356 | BTC[0.0279423400000000],EUR[11.4501521332996620] |
| 00069358 | AVAX[0.0001095000000000],BTC[0.0000007600000000],ETH[0.0000011260000000],FTT[1.0061568500000000],NFT[323269319155768193][1],SOL[0.0001118600000000],USD[0.0000001495380538],USDT[0.0000000325856546] |
| 00069361 | ALGO[9.3582000000000000],ATOM[1.0788200000000000],BCH[0.0051392000000000],BNB[0.0195580000000000],BTC[0.0147964800000000],CHZ[158.5960000000000000],COMP[0.0079750000000000],DOT[0.1911600000000000],ETH[0.0029556000000000],ETHW[0.0009686000000000],EUR[0.0000001114702519],KNC[158.6328200000000000],LINK[0.7744400000000000],SOLB.8858220000000000],TONCOIN[368.4698547100000000],TRX[2.7818000000000000],UBXT[1.0000000000000000],UNI[47.3627100000000000],USDT[1816.7760180764500000] |
| 00069362 | EUR[0.3879036400000000] |
| 00069364 | USD[831.0872821808000000] |
| 00069371 | USD[5.0000000000000000] |
| 00069374 | ETH[0.1210633900000000],ETHW[0.1210615600000000],EUR[0.0000034209539668],USD[0.0000077548916910] |
| 00069380 | EUR[0.0000214500000000],USD[0.0141997070439307] |
| 00069384 | SWEAT[2199.4594564900000000],USDT[0.0000000000824827] |
| 00069392 | FTT[0.0000000016734500],SOL[2.2294540000000000],USD[2.3243486457584142000000000],USDT[0.0000001306934500] |
| 00069400 | EUR[0.0000000116377473],FTT[0.0000000073434274],KIN[1.0000000000000000],SAND[0.0000000090981349],USDT[40.8666894913717413] |
| 00069401 | EUR[0.0044745230487696],USD[0.0000000876785558],USDT[0.0000000076951521] |
| 00069405 | USD[0.0280145225000000] |
| 00069408 | BTC[0.0000000550059155],ETH[0.0000000146232B0],EUR[0.0000078553419564],USD[0.7052642823154322] |
| 00069409 | BAO[1.0000000000000000],BTC[0.0000000010000000],CRO[3976.2387521600000000],DOGE[9492.2426122800000000],EUR[0.0000000083500752],FTT[34.2648751448622829],KIN[1.0000000000000000],USDT[61.6409729783240456] |
| 00069410 | USD[0.2897267711029058],USDT[19.2000000000000000] |
| 00069415 | BTC[0.0000000039233400],LTC[5.0411937808030804],USD[0.0000027814411551] |
| 00069416 | BAO[1.0000000000000000],TRX[2.0000000000000000],USD[1.3350548981388100],USDT[0.0003181027012230] |
| 00069420 | BAO[1.0000000000000000],DOGE[0.0000000092321592],ETHW[0.0440000000000000],GOG[0.0034632557130000],KIN[2.0000000000000000],SPA[0.3991268600000000],STG[0.7699938100000000],USD[0.0075204357976336] |
| 00069423 | USD[0.0000016105066990],USDT[0.0000000052453010] |
| 00069425 | EUR[0.0000000079480056],USD[469.9399943000000000000000000],USDT[587.4565032500000000] |
| 00069426 | ETHW[1.0000000000000000],EUR[98.0479092380232352],FTT[1.0000000000000000],USD[-2.5338127109717701],XRP[0.0000000038000000] |
| 00069434 | EUR[0.0964816990504138] |
| 00069436 | AKRO[2.0000000000000000],APE[0.0834600000000000],ATOM[1.0944200000000000],AVAX[0.5991000000000000],BAO[7.0000000000000000],BNB[0.0199140000000000],BTC[0.0073968200000000],DENT[1.0000000000000000],DOGE[1185.8200000000000000],DOT[21.1968400000000000],ETH[0.0999558000000000],ETHW[0.0869672000000000],EUR[0.0000000241249300],FRONT[1.0000000000000000],GRT[1.0000000000000000],KNC[7.0000000000000000],LINK[9.6779000000000000],LTC[0.1089300000000000],MANA[167.1560000000000000],MATIC[494.2512325749459843],NEAR[130.3754400000000000],RSR[1.0000000000000000],SC[25.0982378800000000],TRX[1.7904000000000000],UBXT[4.0000000000000000],USD[271.7529990772637624000000000],USDC[115.5107771200000000],USDT[283.3893947896304358] |
| 00069442 | ETH[0.0058814878029415],ETHW[0.0058814878029415],USD[0.0075875000000000],USDT[400.4081746812765596] |
| 00069443 | USD[0.0021264437488981] |
| 00069446 | BTC[0.0093302500000000],USD[-2.3354385243787590000000000],USDT[0.0000000174769260] |
| 00069455 | CHF[0.0000000594456650],EUR[0.0000000063860976] |
| 00069456 | AKRO[5.0000000000000000],APE[42.4586434700000000],BAO[8.0000000000000000],BTC[0.0593982300000000],DENT[4.0000000000000000],ETH[0.7970258200000000],ETHW[0.4197296300000000],EUR[0.0994501486624793],KIN[16.0000000000000000],MANA[561.2185943000000000],RSR[1.0000000000000000],SAND[456.8367475800000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[44.7782757677382727] |
| 00069457 | USDT[8239.6200000000000000] |
| 00069458 | EUR[21.4500670327940143] |
| 00069460 | 1INCH[104.5047100000000000],BTC[0.0641503700000000],ETH[0.3996018900000000],ETHW[0.3994340000000000],MKR[0.0471277600000000],SAND[10.5459499200000000] |
| 00069462 | USD[0.0012953076484632] |
| 00069463 | EUR[73.2016391913452540],USD[0.7006242530000000] |
| 00069466 | EUR[0.0000000071249536],USD[0.0000000035238445],USDT[0.0000000113948707],XRP[131.4031817600000000] |
| 00069472 | EUR[21.4502003705698356] |
| 00069473 | BTC[0.0000977960000000],ETHW[0.0008255800000000],EUR[0.2291303490000000],USD[0.0000000160965600] |
| 00069475 | BTC[0.0010682000000000],EUR[0.0000927314745460],USD[1.1832237337000000] |
| 00069476 | USD[314.2716363925500000],USDT[0.0085961800000000] |
| 00069478 | USDT[0.0000000100000000] |
| 00069481 | USD[0.0000028466258725] |
| 00069482 | BTC[0.0000000015200357],DOGE[0.0000000006007196],ETH[0.0000000062151152],EUR[0.0000000043664335],FTT[7.0456512761319147],SOL[0.0000000100000000],STETH[0.0000000083852613],TRX[214.0175896800000000],USD[0.1362672609094769],USDT[0.0000001343707688] |
| 00069484 | ETH[0.0069501000000000],EUR[0.0000028019721602],KIN[2.0000000000000000],USD[0.0000000098826664] |
| 00069487 | USD[0.3990974393000000] |
| 00069490 | ETH[0.0000000200000000],EUR[1.4500240283479952],USD[17.7847679293500000],USDT[35.2926024259138422] |
| 00069499 | APT[63.9872000000000000],FTT[8.5982800000000000],UNI[36.0927800000000000],USD[0.5328330000000000] |
| 00069505 | LTC[0.0084365100000000],USD[290.1648467935000000000000000],USDT[409.8744446450000000] |
| 00069506 | EUR[19.7540531162644304] |
| 00069509 | USD[30.0000000000000000] |
| 00069511 | BTC[0.0000928600000000],EUR[0.0351432790011371],USD[0.9295290155795167],USDT[0.7717736615834417] |
| 00069513 | EUR[0.0000050399955] |
| 00069516 | BTC[0.0034789200000000],EUR[0.0001582096942388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00069517 | USD[0.0341510246698085],USDT[0.0000000010759617] |
| 00069524 | BAO[1.000000000000000],BTC[0.00537501000000000],DOGE[0.0500995200000000],ETH[0.14161202000000000],EUR[0.00000000293662664],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00069526 | EUR[0.23717910 90886701] |
| 00069528 | BTC[0.05916348000000000],ETH[0.36393862000000000],EUR[0.63019920437780000],EURT[1215.47301656000000000],USD[4.92777050623766 16],USDT[148.76729050325 00000],XRP[534.78333751 00000000] |
| 00069530 | EUR[425.01107844655202 2],FTT[13.30643702000000000],KIN[1.000000000000000],RSR[1.000000000000000],SRM[263.94145693000000000],USD[0.0053451038313280] |
| 00069534 | USD[0.00860707715192 66] |
| 00069536 | BAO[1.000000000000000],EUR[75.97546268924476 06] |
| 00069538 | AKRO[1.000000000000000],BNB[0.0000219000000000],BTC[0.00094047000000000],EUR[0.0000019151939319] |
| 00069539 | USD[-0.7750561904411752],USDT[1.17659039 00000000] |
| 00069542 | EUR[190.04353847606417 22],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00069543 | USD[0.00763983400000000],USDT[0.0000000083907224] |
| 00069544 | BAO[1.000000000000000],EUR[0.00000014 1459444],KIN[1.000000000000000],NFT (41056190468 1475701)[1] |
| 00069545 | USD[0.3969871679676170],USDT[0.0000000000347756] |
| 00069546 | ATOM[91.18358400000000000],USD[1.20582384128 60496],USDT[0.2528553000000000] |
| 00069548 | EUR[0.0000000064721215],USDT[3680.14905664 00000000] |
| 00069549 | BTC[0.0000018000000000],USD[16.58723559480 00000000000000000],USDT[0.53106427434 72876] |
| 00069551 | USD[0.1560472700000000],USDT[0.0000051392261] |
| 00069554 | TRX[0.0000120000000000],USD[25.85133974500 00000],USDT[498.400000000000000] |
| 00069556 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],USDT[0.0000000069958280] |
| 00069562 | EUR[0.0002067385462255] |
| 00069563 | USD[0.0000798310403895],USDT[0.0000000126495100] |
| 00069566 | ATOM[0.000002080000000],CEL[477.04098146000000000],ETH[0.0000076400000000],ETHW[3.619732350000000000],EUR[0.000000469144524],KIN[10.000000000000000],MANA[306.27837340000000000],USD[0.0000001539591 87],XRP[86.59696120000 00000] |
| 00069569 | USD[8.85889233306500000000000000000],USDT[7558.28766500000000000] |
| 00069572 | BAO[1.000000000000000],USDT[0.0000000328995835] |
| 00069574 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[3.20820992000000000],ETHW[3.20820992000000000],EUR[0.000134045151747],FIDA[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SHIB[37425149.70059880000000000],SOL[40.99890341000000000],TRX[1.000000000000000],UBXT[1.000000000000000],YFI[0.2145230900000000] |
| 00069576 | BTC[0.1000000000000000],EUR[11.45021101 22592264] |
| 00069578 | USD[0.0000005325000],USDC[973.25527435000000000],USDT[0.0000000025000000] |
| 00069579 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],DOGE[0.0013092900000000],EUR[0.001963982227045],KIN[5.000000000000000],TRX[2.0000130000000000],UBXT[3.000000000000000],USD[0.3464355605000000],USDT[0.0000000079219619],XRP[0.0034344900000000] |
| 00069582 | AKRO[1.000000000000000],EUR[0.0000114537325493],RSR[1.000000000000000] |
| 00069584 | BAO[1.000000000000000],ETHW[0.77153539000000000],EUR[0.0000000001934224],FTT[5.59645427000000000],SRM[123.56635798000000000],SRM_LOCKED[0.36262444000000000],TRX[0.0000030000000000],USDT[0.2002947593643873] |
| 00069586 | USD[0.0000008046548 9],USDT[0.0000000618236] |
| 00069588 | EUR[196.30000000000000000],USD[0.0993390862750000] |
| 00069590 | AVAX[266.02075434000000000],ENJ[995.35127381000000000],FTM[1661.96250815000000000],FTT[67.93858555000000000],GALA[21587.85076103000000000],LDO[182.15764653000000000],MATIC[1304.15304285000000000],USD[1.48856393864750 00],USDT[0.0000000077152100] |
| 00069591 | BTC[0.00003281400000000],EUR[543.56933296000000000],FTT[0.00050507845256 86],USD[0.5136834946684080],USDT[0.0000000082350627] |
| 00069592 | ATOM[0.03123183892 94992],BTC[0.00000020061 50000],EUR[0.000000477169916],MATIC[0.0000000063878746],USDT[0.0000001126054160] |
| 00069596 | USD[25.0000000000000000] |
| 00069597 | USD[-326.77649295988000000000],USDT[2975.99033625000000000] |
| 00069604 | LINK[0.0000000069520640],USD[0.0000001565385527] |
| 00069613 | BAO[1.000000000000000],EUR[0.0000000090653302] |
| 00069614 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.26378040000000000],ETHW[0.26358724000000000],EUR[0.000009603670600592],KIN[2.000000000000000],TRX[2.000000000000000],USDT[0.7366623554201278] |
| 00069615 | TRX[4.5200000000000000] |
| 00069621 | USD[212.37320747573 00998],USDT[101.34205062888 94378] |
| 00069622 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[449.32892083000000000],EUR[95.39438313126046 96],KIN[1.000000000000000],UBXT[1.000000000000000],USD[-20.1534946300000000] |
| 00069627 | USD[30791.43374244825 07008] |
| 00069630 | EUR[0.0000000161453796] |
| 00069631 | USD[-0.1161048854429701000000000],USDT[1.2599582272158063],XRP[0.0000000071800000] |
| 00069636 | ETH[0.00052514 00000000],ETHW[0.0005251400000000],USD[293.88730309 02500000] |
| 00069638 | BAO[1.000000000000000],BTC[0.00078937305635],DENT[1.000000000000000],FTT[96.19998157000000000],USD[0.2738733429600000] |
| 00069639 | USD[50.0000000000000000] |
| 00069641 | USD[0.0017495396599575] |
| 00069644 | EUR[0.0000000123541957],SOL[0.0702054600000000] |
| 00069652 | EUR[221.45002145000000000],USD[-12.4501249100000000000000000] |
| 00069654 | AVAX[0.0000122700000000],BAO[5.000000000000000],EUR[1.74908756959384 09],KIN[2.000000000000000],LDO[0.0003881000000000],SOL[0.0000021900000000],USD[0.0001986153584853],YFI[0.0000001000000000] |
| 00069657 | ATOM[0.44976577000000000],BTC[0.00273576000000000],CHR[67.46304543000000000],DAI[0.78896318400000000],ETH[0.01217700000000000],ETHW[0.00497640000000000],EUR[150.21975593159219 53],FTT[0.31303579000000000],GMT[4.62610206000000000],GRT[41.86465158000000000],MATIC[27.19392431000000000],SOL[0.42191850 0282 7040],TSLA[0.07210593000000000],USD[-13.22841694782807700000000],WFLOW[4.68132930000000000],XRP[20.36776679000000000] |
| 00069661 | BAO[1.000000000000000],CRO[457.56406700281279 36],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.0000000634477 66],UBXT[1.000000000000000],USD[0.0000000000000376],USDT[0.0000000032923840] |
| 00069664 | BTC[0.00000000564728 01],FTT[0.0000000096451940],USD[0.16965683191884 20] |
| 00069668 | DOGE[119.49302273000000000],SOL[1.19523624000000000],STETH[0.0000000088781507],USD[30.0000000007873964] |
| 00069669 | FTT[0.40027523000000000] |
| 00069671 | USD[-73.21983131400000000000000],USDT[276.05307456605112 10] |
| 00069672 | USD[1.7434531850000000],USDT[0.0000000035910944] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069675 | ETH[0.000000000956000000],MATIC[0.000000005360000000] |
| 00069676 | EUR[21.450123046919171800] |
| 00069678 | AVAX[3.500000000000000000],BTC[0.007600000000000000],ETH[0.584000000000000000],ETHW[0.584000000000000000],EUR[0.000000166992156],SOL[2.279794000000000000],USDT[0.190068652500000000] |
| 00069680 | APT[0.810000000000000000],CAD[1.000000000000000000],ETH[0.010907900000000000],EUL[0.092267000000000000],EUR[151.980620000000000000],FTT[0.000436162703117],GST[112.000000000000000000],HOLY[10.000000000000000000],MATIC[3.000000000000000000],SOL[1.000000000000000000],SWEAT[55.496140000000000000],TRYB[101.000000000000000000000000000000000000],USD[118846.975208551166250],USDC[102.170559660000000000],USDT[2.005245096000000000] |
| 00069683 | ATOM[7.315901300000000000],BTC[0.026058346118080000],ETH[0.005661400000000000],EUR[0.000000011854096200],FTT[2.090102090000000000],USD[-0.376927977326311],USDT[0.000000859635442],XRP[1004.097889780000000000] |
| 00069684 | DOGE[0.001880177464210000],DOT[0.000009130000000100],ETH[0.000000089483624],KIN[1.000000000000000000],KNC[0.000025460000000000],SHIB[1096535.848515644168641 8] |
| 00069685 | AKRO[2.000000000000000000],AUDIO[1.000000000000000000],BAO[8.000000000000000000],DENT[4.000000000000000000],EUR[105.281059265699856 53],KIN[9.000000000000000000],TRU[1.000000000000000000],UBXT[2.000000000000000000] |
| 00069687 | ETH[0.000063320000000000],ETHW[0.000063320000000000],EUR[0.008562128394760 0],USD[1.780526607739228 0] |
| 00069688 | BTC[0.000087220000000000],EUR[10.000376402432868 8] |
| 00069693 | BTC[0.000055380000000000],USDT[0.000000020000000] |
| 00069696 | USD[0.000000138000000] |
| 00069703 | AKRO[1.000000000000000000],AUDIO[134.216566390000000000],AVAX[2.008359560000000000],BAO[17.000000000000000000],BNB[0.128408900000000000],BTC[0.005608260000000000],CRO[306.773746620000000000],DENT[1.000000000000000000],ENS[1.860398040000000000],ETH[0.158711830000000000],ETHW[0.069481200000000000],EUR[395.225095415674 18718],FTM[151.250689940000000000],GALA[864.140390210000000000],HNT[5.885801730000000000],KIN[8.000000000000000000],LTC[0.672210830000000000],MATIC[257.378993560000000000],NEAR[10.454392960000000000],RNDR[864.947978230000000000],SOL[1.095310240000000000],TRX[1.000000000000000000] |
| 00069708 | BAO[1.000000000000000000],BTC[0.000437150000000000],EUR[0.001604517232243],KIN[1.000000000000000000] |
| 00069709 | BNB[0.282517890000000000],EUR[0.000001501027680 4],USD[47.101070115923592 00000000000],USDT[0.000031374572160] |
| 00069712 | BTC[0.002339110000000000],TUSD[116956.864800000000000] |
| 00069714 | USD[0.000015186608393 0],USDT[0.000124851090511 4] |
| 00069715 | BAO[1.000000000000000000],BTC[0.028561330000000000],DOGE[144.031471520000000000],ETH[0.000000196355934],ETHW[0.056355000000000000],EUR[0.000000074194952],SOL[0.006394000000000000],UBXT[1.000000000000000000],USD[0.000000123127836],USDT[1142.152285050000000000] |
| 00069716 | USD[30.770939800000000000] |
| 00069717 | ETH[0.000000251685000],ETHW[0.000000228335000] |
| 00069718 | EUR[521.450021450000000000],USD[-39.762629756625000 0] |
| 00069719 | USDT[17994.503046475431360 0] |
| 00069721 | TRX[0.000078000000000],USD[3810.048668294000000000000000000],USDT[0.000000192363385] |
| 00069723 | ALGO[15453.542300800000000000],USD[0.015626303107988 0] |
| 00069724 | EUR[0.000000029764043],USD[0.000000000922636281] |
| 00069725 | CRO[0.000000008029491 2],ETH[0.078058699971485],ETHW[0.082920899997148 75],EUR[0.000000034264742],FTT[0.085566922371609 4],SHIB[1122529.311982210734447],USD[1.311062883907420 7],USDT[0.003812891598264 4],XRP[0.000000100000000] |
| 00069726 | EUR[0.000000023871328],USD[0.000000061330384],USDT[0.000000007229763] |
| 00069732 | ETH[0.000339660000000000],EUR[0.000000095484434],USD[0.000586916668228 8] |
| 00069733 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000064800000000000],ETHW[0.000000540000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[230.338480908718255200000000000000],USDT[8.562204266832484 7] |
| 00069737 | BTC[0.360231630000000000],ETH[2.175303713600000000],EUR[0.983968185164147 5],FTT[0.563682480000000000],SOL[0.002889983250000 0],USD[-3209.933088542795341 4] |
| 00069738 | ETH[0.015980190000000000],ETHW[0.015980190000000000],USD[-3.849495624300000 00] |
| 00069750 | EUR[485.766826750000000000],USD[0.000000027602595] |
| 00069753 | BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[7.308557230000000000],TRX[244.924186390000000000],USDT[0.000000003993914] |
| 00069759 | EUR[0.000000004968003248] |
| 00069764 | EUR[21.450021450000000000],USD[0.114149055000000] |
| 00069767 | USD[0.307815268725000 0] |
| 00069773 | EUR[19.000000000000000000],FTT[28.700000000000000000],USD[0.141696962628393 0] |
| 00069775 | USDT[3.665715154839797 5] |
| 00069777 | USD[0.396155084002073 7] |
| 00069779 | USD[86.119166774400732800000000000000],USDT[0.000000037812992] |
| 00069795 | BTC[0.000010440000000000],EUR[0.000000016346162],MATIC[0.000000008541926],SHIB[500000.000000000000000],SOL[0.000000008750743],USD[0.003853713053363],USDT[0.000000003154114 4] |
| 00069796 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000053583484],KIN[9.000000000000000000],RSR[1.000000000000000000],TRX[22.000189000000000000],UBXT[3.000000000000000000],USDT[125.917187851593574 9],XRP[14.486706110000000000] |
| 00069802 | EUR[21.822376860000000000] |
| 00069805 | BTC[0.124900600000000000],EUR[21.450100514423420 4],USD[2.883683137175347 4] |
| 00069806 | BAO[1.000000000000000000],BTC[0.218609040000000000],DENT[1.000000000000000000],DOT[0.001655560000000000],ETH[0.000042160000000000],ETHW[0.000042160000000000],EUR[0.001211202120501],HXRO[1.000000000000000000],MATIC[126.700362830000000000],UBXT[2.000000000000000000] |
| 00069807 | FTT[0.036006320000000000],NFT[29541002345690514 3](1),USD[0.000000109145272] |
| 00069810 | USD[7927.316890721000000000],USDT[1454.297166310000000000] |
| 00069815 | USD[0.000096983363300] |
| 00069819 | FRONT[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000100440000],USDT[0.011597620337700 91] |
| 00069820 | EUR[0.009996000000000000],AUDIO[1.000000000000000000],BAL[0.019680000000000000],DOGE[1.997600000000000000],EUR[0.000000002811231 2],HGET[0.085380000000000000],KNC[0.196280000000000000],LUA[0.121860000000000000],MATH[0.187060000000000000],SXP[0.100000000000000000],USDT[45.208732563875000 0],XAUT[0.001985600000000 0] |
| 00069822 | BTC[0.000000080000000],CHZ[1938.078014300000000000],ETH[0.000090123000000],FTT[6.049132810000000000],LINK[20.192369150000000000],USDT[0.000000025000000] |
| 00069823 | ETH[0.589921520000000000],ETHW[0.594016450000000000],EUR[22.600487350000000000],USD[40.876864810000000000] |
| 00069824 | USD[0.000100000000000] |
| 00069825 | EUR[21.450022914089438 0] |
| 00069831 | AKRO[3.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[2163.658908588741505 9],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[-9.991190390500000 0] |
| 00069833 | ETH[0.000000710000000000],EUR[0.000000080321128],USD[0.418981480600000 0] |
| 00069835 | BAO[7.000000000000000000],BTC[0.048624350000000000],DOT[31.095512400000000000],ETH[0.696558870000000000],ETHW[0.127174670000000000],EUR[346.837569432766635 4],KIN[9.000000000000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USDT[0.000000170909718] |
| 00069836 | USD[0.000000274499367 0] |
| 00069837 | EUR[49.000000000000000000],USD[0.123023650000000000] |
| 00069838 | BTC[0.218000172000000000],EUR[0.000000067880146],FTT[10.121201568959263 9],USD[3.215988413022818 7] |
| 00069841 | APT[4.999050000000000000],ETH[0.013000000000000000],ETHW[0.013000000000000000],FTT[4.999050000000000000],GALA[379.927800000000000000],TONCOIN[0.027367784856000 0],TRX[0.010000000000000000],USD[61.993916253582650 90] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069842 | BAO[1.000000000000000000],EUR[0.0000015435895963],NFT[455909941576477587][1],SOL[3.6654024000000000],TRX[1.000000000000000] |
| 00069845 | EUR[9918.000000000000000000],FTT[44.9926090000000000],USD[44.3577313143850000] |
| 00069847 | SRM[6.0232870500000000],SRM_LOCKED[0.6185319000000000],USD[0.0000000070622436] |
| 00069850 | BTC[0.0000000071363037],CEL[0.0873277903127184],ETH[0.0000000100000000] |
| 00069854 | DOGE[32.9285400000000000],FTT[0.0644142011173045],USD[15.3488926257704353],USDT[65.8848209168000000] |
| 00069855 | BTC[0.0141088400000000] |
| 00069856 | EUR[35.3871418525701846],USDT[59.4370438200000000] |
| 00069857 | EUR[423.4500214500000000],USD[-237.8001905135000000000000000] |
| 00069859 | DENT[1.000000000000000000],EUR[0.0036741537124718],TRU[1.000000000000000] |
| 00069861 | BTC[0.0000001433556515],ETH[0.0000000858160000],ETHW[13.0897650800000000],FTT[0.0258146634762648],WBTC[0.0000003162000000] |
| 00069864 | TRX[0.0000010000000000] |
| 00069867 | TRX[0.0000010000000000],USD[-169.9077314802401305],USDT[259.1427860000000000] |
| 00069869 | USD[50.0000000000000000] |
| 00069870 | USD[25.0000000000000000] |
| 00069871 | EUR[321.4500214500000000],USD[-209.6758373146500000] |
| 00069873 | USD[0.0019606135000000],USDT[0.0000000015101360] |
| 00069875 | EUR[171.4500214500000000] |
| 00069878 | APT[323.0000000000000000],ATOM[18.2000000000000000],BTC[0.0109000000000000],CRO[10.0000000000000000],DOT[21.4000000000000000],ETH[0.1890000000000000],FTT[657.0952500000000000],UNI[45.8000000000000000],USD[1503.3135973190664000],USDT[0.0114000000000000] |
| 00069880 | USDT[212.9655000000000000] |
| 00069881 | EUR[0.0001928400328988],XRP[0.0000000025259444] |
| 00069882 | USDT[0.0000000100000000] |
| 00069885 | EUR[0.0046899400000000],KIN[1.000000000000000000],NFT [405066628884559253][1],USD[0.0000000011768203] |
| 00069887 | EUR[10.0000000000000000] |
| 00069891 | EUR[21.4502605512043441] |
| 00069893 | BTC[0.0000000050000000],EUR[49.1426955000000000],USD[0.0000000080313620],USDC[5120.6499093000000000] |
| 00069902 | EUR[11.9955142530671852],XRP[287.0927401200000000] |
| 00069907 | BUSD[69.3457236000000000],USD[0.0000000024000000],USDT[51.8653636700000000] |
| 00069911 | BTC[0.0216792390394414],ETH[0.0990023300000000],EUR[0.0001445338003324],USD[0.0000456648267290],USDT[0.0000000181378025] |
| 00069913 | BTC[0.7229748300000000] |
| 00069916 | GBP[0.0000000022166024],USD[0.0000000160975794] |
| 00069920 | EUR[1000.0000000000000000] |
| 00069921 | USD[165.0119747270850000],USDT[0.0000000077386481] |
| 00069924 | USD[0.0000000081566894],USDT[4701.0272653820186325] |
| 00069925 | BTC[0.0000000030424160] |
| 00069926 | EUR[4.0769316800000000],USD[1.5921160399573750] |
| 00069929 | BTC[0.0000023400000000],USD[0.0001475427258721],USDT[0.0000000127490508] |
| 00069932 | ATOM[1.0891424115078909],BTC[0.0000984284978511],DAI[0.0036153700000000],EUR[0.0000214556087878],FTT[25.4674472840000000],SOL[6.8680852800000000],USD[520.0281639460017994],USDT[0.0739159982594118],WAXL[5.9594000000000000],XRP[490.5593024477672804] |
| 00069933 | SOL[93.8948877800000000],USD[0.2349443582671613],USDT[0.0000000772710324] |
| 00069937 | KIN[1096898.0000000000000000] |
| 00069939 | EUR[1.4197000000000000] |
| 00069940 | BAO[1.000000000000000000] |
| 00069943 | DOT[0.1999430000000000],FTT[1.0264498410000000],USD[0.8218607686250000],USDT[1.0010050023872831] |
| 00069944 | ETH[0.0004839600000000],ETHW[0.0008953100000000],FTT[35.2294186600000000],SOL[0.0082437200000000],USD[142.4942925270200000],USDT[1116.0109096706325000] |
| 00069955 | BTC[0.1172382960000000],ETH[1.2463810300000000],ETHW[0.5644821900000000],EUR[0.3265848706469761],SOL[0.0860500000000000],USD[84.3033399584939435] |
| 00069956 | BAO[3.000000000000000000],EUR[0.0523550398417212],KIN[1.000000000000000000],TRX[1.000000000000000] |
| 00069958 | USD[429.9985722326000000000000000] |
| 00069961 | LTC[0.0000000070689156],USD[0.0000001489858968] |
| 00069965 | ATOM[0.0000000067889700],AVAX[0.0000000081578600],BNB[0.0000000650592000],BTC[0.0000001154000000],CEL[0.0000000176921500],ETH[0.0000000072000000],ETHW[0.0319942400000000],EUR[0.3406447900000000],FTM[80.0199673135824800],FTT[5.7702955139429457],MATIC[0.0000000064284900],USD[59.5353341096667847] |
| 00069966 | EUR[0.0000000081200847],USDT[6.4656455100000000],XRP[0.0001373665607448] |
| 00069967 | EUR[0.0000004380309061],MATIC[181.4360837700259490],SOL[9.1687139610017876] |
| 00069969 | EUR[0.0000214500000000],USD[0.0014626269125000] |
| 00069972 | BTC[0.0075700000000000],ETH[0.0000003200000000],ETHW[0.0000003200000000] |
| 00069976 | BAO[5.000000000000000000],EUR[0.0003930519687804],KIN[2.000000000000000000],SOL[0.0000000063000000],UBXT[1.000000000000000000],USD[0.0000000071062140] |
| 00069978 | USD[18.0068792090000000],USDT[53.1861176800000000] |
| 00069985 | BAO[1.000000000000000000],BNB[1.2742680700000000],BTC[0.0323592500000000],ETH[2.8795487100000000],TRX[1.000000000000000000],USD[0.0000111746995968],USDT[1000.5334865282722262] |
| 00069986 | USD[25.0000000000000000] |
| 00069987 | BAO[3.000000000000000000],DENT[2.000000000000000000],ETHW[0.2446678400000000],EUR[1027.9093223978445297],KIN[4.000000000000000000],RSR[2.000000000000000000],SECO[2.000000000000000000],SXP[1.000000000000000000],UBXT[1.000000000000000000] |
| 00069988 | EUR[0.0000015907723676],USD[0.0000017891844082],USDT[0.0000000032762329] |
| 00069991 | EUR[0.0001048159011360] |
| 00069994 | AKRO[3.000000000000000000],BAO[117710.4560775100000000],BTC[0.0468503300000000],DENT[8.000000000000000000],DOT[81.7858148100000000],EUR[940.8577789715209482],FIDA[1.000000000000000000],KIN[822243.5450623600000000],RSR[4.000000000000000000],SOL[46.1397827300000000],TRX[7.000000000000000000],UBXT[2340.0852170300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00069995 | ETH[-0.000296710505162201],EUR[0.0024114766407747],KIN[1.000000000000000000],USD[1812.5464883787359057000000000000],USDT[0.1177612643425315] |
| 00069999 | NFT (555185204116327760)[1],USD[25.000000000000000000] |
| 00070002 | BAO[2.000000000000000000],BNB[0.300000005560602],BTC[0.233547782447212] ,DOGE[1.000000000000000000],ETH[2.913865497500000000],EUR[0.000007215635956 6],FRONT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00070003 | BTC[-0.000023507119037 5],EUR[21.881517684860812 6],USD[0.3989397982878231] |
| 00070005 | AAVE[0.002271800000000],AKRO[1.000000000000000],BAO[1.000000000000000000],BNB[0.000058310000000],BTC[0.000071880000000],DOT[0.005756710000000],ETH[0.0006250 30000000],EUR[0.000000005711899 0],FTT[0.003859480000000],LINK[0.0180389300000000],NEAR[0.008581680000000],RSR[1.0000 00000000000000],TRX[1.000000000000000000],USD[-1.020639283859715],WAX[74.371990670000000] |
| 00070006 | ETH[0.000904297610308 2],ETHW[0.95047316000000 0],MATIC[0.0000000559558488],USD[0.0001407605805960],USDT[0.000000014010777 2] |
| 00070008 | BAO[2.000000000000000000],BTC[0.0258421400000000],ETH[0.3648957300000000],ETHW[0.3648957300000000],EUR[239.222177412273180 6],FTM[264.752393890000000],KIN[1.000000000000000000],MANA[95.8309676600000000] |
| 00070010 | TRX[0.000080000000000],USD[0.0125926088700000],USDT[24.9699101280000000] |
| 00070012 | BAO[1.000000000000000000],USD[0.0000000004777179] |
| 00070013 | BTC[0.0730328600000000],DOT[15.356094600000000],ETH[0.0729700100000000],EUR[0.0000000052173455],USD[52.4483602961526790000000000] |
| 00070015 | EUR[5.000000000000000],USD[-0.000080950000000] |
| 00070019 | BNB[0.000026170000000],LINK[101.617912003496000 0],POLIS[106.0309932500000000] |
| 00070020 | BTC[0.003485108160407 6],ETH[0.000000002000000],EUR[0.007008580000000],EUR[0.000005635597022],FTT[0.000000060462544],USD[0.000000090192041],USDT[0.0000000111873922] |
| 00070022 | AKRO[1.000000000000000000],BTC[0.013788800000000],ETH[0.1897046400000000],ETHW[0.1180161000000000],EUR[226.334021266812173 7],SOL[2.226425350000000],USD[5.0074109500000000] |
| 00070023 | EUR[100.00000000000000] |
| 00070024 | EUR[0.001192290977884 9],KIN[1.000000000000000000],SRM[1.000000000000000000],TRU[1.000000000000000000] |
| 00070032 | USD[237.315064740000000] |
| 00070033 | AKRO[7.000000000000000000],BAO[9.000000000000000000],BNB[1.648343180000000],BTC[0.2030594600000000],DENT[6.000000000000000000],ETH[2.975475510000000],ETHW[1.339325410000000],EUR[10000.320680721824257],KIN[13.000000000000000000],MATIC[1.000000000000000000],NFT (348240567885623996)[1],RSR[1.000000000000000000],SOL[28.759380520000000],TRX[8.000000000000000000],UBXT[4.000000000000000000],XRP[2331.578902480000000] |
| 00070035 | TRX[0.000013000000000],USDT[15000.200000000000000] |
| 00070040 | USD[0.319441565500000],USDT[0.8297210046980684] |
| 00070042 | USD[1408.077075030000000000000000000] |
| 00070043 | EUR[0.000050572077824] |
| 00070044 | USD[0.0106998585861623],USDT[0.000000090680308] |
| 00070045 | EUR[50.0812221000000 00],USD[-16.4972376000000000000000000] |
| 00070046 | ALPHA[1.000000000000000000],CHZ[12185.9309506100000 00],EUR[0.000000069453660],HOLY[1.000000000000000000],HXRO[1.000000000000000000],MATH[1.000000000000000000] |
| 00070048 | BTC[0.242639150000000 0] |
| 00070050 | USD[3.147956877500000],USDT[0.0000000118722100] |
| 00070054 | USD[0.2700783127300674] |
| 00070056 | AKRO[3.000000000000000000],BAO[14.000000000000000],DENT[5.000000000000000000],EUR[0.0000000651618 07],KIN[22.000000000000000000],RSR[1.000000000000000000] |
| 00070059 | AKRO[3.000000000000000000],BAO[4.000000000000000000],BTC[0.0284789100000000],CRO[2505 1.373808740000000],DENT[2.000000000000000000],DOT[164.820817300000000],ETH[0.5964474800000000],ETHW[0.390229200000000],EUR[0.000046438256675],KIN[4.000000000000000000],MATIC[3556.652368250000000],RSR[1.000000000000000000] |
| 00070064 | ATLAS[0.998264490000000000],DOT[0.000057300000000],SOL[0.001083089815000 0],USD[0.0031523539716 33],USDT[0.0082060002036 41] |
| 00070073 | EUR[0.450021450000000000],USD[52.291747111387500 0] |
| 00070080 | BTC[0.000000017400000],BUSD[2151.060132280000000],ETH[0.000000066000000],ETHW[1.837845566000000],EUR[0.000000076862392],FTT[0.078940840000000],GMX[8.000000000000000000],SOL[10.000000000000000],USD[0.000000015846570] |
| 00070085 | BTC[0.007233990000000],ETH[0.111212580000000],ETHW[0.093365160000000],EUR[83.503148174877896 9],USD[0.008930783180391 7] |
| 00070086 | EUR[1021.450021450000000000] |
| 00070087 | BAO[1.000000000000000000],ETHW[1.000000000000000000],EUR[0.000141780838672 4],USD[0.000000118271237],USDT[49.761319990000000] |
| 00070089 | AAVE[1.640516080000000],AKRO[4.000000000000000000],ALGO[150.962079040000000],APE[42.522032050000000],ATOM[14.408869560000000],AVAX[14.849566770000000],BAO[11.000000000000000000],BNB[0.240192590000000],BTC[0.033651389878571 8],COMP[3.531493708000000],CRO[109.892109200000000],CRV[131.989032640000000],DENT[1.000000000000000000],DOGE[1273.722482580000000],DOT[21.901052060000000],ETH[0.013038640000000],ETHW[0.021991430000000],EUR[0.000000048618200],FTM[174.840700830000000],HNT[0.000001990000000],HT[1.500177410000000],KIN[12.000000000000000000],LEO[3.290047160000000],LINK[9.798518850000000],LTC[1.029654570000000],MATIC[182.952811640000000],NEAR[7.385802440000000],OKB[2.400855490000000],SHIB[599329.702662360000000],SOL[9.519237150000000],TRX[25.773339680000000],UBXT[2.000000000000000000],UNI[1.805472380000000],USDT[727.606528649048287 1],USDT[4.780224036542790 0],XRP[30.071268750000000] |
| 00070091 | BTC[-0.000000320175894 5],EUR[5.430580926609910 7],USD[-3.602564389528345100000000000] |
| 00070092 | USD[-3.703917716318113 8],USDT[5.629178710000000] |
| 00070093 | USD[0.0068577806000000],USDT[0.000000072000000] |
| 00070094 | ALGO[310.609942630000000000],DOT[9.626942990000000],GALA[590.522466250000000],MANA[216.611159750000000],MATIC[120.104991210000000],SHIB[4513856.382761720000000] |
| 00070095 | BNB[0.000000028069305],USD[122.989342950628591] |
| 00070102 | BUSD[109.014603700000000],USD[4.861635297536606 5] |
| 00070104 | EUR[191.501653400000000],FTT[1.000000000000000000],USD[0.035864100000000] |
| 00070105 | EUR[0.000000093503507],KIN[1.000000000000000000],USDT[212.095308390000000] |
| 00070107 | ETH[0.000000018094926],USD[0.000076461437550 1],USDT[0.0932336200434346] |
| 00070115 | USDT[1.250000000000000] |
| 00070117 | EUR[0.002842783557604],FTM[0.000000013679507] |
| 00070123 | BNB[0.110423290000000],BTC[0.008608500000000],ETH[0.1852498300000000],FTT[0.702960150000000],USD[3.305442492500000] |
| 00070124 | FTT[267.400000000000000],USD[0.038665417250000],USDT[0.000000073029373] |
| 00070127 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BTC[0.0363039210000000],DOGE[47.898120850000000],ETH[0.0737239400000000],ETHW[0.057767640000000],EUR[0.003903441445809],KIN[7.000000000000000000],LDO[8.065781120000000],RSR[1.000000000000000000],UBXT[1.000000000000000000] |
| 00070128 | BTC[0.000000500000000],ETH[0.000023200000000],ETHW[0.000023200000000],EUR[0.874794232624107 7] |
| 00070129 | BTC[0.000000500000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],DOT[0.094927000000000],EUR[0.000000100997847],KIN[2.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000038527541] |
| 00070131 | USD[0.0000027853830 00] |
| 00070133 | USD[34.561611830000000000],USDT[0.000000030129147] |
| 00070135 | ETH[0.000000043560376],ETHW[0.000000043560376],EUR[0.000000080000000],USD[24.6665834771709469] |
| 00070144 | BTC[0.000000022686952] |
| 00070149 | AKRO[3.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.5096319177264720],KIN[4.000000000000000000],UBXT[1.000000000000000000] |

Schedule F - Disputed, Contingent, Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070150 | EUR[0.0001375274215000] |
| 00070151 | EUR[198.960000000000000],USD[121.874371654000000000000000000] |
| 00070153 | BTC[0.0122000000000000],EUR[0.2942175600000000],USD[1.0706276700000000] |
| 00070154 | USD[0.0048888853787416],USDT[0.000000038198940] |
| 00070157 | EUR[1021.450021450000000000],FTT[25.995369700000000000],USD[100308.632279658950000000] |
| 00070166 | USD[0.0045901333348250],USDT[0.000000032184376] |
| 00070168 | USD[0.0071197330156000],USDT[0.000000002000000] |
| 00070169 | TRX[0.0002270000000000],USD[0.0014103093259145],USDT[0.9573676798136341] |
| 00070171 | BTC[0.1534535140000000],ETH[1.4953000000000000],EUR[12.7610705437274316],USDT[3.0668675200000000],XRP[5057.7473214200000000] |
| 00070176 | ETH[0.2851263700000000],ETHW[0.2851263700000000],EUR[21.4500214595714032],USD[22.9531131739958938] |
| 00070177 | EUR[0.0000000010041571],USD[0.0000000067257023],USDC[3545.6960460800000000],USDT[1.0000000000000000] |
| 00070182 | USD[0.0006598920000000],USDT[0.000000055915726] |
| 00070186 | EUR[0.0621166029650000],FTT[3.0599460000000000],SOL[0.0012532400000000],USD[25.1182801050000000],USDT[0.0052652604876620] |
| 00070187 | AVAX[2.4131077414606283],CRO[0.0000000003883325],FTT[3.1295042274461720],NEAR[0.0558569800000000],SOL[0.0018661600000000],USD[-1.7633114933250000],USDT[0.0000000447116430] |
| 00070195 | EUR[0.1022839528757446],SNX[0.0095163400000000],TRX[1.0000000000000000],USD[0.0000000106571600] |
| 00070199 | BAO[2.0000000000000000],EUR[3.2460070900000000],FTT[0.8243876100000000],SRM[25.2724478000000000],SRM_LOCKED[0.1313229300000000],USD[-1.9980284120233009] |
| 00070200 | AKRO[1.0000000000000000],ALGO[0.0000000010584375],BAO[6.0000000000000000],DENT[4.0000000000000000],EUR[56.2444703517626989],FTT[20.0105964376980000],KIN[3.0000000000000000],NEAR[0.0000000050325086],STETH[0.0000000268574996],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 00070201 | USD[1234.6829994538625000],USDT[0.0000000015528787] |
| 00070202 | CHZ[1.0000000000000000],EUR[0.0001269190899960],SECO[1.0000000000000000] |
| 00070204 | BNB[0.2120437697400489],BTC[0.0000000030000000],BUSD[65.4582064700000000],EUR[0.2661034287529849],LINK[5.0000000000000000],SOL[1.0000000000000000],USD[0.0000000087008564],USDT[1068.7099977722000000] |
| 00070214 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0054349403151200],TRX[0.2402510000000000],USD[2.0074397400000000],USDT[265.4356188599776448] |
| 00070215 | ASD[0.0778720000000000],USD[2958.7758279738893564000000000],USDT[0.0000000182712687] |
| 00070229 | EUR[0.0000000112359958] |
| 00070231 | BTC[1.8468569500000000],USD[65.9138053551489630],USDT[46000.0000136941931935] |
| 00070232 | EUR[0.0000000034764650],USD[0.0013707974557175] |
| 00070234 | USD[-71.6480041200000000],USDT[773.8834550000000000] |
| 00070235 | BTC[0.0000389800000000],ETH[7.3886443000000000],MATIC[13316.4187990000000000],USD[120.5761179051019284],XRP[4472.8000000000000000] |
| 00070236 | BTC[0.0002727540000000],EUR[0.6593667565000000],USD[20.1157325180000000],USDT[1111.9656698690000000] |
| 00070239 | BAO[1.0000000000000000],EUR[0.1534239201635647],SAND[0.0059180000000000],USD[0.0627546347965154] |
| 00070241 | USD[102.5565576600000000] |
| 00070243 | AKRO[1.0000000000000000],AVAX[5.3670882100000000],BAO[2.0000000000000000],ETH[0.1610272055553483],FTT[0.0569579996831052],KIN[2.0000000000000000],MATIC[51.0784489600000000],SOL[0.8279882600000000],USD[0.0000000137181266],USDT[0.0000094727836960] |
| 00070245 | BTC[0.2313243300000000],EUR[0.0000000071490209] |
| 00070249 | DENT[1.0000000000000000],ETH[0.7845582100000000],ETHW[0.7843147700000000],LINK[10.1867227700000000],MANA[20.3227818400000000],USD[0.0032411003090370],XRP[495.9827877300000000] |
| 00070259 | FTT[45.6000000000000000],USDT[2.1089698000000000] |
| 00070262 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000490667671],USDT[523.0990896964649698] |
| 00070270 | EUR[66269.0814946950000000],USD[0.0010822156712444] |
| 00070272 | USD[-9.4498248159608345],USDT[14.9069930000000000] |
| 00070281 | USDT[135.3047290700000000] |
| 00070282 | CHF[0.0000000071039746],ETH[10.6973990167550544],SOL[0.0000000050000000],USD[3374.1944294819089229] |
| 00070284 | BAO[2.0000000000000000],EUR[0.0000000048716884],TRX[0.0002600000000000],USD[223.6122509990716114],USDT[44.1025747423451704] |
| 00070285 | TRX[0.0000020000000000],USD[-0.0053310390000000],USDT[0.0088190000000000] |
| 00070287 | BAO[1.0000000000000000],BTC[0.0000017561990269],EUR[136.9515878502093707],USD[-14.4911535355931232] |
| 00070288 | USDT[12.4500000000000000] |
| 00070289 | AXS[0.0000000052096631],BTC[0.0000000087213549],ETH[0.0000000006942155],FTT[0.0000000089981505],SNX[0.0000000079500000],SOL[0.0000000079456577],USD[1020.8829747247380553],USDT[0.0000000052811495] |
| 00070290 | BTC[0.0000000100000000],USD[11384.7639987887899005],USDT[0.0028180807952582] |
| 00070291 | DOT[28.7417883200000000] |
| 00070297 | EUR[20.0780690300000000],USD[-5.6597230061687103000000000] |
| 00070303 | BAO[1.0000000000000000],ETH[5.8633130300000000],ETHW[5.8642753000000000],EUR[24.5163076258659053],TRX[1.0000000000000000] |
| 00070304 | ETH[0.0087016700000000],FTT[1.2161880629352400],SOL[0.8269855000000000],TRX[0.0012100000000000],USD[2831.7700000101120654],USDC[3436.1450223900000000],USDT[0.0000000070286679] |
| 00070305 | ETH[0.0009628000000000],EUR[1.3610000000000000] |
| 00070308 | USD[51.4288887900000000] |
| 00070310 | BTC[1.1618170700000000],ETH[6.1681478100000000],EUR[1.0701984880000000] |
| 00070311 | AMPL[6.5100501380136601],BTC[0.0019452500000000],LTC[0.0006328800000000],USD[0.0000140000000000],TRX[0.0000140000000000],USDT[15.7204720583964002] |
| 00070316 | USD[0.0077688124531063] |
| 00070317 | APT[0.0000000099200000],BAO[1.0000000000000000],BNB[0.0003149946105273],BTC[0.0000277812762466],DOGE[19.7245525400000000],ETH[0.0000000072439526],ETHW[0.0005806977802103],EUR[0.0001889492983993],KIN[1.0000000000000000],SOL[1.1272890907601968],USD[-60.8094547718395768],USDT[64.3993371754178331] |
| 00070318 | BTC[0.2146290600000000],EUR[0.0001754198859134],USD[0.0000000111005392] |
| 00070325 | USD[0.7240825735500000] |
| 00070327 | EUR[0.0092008500000000],USD[0.0000000103188794] |
| 00070328 | AKRO[2.0000000000000000],EUR[0.0072563164433798],SXP[1.0000000000000000],TRX[1.0000000000000000],USD[0.3404953125000000] |
| 00070334 | EUR[121.4500214500000000] |
| 00070335 | BAO[1.0000000000000000],EUR[0.0002208136175052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070336 | USD[0.00000000594481553],USDT[0.000000000186620] |
| 00070337 | EUR[5.000000000000000] |
| 00070339 | EUR[0.000000531926669],GALA[0.0000000011239768],USD[0.000000010165956] |
| 00070341 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0000094291681740],ETH[0.0000064707654104],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.00493240145011133] |
| 00070342 | AKRO[1.000000000000000],BAO[2.000000000000000],CRV[1191.42067169000000000],DENT[3.000000000000000],ETH[0.0000268500000000],ETHW[0.640067950000000],EUR[0.000059098471712],FTT[45.1410650800000000],KIN[2.000000000000000],MANA[1670.840887740000000],MATIC[1255.7170232500000000],RSR[2.000000000000000],SOL[35.5207301900000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.018207502379067],USDT[0.000000087984038] |
| 00070344 | ETH[0.0002460300000000],ETHW[0.0002460300000000],EUR[0.2702089943513550],USD[0.6180015000000000] |
| 00070347 | EUR[21.4500214575760215],USDT[0.000000010000000] |
| 00070350 | ETH[0.0009963900000000],ETHW[0.0009963900000000],USD[350.0898066812750000] |
| 00070351 | USDT[14.700000000000000] |
| 00070353 | USD[0.0000000064327884],USDT[47.0167804415775158] |
| 00070359 | BTC[0.0403624750000000],FTT[0.0896286484455059],USD[0.6375002387487535],USDT[0.0000000052007300] |
| 00070361 | BTC[0.0000001110000000],ETH[0.0000000880136240],ETHW[0.0000000880136240],LTC[0.0000001453265724],USD[0.0001292768484692] |
| 00070362 | BNB[0.0000000013486024],EUR[0.0026319700932480],FTT[1.8497993442747200],USDT[0.0000013998262340] |
| 00070363 | EUR[0.0000000015359458] |
| 00070364 | USD[-6.3606320643451482000000000000],USDT[19.2000000000000000] |
| 00070366 | EUR[0.4500965504422212] |
| 00070374 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.0000000099734302],KIN[3.000000000000000],MANA[15.3289961200000000],UBXT[3.000000000000000],USDT[0.0000000049078242] |
| 00070375 | DOGE[103.0121658400000000],EUR[0.0000000062272707],USD[0.0000000048643068],USDT[0.0000000005115176] |
| 00070379 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000000054418838],USD[0.0001299154529934] |
| 00070388 | TRX[0.0000010000000000],USD[0.4676391705000000],USDT[1.0000000000000000] |
| 00070389 | BTC[0.0000029613319250],ETHW[0.0005823400000000],EUR[17.0082302700000000],USD[1.3063042559400000] |
| 00070391 | EUR[0.5112166900000000],USD[22.1811537750000000] |
| 00070392 | ETH[0.0003000000000000],ETHW[0.0003000000000000] |
| 00070393 | ETHW[5.6179885800000000],USD[0.0317035574400000],USDT[52.0051471300000000] |
| 00070395 | AVAX[1.3958531400000000],BCH[0.0083752800000000],BNB[0.0705523800000000],BTC[0.0462140767771000],CEL[1.0106554400000000],DOGE[452.6917087600000000],DOT[0.9908363200000000],ETH[0.0039971600000000],EUR[0.0000000032200363],FTT[2.4000499200000000],LINK[1.5846290800000000],LTC[0.1090807100000000],MATIC[8.9433763000000000],SOL[0.0493499000000000],SUSHI[65.9347122100000000],SXP[308.3281244500000000],TRX[5.0238471600000000],UNI[0.7798187200000000],USD[1.8575251300000000],USDT[0.0000000017119980],XRP[1.9590825500000000],YFI[0.0038974600000000] |
| 00070396 | USD[0.3247161818750000],USDT[102.6593000129834644] |
| 00070398 | BTC[0.0123442500000000],EUR[9586.9560649600000000],FTT[6.0019835100000000],USD[21.8904955778328668] |
| 00070400 | EUR[0.0000000165047136],USD[0.8215468800603596],USDT[6.1542566793080943] |
| 00070404 | BTC[0.0020158300000000],ETH[0.0351728200000000],ETHW[0.0198352400000000],EUR[51.4247322165000000],KIN[1.000000000000000],NFT[35243333012255173][1],NFT[52783299601106285][4][1],USD[1.9634304101887472] |
| 00070406 | EUR[100.0000000000000000],USD[-26.8947464300000000000000000000] |
| 00070408 | USD[88.8043692212500000],USDT[0.5000000068507665] |
| 00070410 | BTC[0.0000010400000000],CRO[1210.0000000000000000],FTT[4.5000000000000000],USD[0.0001038322147349],USDT[0.0000000175761030] |
| 00070412 | BTC[0.0148276800000000],EUR[0.0003000516610255],KIN[2.000000000000000] |
| 00070413 | BNB[0.0000000030000000],BTC[0.0000000070700000],ETH[0.0000000170000000],ETHW[0.0000000040000000],EUR[0.0000000009379614],FTT[0.0000000012833929],PAXG[0.0000000069176870],USD[0.0000002796623123],USDT[0.0000000095079391] |
| 00070416 | BAO[1.000000000000000],USD[1.1000002057942840] |
| 00070421 | USD[0.0000000097479425],USDT[0.0000000016846080],XRP[1.000000000000000] |
| 00070422 | EUR[0.0002145000000000],USD[459.8290052210000000] |
| 00070425 | EUR[0.0000000043299660] |
| 00070429 | DAI[0.0367253400000000],DENT[32.3872847800000000],ETHW[1.1195993500000000],EUR[0.0013698752602688],USDT[0.0000463446616687] |
| 00070435 | ALGO[2.000000000000000],BAO[8321.7754762400000000],BTC[0.0000060608792372],BTT[3331395.4198121100000000],CEL[0.0401331306200000],DENT[1.000000000000000],DOGE[0.9536555856349532],ETH[0.0931116853810685],EUR[0.0010091169155539],GALA[99.0129118744903444],GODS[43.3288100980000000],HT[0.0748017171550837],KIN[5.5027375994726760],MANA[1.000000000000000],RSR[1.000000000000000],SHIB[8036365.5752079700000000],SOL[0.1418532200000000],SUN[126.7562950000000000],TONCOIN[6.7027641423619615],USD[-4.4888109648098607],USDT[0.0250188866250000],XRP[0.2006747600000000] |
| 00070436 | EUR[21.4500214500000000],USD[125.0113597692500000000000000000] |
| 00070440 | USD[1.6855590200000000] |
| 00070441 | USD[0.2463252952500000],USDT[200.4200000000000000] |
| 00070448 | ETH[0.0000000012507860],ETHW[0.2321945812507860],EUR[0.0000000004636447],SOL[0.0000000050000000],USD[561.2333600173945582000000000000] |
| 00070449 | BTC[0.2919864000000000] |
| 00070451 | AUDIO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETHW[0.3127950300000000],EUR[2.7004152033588091],KIN[2.000000000000000],MATIC[50.4924953800000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.9892070000000000] |
| 00070455 | EUR[0.0000000084200000] |
| 00070457 | EUR[22.9437769002078162],USD[3.9718587197290012] |
| 00070462 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],EUR[6449.6885018500000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000085692321] |
| 00070469 | CHZ[300.1169466000000000],EUR[1153.1998922608172833],FTT[35.5415336600000000],LTC[0.0000000325205064],USD[425.8190704732848894000000000] |
| 00070470 | EUR[21.4500214500000000],USD[101.4727619790000000] |
| 00070471 | EUR[30.0000000000000000] |
| 00070473 | BTC[0.0033351600000000] |
| 00070474 | EUR[0.0095030017133932],NFT[340496778657130785][1],NFT[576381541665120853][1] |
| 00070478 | USD[0.0069795296000000],USDT[53.3205938600000000] |
| 00070481 | EUR[0.0000026729006167],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 00070488 | EUR[0.1090609000000000],EUR[0.0156182072848640],USDC[8511.1000000000000000],USDT[0.1187744976293367] |
| 00070490 | USD[-206.26002494000000000000000000],USDT[688.0222850000000000] |
| 00070492 | DOT[111.0000000000000000],EUR[0.2964241030098510],LINK[85.0000000000000000],MATIC[1507.8318383500000000],SOL[8.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070496 | EUR[0.0000000065464288],USD[1794.307855950000000],USDT[0.000000050583535] |
| 00070498 | BAO[5.000000000000000],BTC[0.0000000911853331],ETHW[0.0000000268823320],EUR[0.0000748195555361],GALA[252.1153529163020046],KIN[3.000000000000000],RSR[4.000000000000000],TOMO[1.000000000000000],TRX[2.2057619177377400],UBXT[2.000000000000000] |
| 00070502 | USD[0.1402415882500000],USDT[0.000000018442045] |
| 00070504 | DENT[1.000000000000000],ETH[0.7341753500000000],EUR[0.000000057090807],TRX[1.000000000000000],USD[0.0000074472484294] |
| 00070506 | USDT[0.0000001114525092] |
| 00070507 | APE[0.0988000000000000],USD[0.0000811733930089] |
| 00070515 | USD[1.3233006687352198],USDT[105.9290519200000000] |
| 00070517 | ETH[0.0405697000000000],ETHW[0.0405697000000000],SOL[1.900000000000000],USD[2.6975847709000000] |
| 00070518 | BTC[0.0099640800000000],DOT[29.9452584200000000],ETH[1.000000000000000],EUR[18.6256256214812006],SOL[5.6705939000000000] |
| 00070520 | AKRO[1.000000000000000],BTC[0.0174537900000000],ETH[0.0000005200000000],ETHW[0.0000005200000000],EUR[0.0085435834625102],KIN[3.000000000000000] |
| 00070521 | ATLAS[31859.4879231500000000],EUR[0.0009147200047240],USD[0.0430400464985924],USDT[0.0004554500166372] |
| 00070525 | AAVE[0.2019515300000000],APE[2.8328279900000000],AUDIO[107.0470591400000000],BIT[83.6263927100000000],BTC[0.0016112800000000],CHR[93.9246749700000000],CRV[14.1391985800000000],DYDX[8.6838448100000000],FTT[18.1157141000000000],HNT[6.8676109500000000],LRC[42.4175951100000000],MKR[0.0181787000000000],MNGO[33.9507434400000000],RAY[63.6176989000000000],RNDR[0.0608410700000000],RSR[2686.3102380600000000],TOMO[31.9121285500000000],TRX[0.6030351000000000],UNI[4.6452713800000000],USD[276.6114304194317500],USDT[0.0000000059120905],YGG[50.5862086000000000],ZRX[53.5269653600000000] |
| 00070531 | EUR[0.0000000106817087],USD[0.0000000770863271],USDT[0.1862501900000000] |
| 00070536 | USD[-0.0292048806604185],USDT[8.4892402935574841] |
| 00070538 | EUR[0.7538947600000000],TRX[82.0000000000000000],USD[0.0274450097253229],USDT[678.3345708283321614] |
| 00070546 | BNB[0.0000000031542031],DENT[1.000000000000000],RSR[1.000000000000000],USDT[0.2920597772737804] |
| 00070549 | BTC[0.0000225500000000],EUR[0.2271582100000000],TRX[0.8385286600000000],USD[0.0067194719771164],USDT[0.0000000280000000] |
| 00070553 | ETH[0.0008942300000000],ETHW[2.8174642300000000],EUR[4570.6666558575000000] |
| 00070555 | EUR[16077.5993047800000000] |
| 00070559 | BTC[0.0045461770419184],ETH[0.0029984000000000],ETHW[0.0029984000000000],EUR[0.0000000064131580],MATIC[20.2819595901144427],USD[28.4592817070067794] |
| 00070565 | EUR[21.4500268734150890],USD[0.0000174231545111] |
| 00070569 | BTC[0.0000000080000000],TRX[0.0000120000000000],USD[0.0000000929679941],USDT[31.9234804037834580] |
| 00070570 | ETHW[0.0000434900000000],EUR[0.0000000056483968],USD[0.0000000023401104],USDT[0.0000000032217160] |
| 00070574 | BAO[3.000000000000000],BTC[0.0000001312490063],USD[0.0000001305976711],USDT[0.4315995979028809],XRP[0.0000000054367706] |
| 00070575 | EUR[0.0000001636876],USD[0.0000001133178090],USDT[0.0000000001484577] |
| 00070576 | USD[0.0098003792300000] |
| 00070577 | BTC[0.0728038500000000],EUR[0.0000802415992742],USD[0.0000208534148584] |
| 00070578 | EUR[0.0000000402240088],FTT[109.4817193678144458],USD[0.0984748761000000],USDT[0.0000000030813714] |
| 00070582 | AKRO[1.000000000000000],ALGO[1132.9533854300000000],APE[59.0529909500000000],ATOM[48.0006004900000000],AVAX[14.6650655400000000],BAO[8.000000000000000],BAT[805.4050994500000000],BTC[0.1215985400000000],CHZ[1120.1687344200000000],DENT[4.000000000000000],DOT[59.6845512200000000],ETH[2.1673637500000000],ETHW[0.1659868100000000],EUR[16009.5408462013113383],GAL[4510.2330389600000000],HXRO[1.000000000000000],JOE[194.7742846600000000],KIN[20.000000000000000],KNC[176.0295512800000000],LINK[129.9822947200000000],MATIC[194.9404603700000000],NEAR[159.9325757100000000],RNDR[515.3161086800000000],RSR[1.000000000000000],SNX[103.6060672700000000],SOL[2.3386021500000000],TRX[4.000000000000000],UBXT[6.000000000000000] |
| 00070589 | ATLAS[200.0000000000000000],AUDIO[100.5145589500000000],BAO[3.000000000000000],EUR[0.0085295657193120],KIN[2.000000000000000],LDO[4.0205823600000000],NFT (29193627128971691)[1],NFT (31082955954577688)[1],NFT (405846457095736621)[1],NFT (464744149752617602)[1],NFT (490664427702992801)[1],SOL[2.1449047600000000],UBXT[1.000000000000000],USD[0.4522380412332584] |
| 00070592 | BTC[-0.0024100896443308],TRX[0.0002000000000000],USD[48.7199090919852062],USDT[26.7424574800000000] |
| 00070594 | BAO[1.000000000000000],EUR[0.0008444850990099],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 00070600 | TRX[0.0004100000000000],USD[0.0000009500000000],USDT[0.0000000075621851] |
| 00070601 | USD[0.0700238481258522],USDT[0.4434143352897387] |
| 00070602 | USD[5.000000000000000] |
| 00070604 | USD[0.0013218500000000],USDT[0.0000000074476719] |
| 00070606 | ETH[0.0009981000000000],ETHW[0.0009981000000000],USD[0.0000000094010571],USDT[0.0527109653544072] |
| 00070607 | EUR[23.5649798800000000] |
| 00070611 | BTC[0.0000385800000000],USD[94.5751109800000000] |
| 00070612 | BAO[1.000000000000000],SOL[30.0082203000000000],USDT[183.3660547600000000] |
| 00070613 | TRX[0.0000340000000000],USD[0.2776939768438100],USDT[0.0000000085610868] |
| 00070615 | EUR[21.4500214500000000],USD[89.9493249006073219000000] |
| 00070616 | CRO[1354.1342133600000000],ETH[0.5151419122550000],EUR[0.0000000021291924],USDT[0.0000000137636020] |
| 00070617 | EUR[0.0031238553108095],NFT (441871240487046098)[1] |
| 00070620 | EUR[0.0000000020223238],USD[0.0000000165820537],USDT[0.0000000000437280] |
| 00070621 | EUR[0.0000000087023050],EUR[0.0019625958216621],FTT[0.0000000044615278],USDT[89.0457949705701666] |
| 00070628 | EUR[0.0037053200000000],UBXT[1.000000000000000],USDT[0.0000000016504648] |
| 00070640 | EUR[0.0000001208727275],FTT[0.0001493000000000],USDT[0.0000000081974504] |
| 00070644 | USDT[0.0000000100000000] |
| 00070649 | USD[0.0003543244100000] |
| 00070652 | EUROC[2006.3112772100000000],USDC[7123.6796320900000000] |
| 00070662 | BTC[0.0000962000000000],ETH[0.0000952000000000],ETHW[0.0000952000000000],SAND[0.1919357700000000],USD[0.0037896423433001] |
| 00070667 | BAO[1.000000000000000],BTC[0.0557487209476445],DENT[2.000000000000000],EUR[0.0000000289141768],FTT[10.8849518195871466],KIN[2.000000000000000],USD[0.0000000081694383],USDT[0.0000000078558660],XRP[0.0000000071396970] |
| 00070669 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.0000000086349881],KIN[1.000000000000000] |
| 00070672 | BAO[4.000000000000000],EUL[0.000000043828167],EUR[0.0161605069681584],FIDA[0.000000061034979],FTT[0.0003127082921056],GALA[0.0000000001246246],GLXY[0.000000170952425],NFT (493441340129249917)[1],NFT (509747176604331476)[1],NFT (525331521076999824)[1],ORCA[0.000000000277984464],REAL[0.000000022670388],SRM[0.0013456305920090],SRM_LOCKED[0.1793935700000000],TRX[0.0000005361608648],TULIP[0.0000000019482205],UBXT[1.000000000000000],USD[0.0000011863112],USDT[508.7271891281738383] |
| 00070675 | BUSD[204.9930428200000000],EUR[0.0000000192466844],USD[0.0000000005009768],USDT[2000.6364834004805616] |
| 00070677 | EUR[50.000000000000000] |
| 00070679 | EUR[0.0005376942533820] |
| 00070683 | BNB[0.0085442000000000],ETH[0.0434489800000000],ETHW[0.0429144500000000],USD[4.4753577092619545],USDT[99.9132683000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070686 | ETH[0.051228610000000],ETHW[0.051228610000000],EUR[9921.4500235926700920] |
| 00070688 | BTC[0.00009928000000000],ETH[0.000994000000000],ETHW[0.000994000000000],EUR[0.5996335900000000],IMX[40.0466000000000000],USD[60.3851410024000000],USDT[0.0065263300000000] |
| 00070689 | EUR[1.0000000000000000] |
| 00070690 | EUR[0.00000045402354],LDO[5.38762583000000000],SOS[41666666.666666666000000000],USD[0.98000000000000000] |
| 00070691 | EUR[480.000000089139289],USD[8.180425800000000],USDT[0.9860203940321441] |
| 00070694 | BTC[0.00000002419297 6],RSR[1.00000000000000000],SXP[0.070073630000000000] |
| 00070695 | DOGE[0.104377990000000],FTT[2.600000000000000000],USD[167.854438357846725900000000000] |
| 00070698 | EUR[0.000000099492240],USD[2.129140730000000000] |
| 00070701 | BTC[0.000090500000000],EUR[2776.0440150300000000],USD[0.0820583120000000] |
| 00070702 | EUR[4.863303860393373 4],TRX[0.000037000000000],USD[0.51906893077 3423],USDT[0.000000009526263 4] |
| 00070703 | AKRO[1.00000000000000000],BTC[0.00000000008611946],CHZ[0.000000001 0035011],ETH[0.000000004118154 6],EUR[0.000005 9191208746],KIN[1.00000000000000000],LINK[0.00000001 0546968],MASK[285.200242820000000000],MATH[1.00000000000000000],SOL[0.0000000069437702],TRX[1.00000000000000000],USDT[0.000000187147287] |
| 00070704 | USD[0.000212277695413 8] |
| 00070709 | EUR[0.000000042114258],FTT[292.398495550000000000],USD[77.819530502535000000000000000],USDT[0.000000031228202 2] |
| 00070719 | ETH[0.596779592605520 0],ETHW[0.199960000000000000],EUR[89.150000000000000000] |
| 00070721 | EUR[0.0048233700000000],USD[0.000000011938929 0] |
| 00070722 | USD[-101.716613881000000000],USDT[460.322000030745806] |
| 00070726 | EUR[0.000912499815606],USDT[1230.167596070000000000] |
| 00070727 | BTC[0.000000470000000],DENT[1.00000000000000000],ETH[0.0000000097500000],EUR[0.000166710735022 3],MATIC[0.000000000172092940] |
| 00070730 | CEL[1.010003970000000],DENT[1.00000000000000000],ETH[3.121290130000000],ETHW[3.119979210000000],EUR[12.751893854671562 4],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000] |
| 00070732 | ETH[0.001000000000000],EUR[0.000000008444114],HXRO[1.00000000000000000],KIN[1.00000000000000000],ROOK[0.01200000000000000],TRX[0.000045000000000],USD[0.00000020933868 8],USDT[0.000000058397177] |
| 00070737 | BTC[0.003784980000000],USD[0.385140980160829 2] |
| 00070738 | ETH[0.000000019771801 0],USDT[0.000190476080328] |
| 00070741 | ETH[0.000945000000000],ETHW[0.000945000000000],MANA[0.771440000000000],USD[1.318800469475000 0],USDT[0.000000107676624] |
| 00070744 | FTT[3.125421810000000000],USD[1.678519008152666 4],USDT[0.0000000102659 00] |
| 00070746 | LTC[-0.000051321788501 9],USD[94.15852914940890 09] |
| 00070749 | FTT[0.122245620000000],USD[1.054922998500000 0],USDT[47.000000088333382 4] |
| 00070751 | BTC[0.000000091307240] |
| 00070760 | ETH[1.033990100000000],ETHW[1.033990100000000],EUR[8058.450021450000000000],USD[-1596.6330702654984600000000000] |
| 00070761 | ETH[2.001000000000000],ETHW[2.154895960000000],EUR[0.646438052000000],USD[91.988001531000000000] |
| 00070762 | USD[97.963791910000000 00] |
| 00070766 | EUR[0.000000047426000],USD[0.000000007179668 1],USDT[72.613235437938109 6] |
| 00070777 | ETH[0.000000137333136],ETHW[0.000000010926000],USDT[0.0000009181144524] |
| 00070778 | EUR[127.291683450000000 0] |
| 00070779 | AKRO[1.00000000000000000],BAO[3.000000000000000000],BTC[0.127051530000000000],DENT[1.00000000000000000],EUR[0.000105912897421 7],STETH[0.704069745647689 4],TRU[1.00000000000000000] |
| 00070780 | EUR[0.0048428400000000],USD[0.000000458115 28] |
| 00070785 | ETH[0.000994000000000],EUR[24998.396999700000000000] |
| 00070786 | TRX[0.000005000000000],USD[-8.782032371500000000000000000],USDT[41.756698000000000000] |
| 00070793 | BTC[0.004596880000000],USDT[0.000140166764217 3] |
| 00070795 | APT[0.025093350000000],BTC[0.000000002800000],BUSD[5.000000000000000],EUR[0.787886000000000],FTT[1.043309340000000],RSR[1.00000000000000000],SOL[0.003790772000000],TRX[49.000000000000000],USD[0.240032794583993 6],USDT[289.300327215011387 5],XRP[0.405241150000000 0] |
| 00070796 | BTC[0.000254030000000],EUR[15176.716324146725416 3],USD[367.876279302980846700000000000],USDT[0.0000000603518 74] |
| 00070797 | BCH[0.399200000000000],EUR[74.000000000000000000] |
| 00070808 | EUR[99.237950738818757 9],GRT[1.00000000000000000],SAND[1.967130000000000],TOMO[1.00000000000000000],USD[0.0023283239475158],USDT[0.000000185791177] |
| 00070810 | EUR[21.455955800000000],USD[0.000000045886481] |
| 00070811 | AKRO[1.00000000000000000],BTC[2.130133350000000000],ETH[31.204530780000000000],ETHW[15.810000000000000000],MATIC[12090.000000000000000000],USD[1000.000000101832154],USDT[50.000031809498 2798] |
| 00070812 | AKRO[1.00000000000000000],BAO[2.000000000000000000],DENT[1.00000000000000000],ETHW[0.377965950000000],EUR[329.640107292762039 3],GRT[1.00000000000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],TRX[4.00000000000000000],UBXT[5.00000000000000000] |
| 00070816 | USD[16.327641060000000 00] |
| 00070819 | USD[313.9060207839419655 00000000000] |
| 00070822 | EUR[0.000000301556329],FTT[39.878592050000000000],SOL[0.000000010000000] |
| 00070825 | UBXT[1.00000000000000000],USDT[0.000085839099384] |
| 00070826 | USD[-127.23418808151049210000000000],USDT[244.407602000000000000] |
| 00070827 | FTT[0.085708020000000],USD[0.000000002128075],USDT[69.5206084225048364],XRP[0.442241000000000] |
| 00070828 | AKRO[1.00000000000000000],BAO[8.000000000000000000],DENT[1.00000000000000000],EUR[0.000000083151199],KIN[3.00000000000000000],SOL[0.000036600000000],TRX[0.000000059944558],UBXT[1.00000000000000000] |
| 00070830 | AKRO[1.00000000000000000],ALGO[1.987000000000000],APT[1.999600000000000000],AVAX[1.299580000000000],BCH[0.001918600000000],BNB[0.019585800000000],BRZ[1.959200000000000000],BTC[0.001099608104567 6],CHZ[19.986000000000000000],COMP[0.000119640000000],DENT[1.00000000000000000],DOGE[1.977200000000000000],DOT[0.198240000000000],ETH[0.001993201463298 2],ETHW[0.003999201463298 2],FIDA[1.988400000000000],KNC[0.195840000000000],NEAR[0.198820000000000],SOL[0.849530000000000],SRM[1.989000000000000],TRX[1.883000000000000],UNI[0.098400000000000],USD[0.000001309064 86],USDT[16.772982709856632 2],XRP[48.000000000000000] |
| 00070831 | AKRO[2.00000000000000000],BAO[6.000000000000000000],BTC[0.032955382617604 6],DENT[8.000000000000000000],EUR[1.000000125358744],FTT[0.001631739596166],GRT[1.00000000000000000],KIN[8.00000000000000000],MATIC[88.123583074330082],RSR[1.00000000000000000],SOL[0.000000082000000],STETH[5.488110026654036 0],TRX[3.00000000000000000],UBXT[2.00000000000000000],USD[0.005480092466556 8],USDT[0.000104040848246] |
| 00070832 | EUR[0.018405479400000 0] |
| 00070833 | BTC[0.000000022675704],ETH[0.000997352195661 2],EUR[0.203942984950669 5],USD[0.000001144465554] |
| 00070834 | BAO[2.000000000000000],BTC[0.000605358034500],ETH[0.000000069787295],USD[0.000003486025497] |
| 00070835 | ETHW[0.056992600000000],EUR[0.703151142117798 5],KIN[1.00000000000000000],USD[0.4058352865000000] |
| 00070838 | USD[30.000000000000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00070841 | USD[0.000000000009159600000],USDT[0.000000000047285988] |
| 00070842 | BTC[0.0000000097777900],EUR[541.7328943045059024],USD[0.0041638972869355],USDT[0.0016075940258149] |
| 00070843 | AKRO[0.000000000000000],EUR[0.000001469127742],SOL[2.8963828600000000] |
| 00070845 | BAO[3.000000000000000],DENT[4.000000000000000],EUR[0.000000079138972],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000153918274],USDT[0.000000007976312] |
| 00070853 | ALEPH[9.6583382500000000],BTC[0.0150252500000000],ETH[0.1553543500000000],ETHW[0.0374298100000000],SAND[2.3466066800000000] |
| 00070860 | BNB[0.0000764400000000],USD[0.4275056850000000] |
| 00070873 | BAO[1.000000000000000],BTC[0.0431952000000000],ETH[0.2929810000000000],ETHW[0.0254611285000000],TRX[0.0000170000000000],USD[0.5136442309521248],USDT[216.8535300128887204] |
| 00070878 | EUR[0.0043141219661 57],USDT[0.000000148486590] |
| 00070884 | EUR[0.0002218497885065],USD[0.0024465771870907] |
| 00070888 | BTC[0.0048000000000000],USD[0.0000000070501480],USDT[845.1021646138975520] |
| 00070889 | ETH[0.0005950000000000],ETHW[0.0005950000000000],USD[1115.7443362780000000] |
| 00070892 | BUSD[7247.2645477500000000],DAI[2922.0838559479246160],TRX[486.0000000000000000],USD[0.1233258550000000],USDT[4818.5426303428000000] |
| 00070896 | EUR[10077.0100080600000000] |
| 00070897 | ETH[0.0000000100000000],USD[0.0000001226550200] |
| 00070898 | BTC[0.0000000363519 47],TRX[0.0000040000000000],USD[0.0000000036527460],USDT[0.0000000095280504],XRP[0.0000000078843020] |
| 00070904 | BTC[0.0000007700000000],KIN[1.000000000000000],USD[0.7445555726406962],USDT[0.0000000127 67761] |
| 00070905 | EUR[0.0000030141924824] |
| 00070906 | EUR[126.4500214500000000] |
| 00070908 | EUR[2881.6734377163256960],TRU[1.000000000000000],TRX[1.0001430000000000],USD[0.0029315926150000],USDT[2834.2963810049359510] |
| 00070910 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[31.8123300650000000000],USDT[6.2000023764712513] |
| 00070911 | USD[0.0000000102124563] |
| 00070914 | BTC[0.0005509000000000],ETH[0.0110196000000000],EUR[17.0001756888147004],KIN[2.000000000000000],SOL[0.4780388400000000] |
| 00070915 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.0000000042986034],CRO[0.0000000025974519],DENT[2.000000000000000],EUR[0.0001063968308989],FTT[0.0000085132306301],KIN[4.000000000000000],UBXT[1.000000000000000] |
| 00070916 | DENT[1.000000000000000],EUR[0.0000000358016513],NFT [3123008996901250 51][1],UBXT[1.000000000000000] |
| 00070917 | USD[0.0002000000000000] |
| 00070919 | EUR[21.4502040369757748] |
| 00070924 | ETH[0.0000000052733458] |
| 00070931 | BAO[2.000000000000000],EUR[0.0045102425185193],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00070936 | BTC[0.0004391000000000],EUR[21.4502214641849180] |
| 00070937 | BTC[0.0009175300000000],EUR[0.3104114597421757],KIN[1.000000000000000],USD[-0.2037116823850708] |
| 00070938 | AKRO[1.000000000000000],BNB[0.0001825700000000],ETH[0.0000000955351 69],EUR[0.0000000018698730],KIN[4.000000000000000],USD[30.0000002392350600] |
| 00070939 | ETH[0.0009961330600000],ETHW[0.0009996133060000],USD[983.5261675227000000],USDT[0.0072990000000000] |
| 00070940 | BAO[1.000000000000000],ETHW[2.3455776300000000],EUR[0.0000000602899072] |
| 00070942 | BCH[0.0028845300000000],BNB[0.0100012000000000],BTC[0.0077993000000000],ETH[0.0059908500000000],EUR[0.5296290300000000],LINK[0.0000456000000000],LTC[0.0297762100000000],USD[92.6566525296620479],USDT[0.0007676922200000] |
| 00070943 | AKRO[2.000000000000000],BAO[6.000000000000000],C98[1.9210057700000000],DENT[1.000000000000000],EUR[0.0000003690236 25],HT[11.0521271510000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.0000000641701836] |
| 00070944 | USD[1.3607470030885758],USDT[986.1700000000000000] |
| 00070945 | ETH[0.0006075400000000],USD[110.0446471728832902000000] |
| 00070947 | ATLAS[7218.2816057200000000],BAO[43431.7071994900000000],BLT[71.4520313500000000],FTT[21.4498641300000000],GENE[1.0111760300002765],KIN[37995.8541671300000000],MER[252.9617821900000000],POLIS[60.9567807400000000],REAL[14.6245962200000000],TRX[0.0009200000000000],UMEE[314.4247990300000000],USDT[0.0000000466571257] |
| 00070948 | BAO[1.000000000000000],BTC[0.0014082600000000],EUR[0.0000031057911435] |
| 00070952 | EUR[141.8209929800000000],USD[-3.1180760580036747] |
| 00070954 | AVAX[35.8000000000000000],BTC[0.0000000600000000],ETH[4.0429098603784870],ETHW[4.0429098603784870],EUR[250.7329069104615906],FTT[0.0000000082053424],IMX[23.9173073200000000],LTC[8.2000000000000000],USD[0.0000000543150 75] |
| 00070957 | USD[0.0000000064199429] |
| 00070959 | EUR[2006.7999803600000000] |
| 00070964 | USD[0.182290734000000 0] |
| 00070967 | EUR[0.0000000192626554],GRT[10700.4018621600000000] |
| 00070970 | BTC[0.0054757906610000],ETH[0.0757810991800000],EUR[0.0000000083327236],USD[131.1601686394656012],USDT[0.0000000150362394],XRP[229.6678672400000000] |
| 00070971 | BCZ[2.000000000000000],AVAX[5.6023298000000000],BAO[3.000000000000000],BNB[0.0154929600000000],BTC[0.0229037900000000],DENT[1.000000000000000],ETH[0.1879773800000000],ETHW[0.0611608500000000],EUR[701.4113584182316636],KIN[6.000000000000000],MANA[71.1105805500000000],SOL[3.2756376600000000],TRX[1.000000000000000] |
| 00070977 | AAVE[0.0499334000000000],ALGO[31.9002800000000000],ATOM[0.0996940000000000],BAL[0.0896778000000000],BNB[0.1397606000000000],BTC[0.0896106582507550],CEL[0.1866980000000000],COMP[3.1249765220000000],DOT[0.5989560000000000],ETH[0.1907141600000000],ETHW[0.0276061600000000],EUR[1114.4975389410000000],FIL[0.1894114000000000],GST[33.1495740000000000],KNC[397.0925600000000000],LDO[0.9973000000000000],LINK[2.6764740000000000],LTC[0.2186518000000000],MKR[0.0249866800000000],SNY[0.9800200000000000],SOL[0.1894114000000000],STEP[0.0592680000000000],STETH[0.0001025363879431],UNI[1.3456800000000000],USD[6.6594531828032747],USDT[33.8625076748200000] |
| 00070980 | EUR[0.0000000004748315],USD[0.0001558590597772] |
| 00070982 | BTC[0.0052046700000000],CONV[50500.0000000000000000],CRO[800.0000000000000000],DYDX[60.0000000000000000],EUR[0.0000472142666608],GT[22.6000000000000000],HT[21.2000000000000000],KIN[8590000.000000000000000],OKB[5.9997284000000000],PAXG[0.1163000000000000],USD[0.0000314274502105] |
| 00070986 | BTC[0.0000000063664905],EUR[0.0001248095473 90],FTT[0.0000000019836391] |
| 00070989 | USD[0.0003272659766405] |
| 00070990 | USD[30.0000000000000000] |
| 00070993 | ATOM[0.0000000189319372],BNB[0.0000000028917964],EUR[0.0000000001721220],SOL[0.0000004355080],USD[0.0000013551984 0],USDT[0.0000000116935 34] |
| 00070994 | BTC[0.0000013982000000],ETH[0.0000083880000000],FTT[0.0511794664376484],TRX[1266.0000000000000000],USD[0.2365641695300000],USDT[0.0000000050893744] |
| 00070995 | USD[0.0044427375946520],USDT[0.0059677751681690] |
| 00070997 | BTC[0.0000940800000000],SOL[6.4939950000000000],USD[266.5977217802500000000000],USDT[0.0000000615200010] |
| 00071000 | BTC[0.2324582800000000],USD[1.6119480970000000] |
| 00071006 | USD[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071007 | EUR[5.076608050000000000],NFT (3706069841211051193)[1],USD[10.087916750000000000] |
| 00071019 | USD[31.979549290000000000] |
| 00071020 | ALGO[0.969022590000000000],TONCOIN[220.397180150000000000],USD[0.039082873000000000],USDT[0.007182759999997048] |
| 00071022 | BTC[0.194946230260486500],FTT[0.083793840000000000],USD[2.752064857000000000],USDT[0.059006820574740000] |
| 00071025 | EUR[513.450021450000000000],USD[511.053960900000000000] |
| 00071029 | NFT (41405881430684194)[1],USD[50.000000000000000000] |
| 00071039 | EUR[0.000000009760826800],USD[0.004792481100000000],USDT[0.000000006378119800] |
| 00071040 | EUR[21.450021450571226570],USD[0.008369214760527800],USDT[0.133296103117434358] |
| 00071042 | EUR[24.000000000000000000] |
| 00071046 | BTC[0.006360640000000000],EUR[0.000338768410653900] |
| 00071047 | EUR[0.336941595134954400],SOL[0.935410470000000000] |
| 00071048 | AAVE[0.010000000000000000],BNB[-0.000502396502196400],BTC[0.000000002300000000],ETH[0.008061400900000000],ETHW[0.000949209000000000],EUR[0.001354047030940000],LDO[1.000000000000000000],USD[99.471157693672091700] |
| 00071050 | AUDIO[1.000000000000000000],BAT[1.000000000000000000],EUR[0.152521074427600000],GRT[1.000000000000000000],KIN[2.000000000000000000],MATIC[1.000018260000000000],SOL[0.003258510000000000],TRX[1.000000000000000000],USD[0.000000006136199800] |
| 00071057 | EUR[0.000000018283644800] |
| 00071061 | USD[0.000031697582532200] |
| 00071062 | USD[0.000000005000000000] |
| 00071064 | USD[0.000000018008926500] |
| 00071069 | EUR[3223.582821210000000000],USD[0.003871066940494400] |
| 00071071 | 1INCH[133.984678460536000000],AAVE[5.678603500000000000],AGLD[129.881250000000000000],ALGO[117.880110000000000000],ALPHA[1253.829000000000000000],ATOM[10.101145767854050000],AVAX[17.206322274311500000],BAT[473.936540000000000000],BNB[0.049973015036800000],BTC[0.000198480000000000],CHZ[129.114600000000000000],COMP[3.324690280000000000],CRV[102.934260000000000000],DOGE[851.867614884113100000],DYDX[8.394281000000000000],ENJ[105.990310000000000000],ENS[8.378842900000000000],ETH[0.106013704464080000],EUR[0.000000009153056],GALA[469.479400000000000000],GRT[2234.799503070690000],IMX[371.764831000000000000],KNC[468.182333000000000000],MANA[18.946610000000000000],NEAR[10.481209000000000000],OMG[28.041552280000000000],PERP[80.932531000000000000],SAND[332.910890000000000000],SHIB[3892590.000000000000000],SNX[63.314546738664820000],SPELL[21469.619000000000000000],SUSHI[25.504466875000000000],UNI[10.400000000000000000],WAVES[26.484515000000000000] |
| 00071073 | BAO[1.000000000000000000],BTC[0.000000001000132450],UBXT[1.000000000000000000] |
| 00071075 | ETH[0.000000001838548600],EUR[0.000000019340166370],USD[0.005479565038149600] |
| 00071082 | EUR[912.676838004761372800],USDT[4.934316351000030000] |
| 00071083 | EUR[9986.537238730000000000],FTT[150.000000000000000000],USD[11590.747680130715097200000000000] |
| 00071088 | TRX[0.000000034000000000],USD[25.633038940000000000],USDT[799.200000000000000000] |
| 00071091 | AKRO[2.000000000000000000],BAO[12.000000000000000000],DENT[2.000000000000000000],EUR[21.450100779693733900],KIN[5.000000000000000000],NEAR[1.704589200000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00071094 | USD[82.652372964000000000] |
| 00071099 | USD[1090.218344671868707600],USDT[0.533584360000000000] |
| 00071100 | BTC[0.000000005000000000],USD[0.000000007583528700],USDT[0.000000037529818000] |
| 00071102 | USD[0.000199189898957370] |
| 00071103 | USD[0.000000000000000000],USDT[0.000000009454141299] |
| 00071108 | BNB[0.128220220000000000] |
| 00071111 | BUSD[6990.134926930000000000],USD[0.000000009281020],USDT[71958.186420096316988100] |
| 00071114 | BTC[0.007507290000000000],KIN[1.000000000000000000],SOL[0.139886290000000000],USDT[84.736139923776793400] |
| 00071116 | AAVE[0.105860750000000000],ATOM[0.246892690000000000],AVAX[0.183630420000000000],BAT[27.381612000000000000],BNB[0.115673610000000000],BTC[0.001589730000000000],CHZ[16.109380540000000000],DOT[0.474504540000000000],ENJ[18.464649540000000000],ETH[0.019741510000000000],ETHW[0.014906120000000000],EUR[0.002266723465031400],FTT[0.343509700000000000],GRT[97.160717130000000000],MATIC[3.612894360000000000],SAND[3.772144940000000000],SOL[0.290852690000000000],USD[0.000012378664021],USDT[0.000046140764353400],XRP[5.921622000000000000] |
| 00071117 | EUR[0.000000000000000000],BUSD[6143.468816830000000000],EUR[0.257451020000000000],OSX[3.413414150000000000] |
| 00071120 | AX$[6.098964160000000000],BTC[0.000000006000000000],COMP[0.000000002000000000],CVX[8.898774700000000000],EUR[0.000000026932020],FTT[0.000000018883352],HNT[26.296644940000000000],RAY[232.093331580000000000],USD[12.147658142231223990],USDT[0.000033601810160600],YFI[0.000000002000000000] |
| 00071121 | EUR[0.107476930000000000],NFT (45291265066509323391[1],USD[0.000000030808755] |
| 00071123 | EUR[10.000000000000000000] |
| 00071127 | EUR[100.000000000000000000] |
| 00071128 | EUR[0.654176080000000000],USD[0.479021980295200000] |
| 00071129 | FTT[0.000000006318872200],USD[0.387612185042419500],USDT[0.000000000715063400] |
| 00071130 | AKRO[1.000000000000000000],BTC[0.000000007366817800] |
| 00071141 | DENT[1.000000000000000000],MATIC[1.000000000000000000],SOL[10.851890320000000000],TRX[2.000000000000000000],USDT[0.000000441894948900] |
| 00071142 | ETHW[0.000000000408120072],EUR[0.000000001785869200],HNT[0.000000003479561000],USD[0.009060580281113230],USDT[0.000000180375104000] |
| 00071143 | EUR[39.252351307792089600],USD[0.000000000000000000] |
| 00071144 | BTC[0.011182997807047700],ETH[0.120391007830890000],ETHW[0.000000092273900000],EUR[0.000000001106921000],FTT[0.000000037548647000],SOL[1.801269545736645000] |
| 00071145 | BAO[2.000000000000000000],BTC[0.000000002000000000],DENT[1.000000000000000000],ETH[0.000120967481810],EUR[0.000000002150017200],FTT[15.516579613072214470],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.009210686647721600],XRP[0.075192600000000000] |
| 00071149 | BNB[0.001145980000000000],BTC[0.000047580000000000],DOGE[0.025324840000000000],ETH[0.000019806240000000],EUR[0.194656110000000000],UBXT[1.000000000000000000],USD[0.062128299770797800] |
| 00071150 | XRP[81.128196330000000000] |
| 00071151 | EUR[0.000000013639968500],USD[0.008000010204114200],USDT[0.000000079270358000] |
| 00071155 | FTT[15.511218540000000000],USD[1100.000000028772306300] |
| 00071159 | BTC[0.043691697000000000],ETH[0.316939770000000000],ETHW[0.174966750000000000],EUR[11.830300000000000000] |
| 00071160 | USD[10188.388848153704811500] |
| 00071161 | ETH[1.462007630000000000],USD[1.822715723480000000],USDT[1.258793000000000000] |
| 00071163 | BAO[2.000000000000000000],BTC[0.000661110000000000],ETH[0.020373720000000000],ETHW[0.020121190000000000],EUR[0.003814698397497] |
| 00071167 | EUR[0.230000000000000000],USD[0.005507126400000000] |
| 00071179 | DOGE[88.792328800000000000] |
| 00071184 | 1INCH[0.602493010000000000],FTT[1.636346870000000000],NEAR[11.246004910000000000],UNI[6.200000000000000000],USD[0.265449860000000000],USDT[2.346460927933912] |
| 00071186 | AKRO[1.000000000000000000],ETH[0.289822240000000000],ETHW[0.289822240000000000],EUR[0.000056742445872400],TRX[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071187 | EUR[0.0000000014524062] |
| 00071189 | APT[22.1062985900000000],ETH[0.0117415900000000],ETHW[0.0115923200000000],EUR[0.0000000025394060],SHIB[8078682.1016242200000000],SOL[5.3294591100000000],UBXT[1.0000000000000000],XRP[147.2273177000000000] |
| 00071190 | 1INCH[108.9792900000000000],AVAX[4.0992210000000000],BTC[0.0058930840000000],EUR[224.8017267550046232],FTT[3.1802137400000000],USD[0.5362544680000000] |
| 00071193 | CHF[0.0000511202670112],EUR[3.5956198884035684],TRX[0.0000070000000000],USDT[0.0000000026131039] |
| 00071196 | EUR[0.0001051741519304],USD[0.0000000137494650] |
| 00071197 | USD[-1080.5278097355000000000000000],USDT[2599.5203294352341577] |
| 00071198 | EUR[92.1494124505124807],USD[0.1237869579927584] |
| 00071200 | USD[0.0000000043801480] |
| 00071203 | USD[0.0005593812181033] |
| 00071205 | USD[30.0000000000000000] |
| 00071208 | USD[-0.1688882359156277],USDT[2.1525606000000000] |
| 00071209 | BNB[0.0000000030539563],DOT[3.6437878712274039],ETH[0.0000000011447654],FTT[0.0000000060520243] |
| 00071210 | TRX[0.0000170000000000],USDT[0.0014012200000000] |
| 00071211 | EUR[0.0415012378234207],MANA[146.6275502000000000],NFT [4835099322621133390][1],SOL[3.2627412200000000],USDT[4513.8286151700000000] |
| 00071217 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[1.4280061800000000],DOGE[1.0000000000000000],ETH[12.5563072600000000],ETHW[12.5533487200000000],EUR[78.5419219706783417],FRONT[1.0000000000000000],SAND[176.4808193900000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],XRP[9700.3746830500000000] |
| 00071219 | BAO[1.0000000000000000],ETHW[4.0000000000000000],EUR[0.0000128210822712],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00071220 | USD[30.0000000000000000] |
| 00071222 | BTC[0.0000000080000000],EUR[0.0000327579895500],USD[0.0000726341991630],USDT[0.0000005133631987],XRP[0.0000000050000000] |
| 00071223 | EUR[0.0000000798112741,TRX[17.8690683100000000],USDT[0.0000000065356636] |
| 00071224 | AKRO[6.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000078741842],KIN[14.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000024325369],XRP[161.8980559300000000] |
| 00071226 | BTC[0.0005282066074000],FTT[0.0000048234828000],USDT[0.3751405923954508] |
| 00071227 | EUR[0.0016084100000000],HBB[240.5506742600000000],NFT [387910983876278912][1],USD[184.8454252303256038] |
| 00071231 | USD[0.0000000495396678] |
| 00071235 | FTT[30.3745518304321844],SOL[10.7566791000000000],USD[0.0000001310032292],USDT[0.0000000013511196] |
| 00071236 | EUR[80.1294542200000000] |
| 00071237 | AMPL[0.1150942798754124],BAL[0.0087238000000000],BCH[0.0007672600000000],BRZ[7.9708400000000000],BTC[0.0405786800000000],CHZ[9.9046000000000000],EUR[0.0000104435342450],GST[26.9544700000000000],HXRO[0.8826400000000000],MAPS[0.7658200000000000],MOB[0.4757000000000000],PAXG[0.0000947800000000],ROOK[0.0007974000000000],SOL[0.0097048000000000],UNI[0.0484880000000000],USD[12.3917635320000000000000000],USDT[0.0000000452516411,XAUT[0.0000844840000000] |
| 00071238 | USD[29.2677944700000000] |
| 00071241 | BNB[0.0004988400000000],ETH[0.0000000027227676],ETHW[0.0000000082600000],USD[0.3189465818888422] |
| 00071250 | HNT[0.0000004191289],LTC[0.0000001224715144] |
| 00071263 | EUR[508.3613396300000000] |
| 00071264 | BAO[1.0000000000000000],EUR[0.0000017637072891],HNT[7.7440131712107961,KIN[1.0000000000000000],MKR[0.0407614600000000],NFT [365392151551774796][1],NFT [451064041493642818][1],RSR[1.0000000000000000],SOL[2.3973070900000000],UBXT[1.0000000000000000],WAVES[8.8750461000000000] |
| 00071265 | USD[-0.5016355367860308],USDT[1.1523851500000000] |
| 00071267 | USD[0.0000000000000000] |
| 00071270 | BTC[0.0000000050940520],EUR[2.6651989740406833],USD[0.1194707817131724] |
| 00071273 | EUR[84.0945882795334938],KIN[1.0000000000000000],SAND[0.0029191400000000],USD[-0.0567999876992242],USDT[0.0053890390318390] |
| 00071278 | ETH[0.3547541200000000],EUR[0.6695901460125625],FTT[0.0515663000000000],TRX[273820.3902000000000000],USD[4.7625905660509116],USDT[40675.4153736482107746] |
| 00071282 | BTC[0.0001847405910000],LTC[0.0056500000000000] |
| 00071285 | ETH[0.0005500000000000],ETHW[0.0005500000000000],USD[0.3697463300000000] |
| 00071292 | AAVE[0.0000011000000000],ATOM[0.0000005800000000],BAO[3.0000000000000000],BUSD[238.6860300400000000],CEL[3.8210185508000000],DOT[0.0000101100000000],ETH[0.0004971500000000],ETHW[0.0000091900000000],GALA[0.0011062000000000],GRT[1.0000000000000000],KIN[1.0000000000000000],MANA[0.0000548000000000],SAND[0.0000914700000000],SOL[0.0400388400000000],SRM[0.0000827400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000075279839],USDC[100.5000000000000000],USDT[0.0000000034959502],XRP[0.0000545900000000] |
| 00071296 | AKRO[1.0000000000000000],ATOM[0.0000057800000000],BAO[2.0000000000000000],BTC[0.0868165900000000],CHF[0.0001015298809640],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0396781643582860],ETHW[0.0000003276300000],EUR[0.0000006112023100],UBXT[2.0000000000000000],USDT[5.0001082883984402] |
| 00071301 | BNB[0.0500000000000000] |
| 00071306 | USD[0.2057109400000000] |
| 00071310 | BTC[0.0000000098284627],ETHW[0.0027583400000000],EUR[103.1800000008454147],USD[-0.0018281221436971] |
| 00071311 | EUR[0.0000009000665299] |
| 00071314 | ETH[0.0000001204956400],ETHW[0.0016306200000000] |
| 00071318 | ETH[1.1000000083900527],EUR[227936.1196519817052243],FTT[25.7192007800000000],KIN[2.0000000000000000],SOL[111.3767389000000000],USD[0.0000000097694220],USDT[1.0000000132210077] |
| 00071327 | EUR[0.4504238319294719] |
| 00071328 | FTT[43.6038333000000000],USD[4.8988194153625000],USDT[0.0024289351003340] |
| 00071332 | BTC[0.9616850200000000],ETH[8.0433486100000000],EUR[1.6834105453781456],USD[0.1456217452568080] |
| 00071339 | EUR[0.4500214500000000],FTT[25.0000000000000000],USD[285.9181653757750000] |
| 00071340 | ETHW[0.1419794800000000],SOL[3.3200000000000000],USD[104.2314216160060988],USDT[209.3002648607577817] |
| 00071341 | TRX[0.0000020000000000],USD[0.0000001366696129],USDT[0.0000000000164267] |
| 00071345 | EUR[0.0023773910812296] |
| 00071350 | BUSD[10.0000000000000000],FTT[0.0799742836366462],STETH[0.0000000025743019],USD[422.5211781937000000] |
| 00071353 | LINK[6.1000000000000000] |
| 00071355 | TRX[0.0000110000000000],USD[0.4952689125000000] |
| 00071357 | CRV[0.0099537883506317],FTT[25.0009198700000000],SXP[1.0000000000000000],XRP[0.1085371100000000] |
| 00071358 | EUR[0.0000044212432672],NFT [433314374201404890][1] |
| 00071365 | FTT[0.0368118670889244],TRX[0.0000090000000000],USD[240.4291977067978455] |
| 00071370 | USD[0.0000000104546006],USDT[56.9940285800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071373 | [EUR[121.453259130000000],USD[-71.136756220000000000000000000]] |
| 00071375 | [EUR[0.000000004090220800],UBXT[1.000000000000000000],USDT[0.0000000029897670]] |
| 00071377 | [USD[0.9636506600000000],USDT[0.7826830000000000]] |
| 00071378 | [USD[0.0000000091335955]] |
| 00071379 | [BTC[0.000010330000000000],EUR[0.0000000451669024],USD[0.0001725582303112]] |
| 00071382 | [USD[0.405817740000000000],USDC[2170.000000000000000000],USDT[0.000000089684982]] |
| 00071383 | AKRO[44133.205949740000000000],AVAX[14.895374230000000000],BNB[0.221124230000000000],CHZ[837.417391220000000000],DENT[1.000000000000000000],DOGE[4240.147893020000000000],DOT[4.504576620000000000],EUR[0.000000068890830],KSOS[155979.120000000000000000],SHIB[4320324.540857780000000000],SOL[0.895103210000000000],US D[67.607561485521846],XRP[371.419280810000000000] |
| 00071387 | [USD[0.000000004131325]] |
| 00071390 | AKRO[1.000000000000000000],ALGO[60.562169820000000000],ATOM[2.002961150000000000],BAO[5.000000000000000000],BTC[0.073642940000000000],DENT[1.000000000000000000],DYDX[20.166349440000000000],ETH[1.135059410000000000],ETHW[0.297326020000000000],EUR[2091.207479900010199  6],FTT[6.049181590000000000],HNT[5.031238610000 0000],KIN[4.000000000000000000],LINK[18.171625070000000000],MATIC[30.170344150000000000],NEAR[7.054613540000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[168.900902830000000000],UBXT[2.000000000000000000],USDT[510.520048310000000000],XRP[578.282412650000000000] |
| 00071394 | BTC[0.000000005810866?],FTT[1.024450866587407?],USD[0.003300037267280],XRP[0.000000005706600] |
| 00071396 | DOGE[2951.611687290000000000],USD[2.513574070000000000] |
| 00071399 | EUR[23.917022670000000000],NEAR[5.000000000000000000],USD[0.000000013988297] |
| 00071403 | USD[0.000098304719061] |
| 00071412 | BCH[5.547263390000000000],EUR[0.004204613362507?],SOL[14.532774070000000000],USDT[0.003815317161329?],XRP[0.0002020600000000] |
| 00071416 | USD[0.000000004825000?] |
| 00071417 | AKRO[1.000000000000000000],ALGO[306.675876650000000000],BAO[2.000000000000000000],BTC[0.004795540000000000],EUR[0.003879713564067?],GALA[2863.895742810000000000],GRT[993.586591120000000000],KIN[2.000000000000000000],LINK[11.817433160000000000],TRX[1.000000000000000000] |
| 00071418 | USD[34.432419597608086?],USDT[0.0000000142467798] |
| 00071419 | USDT[5000.000000000000000000] |
| 00071421 | BOBA[0.418400000000000000],EUR[0.0463372900000000] |
| 00071427 | EUR[0.0000000254245557],USD[0.000000570119945],USDC[258.940736520000000000] |
| 00071429 | BTC[0.024000000000000000],ETH[0.331000000000000000],ETHW[0.145000000000000000],EUR[0.5669862700000000] |
| 00071430 | USD[87.575391211250000?],USDT[0.0000000025177911] |
| 00071432 | ETH[0.017216270000000000],ETHW[0.017216270000000000],FTT[0.500000000000000000],USDT[1003.316383962456006] |
| 00071434 | BNB[1.387705450000000000],EUR[2041.761501490000000000] |
| 00071437 | EUR[0.0000000075321140] |
| 00071442 | USDT[0.0000021443816057] |
| 00071444 | ETH[0.000000051875680],NEAR[0.0000000128927 63],USD[0.000011109774940 5],USDT[0.0000000017 1331127] |
| 00071445 | USDT[24.707590620000000000] |
| 00071447 | EUR[295.111317211304002] |
| 00071450 | BTC[0.014883455920338 2],ETHW[0.002000000000000000],FTT[56.800000000000000000],TRX[4.000000000000000000],USD[1876.959888440441134 3] |
| 00071453 | USD[9.536012210000000],USDC[126.573791250000000000] |
| 00071459 | EUR[0.0012456400000000],USD[0.0000000018777052] |
| 00071462 | BNB[0.238108911840721 4],BTC[0.001585479541898 5],EUR[0.000000095576233],FTT[8.017096400000000000],USD[152.792382789090670 0],USDT[63.9020072238410750] |
| 00071464 | TRX[0.000007000000000000],USD[0.000000010083027 7],USDT[0.000000045945035] |
| 00071466 | BTC[0.001599704000000000],USD[0.000000116420075],USDT[0.6955118295000000] |
| 00071468 | BTC[0.000076250000000000],EUR[10.150237850000000000] |
| 00071470 | USD[-5.8964251175000000],USDT[471.862900000000000000] |
| 00071472 | EUR[222.880581991436793],USD[0.000000039453136],USDT[48.489625279762885 3] |
| 00071474 | USD[0.010614196819664 8],USDT[0.000000127903474] |
| 00071476 | APE[34.700000000000000000],AUDIO[624.000000000000000000],BTC[0.126700000000000000],CHZ[1620.000000000000000000],DOGE[3457.000000000000000000],ETH[1.640000000000000000],ETHW[1.640000000000000000],EUR[21.672562690000000000],GALA[860.000000000000000000],LINK[27.500000000000000000],LOOKS[131.000000000000000000],MATIC[1  039.802400000000000000],SAND[367.930080000000000000],SHIB[1980000.000000000000000000],SOL[5.600000000000000000],USD[0.079291415407500 0],YGG[310.000000000000000000] |
| 00071479 | EUR[0.000191361921329?],USDT[0.000151043179497 4] |
| 00071480 | FTT[0.035924191849890 6],USD[0.0021722108700000],USDT[10132.908152680000000000] |
| 00071482 | AKRO[2.000000000000000000],BAO[1.000000000000000000],ETH[0.030102370000000000],ETHW[0.029732740000000000],EUR[0.000000336589304 1],KIN[1.000000000000000000],LTC[0.144824700000000000],NEXO[0.000035100000000],TRX[1.000000000000000000] |
| 00071484 | BAO[1.000000000000000000],BTC[0.013390910000000000],ETH[0.137018400000000000],ETHW[0.135963840000000000],EUR[0.000011330000000],GST[81.708823360000000000],KIN[2.000000000000000000],SOL[0.448893169525920 0],TRX[1.000000000000000000],USD[882.801656456156026 5] |
| 00071485 | EUR[135.380021450000000000],NFT[4084833188179244 27][1],NFT[4428262178119993 19][1] |
| 00071486 | BTC[0.000000114602458],ETH[0.000056030000000000],USD[0.3353179136000000] |
| 00071488 | NFT[4602778069718877 02][1],USD[0.8726031484676646] |
| 00071491 | FTT[25.400000000000000000],TRX[0.000016000000000],USDT[3.487832807500000] |
| 00071494 | EUR[0.000000096999500],KIN[1.000000000000000000],USD[0.0097534292243470],USDT[0.000000146997485] |
| 00071501 | EUR[150.000000000000000000],USD[-33.722839827000000000000000] |
| 00071502 | USD[1096.319183993250000],USDT[0.000000050936400] |
| 00071504 | DENT[1.000000000000000000],EUR[0.000012272218 3120],TRX[1.000000000000000000],USD[0.000000064279485] |
| 00071505 | AKRO[1.000000000000000000],BTC[0.004506250000000000],EUR[47.382334520502258 5],FRONT[1.000000000000000000] |
| 00071506 | ETH[0.300989212757295 2],LOOKS[447.993085070000000000],USD[3209.1909729346069207] |
| 00071508 | ETH[0.251060940000000000],ETHW[0.148644790000000000],EUR[0.000005634054203 0] |
| 00071512 | EUR[1000.000000000000000000] |
| 00071518 | BTC[0.004053800000000000],ETH[0.074647160000000000],ETHW[0.073719130000000000],UBXT[1.000000000000000000],USD[0.0000024952203994] |
| 00071519 | BTC[0.000075290000000000],DENT[1.000000000000000000],ETH[0.000030070000000000],EUR[0.000000665442312],FTT[0.061981290000000000],USD[0.000000011367255],USDC[4.816823370000000000],USDT[0.0068553600000000] |
| 00071521 | USD[0.9970861374466356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071530 | EUR[0.2097999070000000] |
| 00071531 | KIN[1.0000000000000000],USD[0.0016803781082772] |
| 00071535 | APE[0.0470810000000000],APT[38.0103488800000000],AVAX[0.0072491900000000],BAQ[1.0000000000000000],ETH[0.2858164459000000],ETHW[0.2917661590000000],EUR[6400.0754180200000000],FTT[6.8334878200000000],NFT [432586233460895416][1],SOL[3.8725564630000000],SWEATI[2040.8870438300000000],TRX[0.0000010000000000],USD[0.4766176985471560],USDT[0.1479576094250000] |
| 00071537 | BAO[1.0000000000000000],BIT[0.0000000033469920],BTC[0.0000695000000000],EUR[0.0007931619865706],USDT[0.0000000068604304] |
| 00071540 | EUR[0.6074355638396717],HNT[1.0018861400000000],RSR[1.0000000000000000],SRM[1.0000000000000000],SUSHI[1.0026189000000000],USD[0.0000000031207001],USDT[0.0000028200000000] |
| 00071546 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1199236709854316],USDT[0.0000000051510488] |
| 00071548 | EUR[0.0037964700000000],USD[0.0000000054705045] |
| 00071549 | ATOM[1.5424486300000000],BAO[5.0000000000000000],BNB[0.0975324600000000],BTC[0.0086401200000000],ETH[0.0741898400000000],ETHW[0.0219690800000000],EUR[1.9457109118457012],FTM[7.8132265000000000],KIN[5.0000000000000000],MATIC[8.3506230900000000],SOL[0.4576554500000000],TRX[4.0000000000000000],UBX TI1.0000000000000000],USDTI4.4095515000000000] |
| 00071550 | EUR[0.0000000050827992] |
| 00071554 | BTC[0.0333850000000000] |
| 00071557 | BAO[1.0000000000000000],BTC[0.0000000000000000],DENT[1.0000000000000000],ETHW[0.1507133400000000],USD[0.0000000109907991],USDT[0.0128931400000000] |
| 00071559 | EUR[21.4500214500000000],USD[62.7118667575000000],WAVES[1244.5000000000000000] |
| 00071566 | BTC[0.0600885810000000],ETH[0.1659684700000000],ETHW[0.1659684700000000],EUR[0.0000000015406734],USD[1.7746083919630012] |
| 00071569 | EUR[0.0041702681389331] |
| 00071574 | BTC[0.0002810700000000],BUSD[10.0000000000000000],USD[77.6313630293486781],USDT[10.0681110935516036] |
| 00071578 | AAPL[0.0000000437679B],ACB[7990.1000000000000000],CGC[4197.2000000000000000],FTT[0.0953398200000000],TLRY[8257.1000000000000000],USD[7739.2488701817630827],USDT[0.0000000014262192],ZM[0.0071960000000000] |
| 00071582 | USD[977.6713676083312938],USDT[0.0000000097023917] |
| 00071584 | EUR[0.0018264879799852],KIN[1.0000000000000000] |
| 00071586 | EUR[0.0093423300000000],USD[0.0073453800000000],USDT[0.0000000077390298] |
| 00071588 | BTC[0.0000007200000000] |
| 00071594 | USD[25.5324303193418520] |
| 00071596 | FTT[0.2000000000000000],USD[-21.0248478448831356],USDT[75.8908084798394943] |
| 00071604 | NFT (510856791673569665)[1],USDT[0.0000000060000000],XRP[0.8000000000000000] |
| 00071611 | BAO[1.0000000000000000],BTC[0.0120466300000000],USDT[0.0001691503627710] |
| 00071613 | BTC[0.0009649899912312],ETH[0.0000000081197340],ETHW[0.0133824508119734],USD[0.0000013001092864] |
| 00071615 | USD[0.0001542776848620] |
| 00071618 | EUR[0.0000000088258119],SHIB[26342827.1052412100000000],USD[0.9509841625819710],USDT[0.0000000116203932],XRP[2982.6633788000000000] |
| 00071621 | EUR[0.8512235100000000],USD[0.0072194345050000],USDT[10088.4261820800000000] |
| 00071625 | USD[0.0000001263330319],USDT[0.0000000708511735] |
| 00071630 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000055111641910],TRX[1.0000000000000000] |
| 00071635 | DOGE[0.7926400000000000],USD[0.0053604658900000],USDT[0.2224547563303344] |
| 00071638 | BTC[0.0000000163391935] |
| 00071639 | ETH[0.0000000092058769],USD[138.8107848874135456] |
| 00071640 | EUR[0.0035472134860980],USDT[0.0000000018580016] |
| 00071643 | DOT[0.0984230000000000],USD[0.1862137500000000],USDT[0.4795008885500000] |
| 00071648 | BAO[1.0000000000000000],BTC[0.0000000020129868],ETH[0.0000000258446764],EUR[0.0000212714526053],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0001409734803215],USDT[0.0005514600922524] |
| 00071649 | EUR[13.1196382400000000],USD[26.8354069783650000000000] |
| 00071653 | FTT[1.5489261200000000],USD[112.1766496061096600000000000],USDT[0.0000000246405151] |
| 00071655 | EUR[0.0137207400000000],FTT[66.6326910100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[753.8154040846268102] |
| 00071657 | BTC[0.0174771900000000],ETH[0.0070084100000000] |
| 00071658 | USD[129.1772421812535000],USDT[0.0085480053218498] |
| 00071661 | USD[0.0049980971250000] |
| 00071662 | BTC[0.0000000040000000],USDT[0.0002232357162046] |
| 00071663 | DOGE[882.9862151800000000],SOL[0.0000000053270000],USD[0.8457816172220942],USDT[0.0000000059100277] |
| 00071666 | BTC[0.0093048200000000],FTT[0.4237332052039224],USD[0.0749439865712776] |
| 00071667 | USDT[0.0069670011308797] |
| 00071669 | EUR[0.0481335921861146],TRX[0.0002900000000000],USD[0.0000000226607801],USDT[0.0011202645869620] |
| 00071676 | USDT[0.0000000036336610] |
| 00071681 | EUR[0.0047018000000000],USDT[0.0160536000000000] |
| 00071688 | ETH[5.0009226500000000],ETHW[5.1017978000000000],EUR[120.8825055208800000],FIDA[1.0000000000000000] |
| 00071691 | EUR[0.0000009994498847],USD[1.1519374414730918] |
| 00071695 | BUSD[2077.2693614200000000],USD[0.0000000015327262],USDT[0.0000000098772206] |
| 00071696 | EUR[472.6586364400000000],USD[-172.6456022275000000000000] |
| 00071704 | EUR[0.0000000040662780],USD[0.5888916570000000],USDT[0.0000000107672910] |
| 00071707 | USD[5.0000000000000000] |
| 00071708 | EUR[50.0000000000000000] |
| 00071711 | BNB[0.0000493000000000],BTC[0.0000000061582968],ETH[0.0000017000000000],ETHW[0.0000017000000000],EUR[0.0041095982641166],USDT[0.0001095221997016],XRP[0.0000000015802896] |
| 00071712 | EUR[0.0000000056691830],USD[0.0000000423974445] |
| 00071714 | BAO[1.0000000000000000],BTC[0.0010000000000000],EUR[0.0000002044705576],NFT (302266591075935077)[1],RSR[1.0000000000000000] |
| 00071716 | DOT[0.0000000094000000],USD[0.0000000767112296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071718 | BNB[0.000000008610290],BTC[0.0000000003827710],FTT[0.0069912996941700],LINK[0.0000008104150968],NEAR[25.1000000000000000],SOL[0.0091575082116906],TRX[0.0000000095018427],USDT[0.1174532973378692] |
| 00071721 | AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0000033884643406],EUR[0.0000000071335708],KIN[1.0000000000000000],SOL[0.0000000032334512],USD[0.0360128214121985],USDT[0.0143296414659331] |
| 00071723 | ETH[0.0000000000228500],EUR[0.0000000088960309],FTT[0.0000000069255647],USD[0.0000000034482932],USDT[0.0000000000115166] |
| 00071724 | AKRO[1.0000000000000000],EUR[0.0000127810238026],TRX[1.0000000000000000] |
| 00071726 | USD[0.0024950063121400],USDT[0.0000000092795014] |
| 00071727 | USD[0.0000000079293158],USDT[330.8484400553785120] |
| 00071729 | EUR[0.0000000024443914],USD[1.5179584779028224],USDT[0.0000000051357370] |
| 00071730 | USD[0.0000182398805439],USDT[0.0001020301685593] |
| 00071732 | ETH[0.6255713812877044],EUR[0.0000124138209806],USDT[0.0000000029793255] |
| 00071741 | ATOM[0.0393414400000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DOT[1.0010431000000000],ENJ[11.4599572400000000],ETHW[1.0103268700000000],EUR[40.9903609430677153],FIDA[1.0000000000000000],FRONT[2.0000000000000000],GRT[1.0000000000000000],MATIC[1370.2501901400000000],SAND[1.0000076500000000],SOL[1.0025602700000000],STORJ[0.9999997300000000],TRX[4.0000000000000000],USD[0.0000000075407581] |
| 00071742 | BTC[0.0000000059045000],USD[0.0000000087834540],USDT[0.0000000020393248] |
| 00071746 | BAO[1.0000000000000000],BTC[0.0340407446800000],ETH[1.3054471300000000],ETHW[0.0117127700000000],EUR[0.0000157092909056] |
| 00071752 | EUR[10.1973012100000000],USD[-0.2059287075000000],XRP[27.8214987000000000] |
| 00071758 | TRX[0.0000010000000000],USDT[0.0064169800000000] |
| 00071759 | USD[0.0026796090059040] |
| 00071760 | BAO[2.0000000000000000],BTC[0.0272941600000000],ETH[0.9069824600000000],ETHW[0.3102407800000000],EUR[1808.5478771602399512],FTT[19.1440705960250944],SOL[13.3335401500000000],UBXT[1.0000000000000000],USD[8.8899735780050730] |
| 00071762 | BNB[0.0000124100000000],TRX[0.0274287000000000],USD[-183.4162544298928442000000000],USDT[289.5670935805421720] |
| 00071764 | USD[0.0000000013297212],USDT[0.0000000028151040] |
| 00071766 | BUSD[78.1808327700000000],FTT[1.2000000000000000],USD[2.3329860426000000000000000] |
| 00071767 | BTC[0.0002090350951400],CVX[0.0999430000000000],USD[3.9774547322663425] |
| 00071769 | EUR[500.0000000000000000],USD[517.8966781690562956000000000] |
| 00071770 | BTC[0.0000000100000000],EUR[100.7108067091131356],SWEAT[0.0055366800000000],USD[208.6884362391304184000000000] |
| 00071774 | AAVE[0.0000000035655243],BTC[0.0000000072458216],CHZ[0.0000000006325316],ETHW[0.0063128827248311],ETHW[0.0063128827248311],EUR[0.0000021053542170],LTC[0.0000000050000000],SOL[-0.0000000018000000],STMX[0.0000000088000000],USD[-0.6043141273275687],XRP[0.0000000020000000] |
| 00071779 | ETH[0.1865000000000000],EUR[200.0000000000000000],USD[368.5912520020125000000000000],USDT[0.0000000055106321] |
| 00071782 | BTC[0.0203000000000000],EUR[0.0013180710898052] |
| 00071785 | EUR[21.4502289805739837] |
| 00071786 | BNB[0.0047715000000000],BTC[0.0001006330000000],BUSD[447.0000000000000000],CHZ[9.8467000000000000],ETH[0.0005622000000000],ETHW[0.0003052000000000],MATIC[0.9840300000000000],NEAR[0.0277290000000000],SNX[0.0725480000000000],SOL[0.0035262000000000],USD[218000.8535262035828987],USDT[10.8832698412494653] |
| 00071787 | EUR[21.4501475960438408] |
| 00071790 | EUR[1.0000002275393411] |
| 00071792 | EUR[0.0000000004904768],USD[0.0000000158309655] |
| 00071801 | EUR[0.0000000600000000],ETH[0.0000000036255856],ETHW[9.5567059894421918],USD[0.0000002594759330],USDT[0.0000000130064844] |
| 00071808 | APT[2.0058453400000000],COMP[5.0010848100000000],ETH[0.0000052250777144],ETHW[0.5715692250777144],EUR[102.1870266249846708],FTT[25.3185470800000000],USD[2552.2343153904460000000000000],USDC[15.0000000000000000],USDT[6342.3942474440490897] |
| 00071811 | ETH[0.0527653800000000],ETHW[0.0527653800000000],EUR[0.0000117759457974] |
| 00071812 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000044819746] |
| 00071815 | EUR[21.5774645160000000],USD[0.0080576172750000] |
| 00071816 | BTC[0.0000000902278480],EUR[0.0002223838952887],KIN[1.0000000000000000],SOL[0.0000000063365480],USDT[0.0000647251570442] |
| 00071819 | USD[0.0000000787564380] |
| 00071823 | EUR[0.0000000057202952] |
| 00071830 | EUR[0.6278912679268466],USD[0.0000000146140472],USDT[0.0000000172628011] |
| 00071831 | FTT[26.0000000000000000],USD[676.5129729550000000] |
| 00071832 | USD[0.0000000005203132] |
| 00071835 | USD[0.4965397391866503] |
| 00071840 | BTC[0.0111194000000000],ETH[0.0217061500000000],ETHW[0.0217061500000000],EUR[0.0000000047024427],SHIB[91283.3312231300000000],SOL[0.7402912800000000],USD[0.0000000000001120],USDT[0.0000000083617220] |
| 00071842 | BTC[0.0000000059000000],KIN[1.0000000000000000],TRX[0.0020410000000000] |
| 00071845 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0168571700000000],ETH[0.1578954700000000],ETHW[0.0264750200000000],EUR[0.0003604261399935],KIN[2.0000000000000000] |
| 00071848 | 1INCH[1.5220863736153070],BTC[0.0000040700000000],ETH[0.0000000009680816],EUR[0.0000067771889855],HOLY[0.0000091800000000],KIN[1.0000000000000000] |
| 00071849 | EUR[5000.0000000000000000],USD[-1569.8861400285000000000000000] |
| 00071854 | USD[0.0037335035000000] |
| 00071855 | EUR[173.2503735351850000] |
| 00071856 | USD[0.0000000140019658],USDT[9911.1584005100000000] |
| 00071858 | USD[30.0000000000000000] |
| 00071868 | USD[3703.9801541700000000],USDT[0.0000000013620560] |
| 00071872 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0084496977372949],USDT[0.0000000002359078] |
| 00071876 | EUR[0.0056252380000000],FTT[0.0021291000000000],USD[0.0000001165770791],USDT[0.0000000086313684] |
| 00071879 | ETH[0.1596691900000000],EUR[0.0001140590604315],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[1.3215169295000000],USDT[0.0643288037392026] |
| 00071880 | BTC[0.0006865000000000],USD[0.0000969771749088] |
| 00071881 | USD[0.0025711098899355],USDT[0.0000000025523605] |
| 00071882 | USD[0.0000709351077864] |
| 00071883 | USD[3860.0000000085162092],USDT[0.6912473200000000] |
| 00071884 | EUR[0.7402143118408388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00071885 | EUR[1818.6975452600000000],TRX[0.0000410000000000],USDT[2000.6830158108310168] |
| 00071888 | EUR[0.0000195160318860] |
| 00071891 | CRO[15286.9420000000000000],USD[1.3388650000000000] |
| 00071895 | TRX[0.0002020000000000],USD[1027.5329000180000000] |
| 00071897 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000111640996],KIN[6.0000000000000000],TRX[1.0000020000000000],USD[0.0000000027362856],USDT[0.0000000098046900] |
| 00071899 | ETH[1.7084400000000000],EUR[0.7081759790000000],USD[0.0000000094161166] |
| 00071900 | BTC[-0.0000002788371820],FTT[0.0703797797678283],USD[0.3946318580684043],USDT[443.9706847695215007] |
| 00071905 | USD[-7.1732949900000000],USDT[340.5435330000000000] |
| 00071907 | EUR[203.5228877500000000] |
| 00071910 | PSG[1.0207417500000000] |
| 00071913 | EUR[808.9361965400000000] |
| 00071915 | USD[0.0000000022382980] |
| 00071916 | BTC[0.0000000005000000],ETH[0.0000001882000000],ETHW[0.0000001882000000],USDT[0.0000194721115079] |
| 00071918 | EUR[0.0000938195926491] |
| 00071919 | USD[0.0000000011567172] |
| 00071921 | EUR[0.0000001047746675],USD[0.0000000449718781],USDT[0.0000000058766524] |
| 00071923 | EUR[21.4508622400000000],USD[485.0344538995928735] |
| 00071925 | USD[0.0000000065788672],USDT[0.0000000078659609] |
| 00071926 | EUR[20.0000000000000000],USD[0.0000000026804624] |
| 00071928 | SOL[0.0062152809533984],USD[0.1193461499599947],USDT[0.0000000108351164] |
| 00071929 | BTC[0.0000008000000000],USD[0.0020949625372895] |
| 00071931 | USD[0.0000000065126000] |
| 00071936 | EUR[2248.0391118086637465] |
| 00071938 | ETH[0.1584684000000000],ETHW[0.0005000000000000],USD[0.7797641685000000] |
| 00071939 | BTC[0.0000789700000000],BUSD[49921.3242498400000000],USD[0.0000000304267118] |
| 00071941 | USD[1819.6915456766701185],USDT[2.4177864500000000] |
| 00071942 | EUR[0.0000001806277711],USD[0.0043334728000000],USDT[7.7898405800000000] |
| 00071947 | EUR[100.0000000000000000] |
| 00071954 | EUR[25.0000000000000000] |
| 00071957 | AKRO[2.0000000000000000],BAO[15.0000000000000000],BNB[0.0000234100120466],BTC[0.0012613800000000],DENT[1.0000000000000000],ETH[0.0000002200000000],ETHW[0.0778328500000000],EUR[0.0000000467216655],HNT[2.2681716500000000],KIN[9.0000000000000000],MANA[13.1788969300000000],TRX[0.0018334500000000],UBXT[2.0000000000000000],USDT[0.0018347406141293] |
| 00071958 | BAO[1.0000000000000000],EUR[0.0082187264419152],USD[0.2186460000000000] |
| 00071959 | OXY[403.9676999000000000],USD[1067.7770411061625000] |
| 00071961 | EUR[0.0000001166791920],USD[0.0000000023650534],USDT[3.3287911500000000] |
| 00071963 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001205279314070],USDT[0.0000000086081140] |
| 00071964 | APT[0.0001831000000000],BTC[0.0000001800000000],ETH[0.0000040253866236],EUR[0.0000004105696610],FTM[0.0023567000000000],FTT[0.0002399000000000],NEAR[0.0001089600000000],USD[0.0000022288392762],USDT[0.0000000060417506] |
| 00071972 | BTC[0.0000000004514300] |
| 00071973 | DOGE[34.0000000000000000],ETHW[0.0009685000000000],USD[0.0245794373000000] |
| 00071974 | USD[0.0000000042987535],XRP[81.7000315300000000] |
| 00071975 | USDT[116.0000000000000000] |
| 00071980 | BAO[1.0000000000000000],BTC[0.0275031200000000],ETH[0.1950566200000000],EUR[0.0000000096374412],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[30.0000000000000000],USDT[131.0100142936252888],XRP[278.2575091800000000] |
| 00071982 | BTC[0.0000008000000000],EUR[0.0053505002720238],USD[0.0000000039205050] |
| 00071988 | USDT[49.7100000000000000] |
| 00071989 | BTC[0.0338619800000000] |
| 00071993 | EUR[0.4038831200000000],USD[0.0000000228443852] |
| 00071995 | EUR[0.0000000120377708],USD[0.0009630753520547] |
| 00071996 | EUR[0.0004311982938351] |
| 00071997 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0054310600000000],ETH[0.0000000050800000],EUR[0.0000000060000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001103771505294] |
| 00071998 | USD[0.0033197348350000],USDT[0.0000000057584313] |
| 00072001 | BNB[0.1039903300000000],BTC[0.0510931200000000],ETH[0.0138236931600000],FTT[0.0444384155751540],TRX[1.0000000000000000],USD[877.0990113263871904] |
| 00072003 | EUR[6.9270184700000000],USD[0.7376428797650186],USDT[0.0000000131380350] |
| 00072004 | EUR[867.0000000000000000],USD[0.8389596286000000] |
| 00072005 | BTC[0.0000000010000000],FTT[3.1709377225501532],SOL[0.0000000083713040],USD[0.0000001292688928],USDT[1744.6190834035122166] |
| 00072006 | TRX[0.0000012400000000],USD[0.0000001236937541],USDT[0.0000000067042600] |
| 00072018 | BAO[3.0000000000000000],ETH[0.0020376000000000],EUR[0.0022872538098201],FTT[36.8758814800000000],KIN[1.0000000000000000],TRX[0.0001800000000000],UBXT[1.0000000000000000],USD[1.7450428900000000],USDT[0.1747569730450000] |
| 00072020 | EUR[0.0021010300000000],USD[0.0000000153743321] |
| 00072022 | USD[0.0000570354863424] |
| 00072023 | EUR[0.0000000102139091] |
| 00072031 | DOGE[1.0000000000000000],ETH[0.0000607000000000],ETHW[0.0000607000000000],EUR[0.0000000820852008],FRONT[1.0000000000000000],USD[2171.4153616095000000],USDT[0.0000000059413634] |
| 00072038 | BNB[0.0000000405953541],ETH[0.0000000360000000],GRT[0.0000006661291684],MATIC[0.0523005514993422],SOL[0.0000000758128761],USD[0.0000000812288],USDT[0.0000000007320455] |
| 00072041 | BICO[10.2151217800000000],EUR[0.0000005147931123],KIN[1.0000000000000000],RAY[8.3398305600000000],REEF[859.1203734200000000],STEP[85.6933453000000000],SWEAT[57.4241961600000000],TRX[65.4380230900000000],WAVES[2.2822953800000000],XRP[14.8998839700000000] |
| 00072049 | USD[72.5999027625375000],USDT[0.0000000094715078] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072055 | BNB[2.000000000000000000],EUR[1093.900141700000000000],USD[0.000341544080585700] |
| 00072056 | EUR[0.002119360000000000] |
| 00072059 | EUR[0.000306111313672],BTC[0.000000354407292],EUR[0.00012628516930620],FTT[0.000000005716537],TRX[0.000000003666854] |
| 00072060 | EUR[0.000000007167810] |
| 00072063 | AKRO[2.000000000000000000],AVAX[4.570043550000000000],BAO[12.000000180000000000],BNB[0.000001820000000000],BTC[0.023610140000000000],ETH[0.132051960000000000],ETHW[0.034718660000000000],EUR[0.000000081023304600],FTM[248.893558770000000000],KIN[13.000000000000000000],MATIC[30.933630910000000000],RSR[1.000000000000000000],SOL[0.529238700000000000],TRX[4.000000000000000000] |
| 00072066 | EUR[16.001775850000000000],NFT [294265877527790189][1],NFT [380585007789792973][1],NFT [381229281437419751][1],NFT [415619947334777543][1],NFT [446094815135424566][1],NFT [537465518484964517][1],NFT [569367432435673087][1],SOL[13.000000000000000000] |
| 00072069 | BAO[1.000000000000000000],NFT [406076484037789230][1],USD[11.989143360000000000] |
| 00072072 | AMPL[0.000000005910250],BAO[2.000000000000000000],DENT[3.000000000000000000],FTT[0.000096000000000],GRT[1.000000000000000000],KIN[1.000000000000000000],TRX[2.000000000000000000],USD[0.525867907353764 0],USD[0.059071515204441 6] |
| 00072083 | DOGE[124.445258051800000000],USDT[1.658501361611370 0] |
| 00072084 | BNB[0.009849844000000000],BTC[0.000141445853085 5],DOGE[0.177220000000000000],DOT[0.098326000000000000],LTC[0.009010000000000000],MATIC[9.899200000000000000],SOL[0.002542600000000000],TRX[3750.125748000000000000],UNI[0.042881000000000000],USDT[1.326191657200000 00],XAUT[0.000067366000000000],XRP[0.912420000000000000] |
| 00072087 | BTC[0.178568500000000000] |
| 00072089 | AUDIO[90.886512700000000000],BAO[5.000000000000000000],BTC[0.000004900000000000],ENS[1.420968380000000000],ETH[0.000007800000000000],ETHW[0.012283620000000000],EUR[0.000296478187916],FTT[0.825221810000000000],KIN[3.000000000000000000],SAND[24.958297970000000000],TRX[2.000000000000000000] |
| 00072093 | ETH[0.000000018132060] |
| 00072096 | BTC[0.005195440000000000],EUR[0.000412430980864],TRX[1.000000000000000000] |
| 00072097 | BTC[0.000000075090000],EUR[0.000000074985294],FTT[0.000000136503127],TRX[0.000010000000000000],USD[0.000002549856719],USDT[0.000000129457373] |
| 00072099 | USDT[9.500000000000000000] |
| 00072101 | EUR[0.000000094767271] |
| 00072102 | EUR[1155.509493430000000000],USD[0.445344552681425 3] |
| 00072103 | EUR[0.000006045992572],USD[0.000017124635226] |
| 00072106 | PSG[0.901084870000000000] |
| 00072111 | EUR[0.000000000],PAXG[0.000004810000000],USD[0.000137364591465] |
| 00072114 | EUR[0.000000125225240],FTT[1.999640000000000],USD[0.007866446680000],USDT[11.824919000000000000] |
| 00072118 | ETH[0.000000100000000],EUR[0.063986267520471],FTT[0.000002285306728 1],LINK[0.000003650000000000],USD[10.100256564919310 8],USDT[0.000000054575000 0] |
| 00072119 | BAO[1.000000000000000000],BTC[0.005616450000000000],ETH[0.000049970000000000],EUR[0.000163080357146 5],FTT[4.032579123141474 9],MATIC[37.263603860000000000],SOL[3.129345750000000000],USD[0.000000025751478],USDC[6059.282214370000000000] |
| 00072120 | ETH[0.037971030000000000],EUR[0.000087323268533],KIN[2.000000000000000000],NFT [327066294251493954][1],USD[0.000000027597740] |
| 00072122 | BTC[0.000000019047263],EUR[0.005796994512614 3],USD[0.000000074285625],USDT[0.000013247052198] |
| 00072128 | AKRO[1.000000000000000000],ATOM[13.564125380000000000],BAO[4.000000000000000000],ETH[0.000560240000000000],EUR[-34.199772435037822 5],GRT[1.000000000000000000],KIN[4.000000000000000000],SECO[2.000000000000000000],SOL[3.942723255000000000],TRX[1.000000000000000000],UBXT[4.000000000000000000],USD[-167.070069205842166],USDT[132.839826248933505 9] |
| 00072129 | BTC[0.059923955000000000],ETH[0.825017360000000000],EUR[0.586520960000000000],FTT[0.646339086428940],MATIC[1890.754500000000000000],SAND[1012.231153180000000000],SOL[2.870619460000000000],USD[1898.488499662608000000000] |
| 00072132 | USD[0.809124210000000000] |
| 00072135 | BAO[11.000000000000000000],BAT[33.995154120000000000],CHZ[0.004277000000000000],COMP[1.015210380000000000],DENT[1.000000000000000000],DOT[0.000139580000000000],DYDX[0.130534310000000000],EN J[20.415774250000000000],EUR[14.978711732688404 6],FTT[1.009423110000000000],GALA[544.771615320000000000],HNT[6.407712760000000000],KIN[14.000000000000000000],LDO[3.048636400000000000],LINK[0.000092600000000000],MANA[2.032331530000000000],NEAR[3.028628780000000000],SAND[25.698652160000000000],UBXT[1.000000000000000000],UNI[5.065137110000000000],USDT[5.913578530224 23 13] |
| 00072138 | AKRO[1.000000000000000000],BAO[5.000000000000000000],EUR[-0.002739602569 2594],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00072142 | USD[2.577627686000000000],USDT[0.000305494500000 0] |
| 00072143 | EUR[0.001650220000000000],USD[0.000000030041117] |
| 00072145 | FTT[0.000000016717987],USD[0.000000091636021],XRP[36.872952536906 6475] |
| 00072146 | USDT[0.000215312009 7219] |
| 00072148 | EUR[10.000000000000000000] |
| 00072158 | BTC[0.000084040000000000],EUR[0.000746759353056] |
| 00072159 | BTC[0.000000411343630],FTT[0.000000002796780],MBS[0.003685846000000000],USD[0.000000007996 1006] |
| 00072164 | BTC[0.000000004963452 0],EUR[0.000000079987484],USD[0.000000098809278],USDT[83.268571778084995 2],YF[0.000000708000000000] |
| 00072167 | EUR[50.000000000000000000] |
| 00072169 | EUR[0.010000000000000000] |
| 00072172 | BTC[0.000000009633973],CEL[0.041385276886124 3],SOL[0.011943263990171 8],USD[0.224149871715 7764] |
| 00072174 | USD[15.000000000000000000] |
| 00072175 | SOL[0.000000091700000],USD[0.004900049487962],USDT[0.010592077500000] |
| 00072178 | BAO[2.000000000000000000],BTC[0.002265810000000000],CEL[0.000000008920000 0],ETH[0.053407030000000000],EUR[0.000073577155066 8],KIN[3.000000000000000000] |
| 00072182 | AXS[11.229119440000000000],BNB[1.009617540000000000],BTC[0.043441428000000000],BUSD[4723.968013290000000000],ETH[0.056034172000000000],FTT[38.400172230000000000],TRX[0.000011000000000000],USD[0.000000065400000],USDT[0.000676030000000] |
| 00072183 | ATLAS[120.000000000000000000],ATOM[0.400000000000000000],BNB[0.060000000000000000],BTC[0.002700000000000000],CRO[50.000000000000000000],DOGE[72.000000000000000000],ETH[0.087000000000000000],ETHW[0.021000000000000000],EUR[0.562775920000000000],KIN[240000.000000000000000000],LINK[2.000000000000000000],SHIB[200000.000000000000000000],SOL[4500000.000000000000000000],USD[1.483403334708552 6],XRP[543.000000000000000000] |
| 00072189 | FTT[0.000000006250120 0],USD[-3.191521690708938 7],USDT[4.848935499079191 6] |
| 00072192 | USD[0.001623125876528 5],USDT[0.873749659372266] |
| 00072194 | EUR[21.676679658682804 5],USDT[100.934873270000000000] |
| 00072196 | EUR[0.000000130119960],USD[0.000000075373854],USDT[0.000000005976230] |
| 00072199 | DOGE[0.000000010000000],EUR[0.000000055214016],USD[0.000000009300906],USDT[0.000000067467849] |
| 00072201 | BTC[0.005549940000000000],ETH[0.039890610000000000],EUR[3.088179843877852 1],RAY[32.395138300000000000],SOL[4.628146410000000000],USD[0.201275704000000000] |
| 00072204 | EUR[0.001315656100663],USDT[40.005838616066009 0] |
| 00072207 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000001179252239 7],FIDA[1.000000000000000000],GRT[1.000000000000000000] |
| 00072211 | USD[30.000000000000000000] |
| 00072212 | BTC[0.000000034800500],ETH[0.000321580000000000],ETHW[0.000552200000000000],FTT[0.069805251822 7874] |
| 00072216 | BAO[2.000000000000000000],BTC[0.001284300000000000],DENT[2.000000000000000000],DOT[1.163467080000000000],ETH[0.016241080000000000],ETHW[0.016035730000000000],EUR[0.009267841180535324],FTT[0.664285460000000000],KIN[2.000000000000000000],MATIC[10.711268710000000000],NFT [455004691400879147][1],SHIB[8653007.335211450000000000] |
| 00072218 | EUR[0.000000013514308],PSG[0.008862360000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072220 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000478600000],DENT[1.000000000000000000],ETH[0.0034431177448775],HOLY[0.000009290000000],KIN[1.000000000000000000],PAXG[0.000042230000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0189654973873789] |
| 00072221 | BTC[0.0246918900000000],USDT[0.000131541902639] |
| 00072229 | BTC[0.0028512800000000],USD[0.1185981859791434] |
| 00072236 | BTC[0.0098980200000000],EUR[0.290000000000000] |
| 00072242 | USD[40.0478721720000000],USDT[0.000000020734998] |
| 00072244 | AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[0.000060403785209],GRT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000090183387] |
| 00072245 | EUR[3369.4206262900000000],PAXG[1.4176751900000000],USD[0.000000093285768] |
| 00072246 | AUD[0.1021658460000000],ETH[0.000000310000000],ETHW[0.000003100000000],EUR[0.0046798624617720],USD[-0.5777625399423424000000000],USDT[2.6310195795000000] |
| 00072247 | FTT[2.1535866161600000],USD[0.0000001111127944] |
| 00072249 | EUR[0.0000000069602094],USDT[181.2996030246779703] |
| 00072254 | BTC[0.0051273600000000],ETH[0.0076503880000000],ETHW[0.0087545800000000],SOL[1.6500000000000000],USD[-144.7341098648144000000000000],USDT[257.2410760684743952],VGX[120.0000000000000000] |
| 00072257 | AAVE[0.0096390000000000],ALGO[0.8989200000000000],ATOM[15.3906140000000000],BNB[0.0095630000000000],CRV[176.8388800000000000],ETH[0.1278789700000000],LINK[9.6725640000000000],LTC[0.0093521000000000],SUSHI[54.9028150000000000],USD[1194.9869566090747328],USDT[57.5336838907661625] |
| 00072259 | BNB[0.0086998000000000],BTC[0.0010000160000000],BTT[1000000.000000000000000000],ETH[0.0843630000000000],JST[908.4040000000000000],TRX[0.9130100000000000],USD[26707.6660228627316152],USDT[10.0000000054626025],XRP[3.000000000000000] |
| 00072261 | BAO[3.000000000000000000],BTC[0.0010130200000000],EUR[0.000000071465435],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[572878.8340043600000000] |
| 00072267 | BTC[1.4493061430000000],ETH[3.5934491900000000],ETHW[3.5934491900000000],EUR[2001.5650904204898220],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.7704453900000000] |
| 00072268 | USD[0.0015417097000000] |
| 00072271 | EUR[0.0002214693466208] |
| 00072275 | USD[31.3004422084550000] |
| 00072279 | BNB[0.0301828400000000],BTC[0.0147624800000000],ETH[0.1226334700000000],EUR[33.3297209585963313],FTT[14.4432900800000000],UBXT[1.000000000000000000],USD[20.0049441965000000] |
| 00072286 | ETH[0.0000001000000000],EUR[0.000000097994199],USD[-0.4621992556271719000000000],USDT[217.9048455202268633] |
| 00072287 | BTC[0.0022533500000000],EUR[10.0002003161256175],USD[43.7532531351990000] |
| 00072303 | EUR[0.0002717917740968],USD[0.1786852410400000],USDT[0.2306445800000000] |
| 00072304 | USD[0.000000058862848] |
| 00072307 | DOGE[1.000000000000000000],USD[0.0009929030336000] |
| 00072309 | MATH[1.000000000000000000] |
| 00072310 | USD[0.2892519255000000],USDT[0.0888546921449096] |
| 00072319 | MATIC[84.0000000000000000],USD[0.1200780538418063],USDT[3.6100000000000000] |
| 00072322 | ETHW[0.0197547800000000],EUR[0.0015880535927254],NFT[502929145763789139][1],USDT[0.0000000098023650] |
| 00072324 | EUR[12.6438624900000000],USD[10.0000000000000000],USDT[0.000000013347799] |
| 00072328 | EUR[0.6854465100000000],SXP[1.000000000000000000],TRX[0.0003000000000000],USD[0.000000083033753],USDT[4023.2143609000000000] |
| 00072329 | USD[0.0463679586500000],USDT[0.000000010229035] |
| 00072332 | EUR[131.4500214500000000] |
| 00072333 | USD[4.1147968780000000] |
| 00072334 | ETH[0.1032900000000000],ETHW[0.1032900000000000] |
| 00072343 | EUR[1.4502745957592624] |
| 00072344 | EUR[0.7218266800000000],PERP[44.6328612300000000],USD[0.0092620792000000] |
| 00072347 | BTC[0.0000980640000000],ETH[0.0008765600000000],EUR[302.0830271503804092],USD[29.7950817296400096],USDT[0.0000126649819437] |
| 00072350 | EUR[100.0000000000000000] |
| 00072355 | BTC[0.0983861300000000],EUR[22.0563452350000000] |
| 00072359 | USD[0.000000133226467],USDT[0.000000060613376] |
| 00072365 | ETH[0.4900634400000000],EUR[0.9052175003806319],USD[0.0123531918348716],USDT[0.000000187773760] |
| 00072370 | EUR[0.000000094080000],USD[546.4462170919930058] |
| 00072373 | BAO[1.000000000000000000],BTC[0.0039631100000000],DENT[1.000000000000000000],DMG[30.1105146200000000],ETH[0.0620618900000000],EUR[0.0010262166073306],FTT[2.5101215100000000],KIN[2.000000000000000000],MATIC[15.6114494500000000],TRX[0.0001300000000000],USD[0.0000000099177389],USDT[0.0001447324374011],XRP[0.0017846600000000] |
| 00072376 | BTC[0.0047724600000000],ETH[0.0392238400000000],NFT[375276273560167631][1],SOL[0.9320814800000000],USDT[108.1260144300000000] |
| 00072378 | ETH[0.0000001711500448],ETHW[0.000000171150048] |
| 00072379 | BAO[1.000000000000000000],BTC[0.0901781400000000],ETH[3.0332966409165703],FTT[29.2845592700000000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[1.2424944980976515] |
| 00072381 | BNB[3.4800000000000000],DOGE[25675.7319979200000000],EUR[0.000000003588512],FTT[1390.3000000000000000],SHIB[4580000.000000000000000000],SUSHI[602.0000000000000000],UNI[143.3000000000000000],USD[0.000000155978011],USDT[1484.3142185313625000] |
| 00072383 | AKRO[1.000000000000000000],ATLAS[4967.4013230800000000],AUDIO[280.8496245100000000],AVAX[4.1530425200000000],BAO[8.000000000000000000],BTC[0.0210531100000000],DENT[4.000000000000000000],DOT[11.0488583700000000],ETH[0.1503727200000000],EUR[1041.4658167295533796],FTM[212.1141130500000000],FTT[4.1467378600000000],HNT[12.9877938800000000],KIN[7.000000000000000000],MANA[68.4389574400000000],MKR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00072385 | ALGO[28.0000000000000000],ATOM[2.1000000000000000],AVAX[19.7045868800000000],BAL[4.6200000000000000],BNB[0.2200000000000000],CHZ[240.0000000000000000],DOGE[6633.0000000000000000],ETHW[0.0290000000000000],EUR[0.000000011692925],FTT[29.6032316068230453],LINK[3.000000000000000000],LTC[0.2100000000000000],ROOK[0.7500000000000000],SOL[2.0100000000000000],UNI[1.1500000000000000],USDT[194.9612961362622760],XRP[14.0000000000000000] |
| 00072397 | USD[566.9307678678500000],USDT[448.1332830074194111] |
| 00072403 | ATOM[0.0016087000000000],BTC[0.000000034800000],CRO[0.0784378000000000],ETH[0.0000195199424452],FTT[28.4919876100000000],USD[0.0000000653020270] |
| 00072404 | BTC[0.0047658000000000],EUR[0.0001176199259929] |
| 00072406 | BTC[0.0703603800000000],EUR[0.000000066662134],FIDA[1.000000000000000000],KIN[2.000000000000000000],SECO[1.000082170000000],USD[0.0000325902079098] |
| 00072407 | BTC[0.2025240600000000],ETH[0.8713695500000000],ETHW[0.8713695500000000],EUR[0.000031759808848] |
| 00072409 | EUR[0.0001535879778080] |
| 00072410 | CHF[0.000011045080134],EUR[0.0001818526410520] |
| 00072412 | USDT[0.000000075000000] |
| 00072413 | EUR[0.000214500000000],SOL[0.5643987900000000] |
| 00072414 | DOGE[93.9812800000000000],EUR[0.0358489900000000],USD[2.3421940206420493000000000] |
| 00072419 | ETH[0.0775839600000000],ETHW[0.0775839600000000],EUR[0.0000156486534060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072420 | EUR[21.450168750085230605] |
| 00072422 | ETHW[0.501000000000000000],EUR[0.0002396084482100],USD[1559.3156826532965987] |
| 00072424 | USD[0.0000000115750480],USDT[188.3096334052638786] |
| 00072425 | BTC[1.0005572900000000],TRX[0.0001390000000000],USD[0.0000000110451287],USDT[0.0000581488749579] |
| 00072426 | EUR[0.0000000067743136] |
| 00072427 | EUR[121.4500214500000000] |
| 00072428 | USDT[0.0000000061275000] |
| 00072433 | EUR[48.9984625515834905] |
| 00072435 | ETH[0.0000000281401766],MATIC[0.0000000096174080] |
| 00072442 | EUR[0.0000000100595147] |
| 00072445 | BTC[0.0000000097500000],COMP[0.0000000029000000],ETH[0.0000000035000000],FTT[0.0000000058887724],USD[0.0000000119467097],USDT[0.0000000064047431] |
| 00072446 | BTC[0.0000000030834204] |
| 00072448 | BTC[0.0472795800000000],ETH[0.1538037800000000],EUR[1306.5364734573999840],USD[50.7588966570000000] |
| 00072449 | ALEPH[5.9724034200000000],BNB[0.0864118900000000],ETH[1.0007456000000000],ETHW[1.0307456000000000],GAL[0.5689170200000000],SAND[0.8442000000000000],USD[9120.8312571594545370],USDT[0.0072876078707869] |
| 00072451 | SOL[2.4938031700000000] |
| 00072452 | EUR[0.0000000164100000],TRX[276.0000140000000000],USD[0.2759511751452948],USDT[0.0000000027661400] |
| 00072455 | BTC[0.0000682800000000],ETH[0.0000002600000000],EUR[375.5562467914865500],MAGIC[12.0000000000000000],USD[353.6965644398040400000000000] |
| 00072456 | ALGO[0.9888000000000000],CHZ[9.9680000000000000],FIDA[1.9222000000000000],FTT[0.2990600000000000],LUA[0.1566200000000000],MOB[0.4932000000000000],MTA[525.8948000000000000],NEAR[0.0978400000000000],SRM[0.9712000000000000],TRU[6.0550000000000000],USDT[22.1401896018800000] |
| 00072458 | BTC[0.0000000047293700],EUR[0.4834975045300420],USD[0.0454345647715512] |
| 00072464 | USD[0.6212109793736985],USDT[0.0000000013252128] |
| 00072466 | BNB[0.0300000000000000],ETHW[0.0050000000000000],TRX[155.0000000000000000],USD[1.0403462217500000],USDT[61.2368591145450000] |
| 00072468 | USD[0.0000000041440000] |
| 00072469 | BTC[0.0011519400000000],EUR[0.0001808346435751] |
| 00072470 | USD[0.0048970435800000] |
| 00072471 | BTC[0.0026000000000000],EUR[398.0640792433277120],MATIC[66.9091848000000000],TRX[1.0000000000000000],USD[1.6079661433500000] |
| 00072477 | USD[30.0000000000000000] |
| 00072479 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BTC[0.0000000078740240],DENT[1.0000000000000000],EUR[0.0011814657078247],KIN[5.0000000000000000],UBXT[1.0000000000000000] |
| 00072482 | FTT[44.1750549200000000],USD[406.7602735331248778],USDT[0.0000000117796700] |
| 00072484 | AUDIO[0.0023141500000000],EUR[0.0000000010390085],RSR[1.0000000000000000],USD[0.3316905427500000],XRP[820.0000000000000000] |
| 00072485 | EUR[1.0014066000000000],FTM[18508.9772059900000000],USD[1602.4342601306085638],USDT[0.0000000123421165] |
| 00072487 | EUR[0.4553609000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.4982138382284408],USDC[15479.0000000000000000] |
| 00072491 | USDC[3955.7555077400000000] |
| 00072492 | AAVE[0.0399784000000000],AMPL[20.2810261836826257],ATOM[0.2998560000000000],BTC[0.0014997480000000],COMP[0.0067802200000000],DOT[0.5997300000000000],ETH[0.0029989200000000],ETHW[0.0029989200000000],HNT[0.2994420000000000],LTC[0.0199892000000000],NEAR[0.2997660000000000],SOL[0.0299802000000000],SRM[2.9985600000000000],SUSHI[1.4984700000000000],TRX[0.9948360000000000],USD[41.8230106885541500],USDT[87.1717756038100210],WRX[3.9942400000000000],XRP[0.9989200000000000] |
| 00072493 | BTC[0.0277626300000000],EUR[0.0000023047507755],USD[0.0001543163934592],XRP[0.0000000010000000] |
| 00072494 | TRX[0.0000010000000000],USD[-16.1319283156296470],USDT[24.6561328995000000] |
| 00072499 | CEL[2500.2000000000000000],USD[0.0180487200000000],USDT[0.0000000072852025] |
| 00072500 | BTC[0.0649914600000000],ETH[0.2829434000000000],ETHW[0.2829434000000000],EUR[23.3086307734076546],SOL[10.0082701400000000] |
| 00072502 | USDT[0.0002120920359295] |
| 00072504 | USD[681.0166961343000000000000000],XRP[1.0000000000000000] |
| 00072505 | BTC[0.0050712700000000],EUR[0.0000818595323416],RSR[1.0000000000000000] |
| 00072507 | BAO[11.0000000000000000],CHF[0.0000000011594640],DENT[1.0000000000000000],EUR[0.0000000056574784],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[0.0004200000000000],UBXT[2.0000000000000000],USD[0.0000000074181772],USDT[0.0000000021697522] |
| 00072508 | BAO[1.0000000000000000],BTC[0.0000891800000000],EUR[43.8164531711042800],FTT[9.1378359953080000],KIN[1.0000000000000000],USDT[988.3980754900000000] |
| 00072510 | EUR[0.0035076500000000],TRX[0.0001300000000000],USDT[0.0000000085684131] |
| 00072514 | AVAX[0.0000005200000000],BNB[0.0000000080000000],BTC[0.0000000053043115],ETH[0.0000001000000000],EUR[0.0025952217259817],FTT[0.0000000092607900],UNI[0.0000000050000000],USD[0.0474042725679763],USDT[0.0000000098324861] |
| 00072515 | BNB[0.0002261000000000],EUR[0.0000000079500000],NFT[4786016140073314260][1],USD[11.5588200745120228000000000] |
| 00072517 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000040000000000],ETHW[0.0000040000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[29.7723964046852452000000000] |
| 00072518 | USDT[0.0000094131587602] |
| 00072522 | EUR[850.6297352000000000],USD[0.5012176662580625] |
| 00072525 | USD[0.0000000014423632] |
| 00072526 | BNB[0.0099000000000000],ETH[0.0005000000000000],ETHW[0.0007538100000000],SHIB[200000.0000000000000000],STG[0.5000000000000000],SUN[145.7080000000000000],TRX[1651.9992800000000000],USD[0.3243385937662000],USDT[0.1355325185000000] |
| 00072527 | BTC[0.2320819297338952],USD[-0.0173774208308580],USDT[0.0000000071344285] |
| 00072528 | BTC[1.7626946200000000],ETH[16.5003678100000000],ETHW[9.3719601100000000],EUR[10000.0003946151482264] |
| 00072531 | USDT[10.4437560000000000] |
| 00072536 | BAO[2.0000000000000000],BTC[0.0100706200000000],ETH[0.0010412600000000],EUR[0.0000000281964300],KIN[2.0000000000000000],MATIC[412.8979800000000000],PSG[5.0672979200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[48.2073637138473578] |
| 00072540 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0275946800000000],DENT[4.0000000000000000],ETH[0.2618572700000000],EUR[0.6902308133510320],KIN[10.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00072545 | BUSD[65.7242345600000000],USD[13.7926914925700000000000000],USDT[0.0000000055782100] |
| 00072548 | BTC[0.0000000046471200],ETH[0.0468915146907822],ETHW[1.0724169346907822],FTT[25.0000000000000000],USDT[0.0000000007500000] |
| 00072550 | NFT[2999656270740918991][1],SOL[3.4293027000000000],USD[3.7342495642165075] |
| 00072551 | BAO[4.0000000000000000],BNB[0.4923552200000000],BTC[0.0000001987028632],SOL[1.7913731800000000],USDT[1.0000000000000000],USDT[0.0000000132402216] |
| 00072554 | BTC[0.0016315667675879],ETH[0.0016957064132041],ETHW[0.0016957064132041],USD[67.8276573816514775],USDT[0.0000173861373984] |
| 00072558 | EUR[20.0000000000000000],USD[-0.0364334794000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072560 | USD[0.0000102692725234] |
| 00072561 | ETHW[3.7886461300000000] |
| 00072563 | BAO[2.0000000000000000],EUR[0.0000000009152111],GST[8975.5147567200000000],KIN[1.0000000000000000],MTA[4946.8759375000000000],REAL[2360.5342590500000000],UBXT[1.0000000000000000] |
| 00072564 | AAVE[1.6901463500000000],AKRO[1.0000000000000000],BAO[16.0000000000000000],CRO[1807.0588332500000000],ETH[1.0694133462104261],ETHW[0.0000000062104261],EUR[0.0000100613888658],KIN[14.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00072566 | EUR[0.0096747350341950],TRX[1.0000000000000000] |
| 00072567 | USD[1.2644412082000000],USDT[95.5100000073966544] |
| 00072570 | EUR[21.4500214500000000],USD[138.5551107700000000000000000000] |
| 00072572 | AXS[1.3790195300000000],BNB[0.1079272100000000],ETH[0.0234436300000000],ETHW[0.0231561400000000],EUR[0.0000152500459155],FTT[0.7297577100000000],KIN[3.0000000000000000],TRX[1.0000000000000000] |
| 00072574 | BTC[0.0171763700000000],ETH[0.1882535200000000],EUR[50.0002948842579763],USD[0.0062199913699160] |
| 00072577 | DENT[1.0000000000000000],TONCOIN[522.5692535200000000],USDT[0.0000000031653008] |
| 00072578 | AMPL[0.0000000054893335],EUR[0.0000000140688092],USDT[87.5423808600000000] |
| 00072580 | DOGE[2.0000000000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],SOL[1.1899924000000000],USD[0.0237300709000000] |
| 00072583 | ETH[0.0215514500000000],USD[-18.1593735365845918] |
| 00072586 | EUR[100.0000000000000000],USD[-9.2383382820000000] |
| 00072588 | USDT[229.9100000000000000] |
| 00072590 | USD[106.0128931800000000] |
| 00072597 | EUR[0.3900000000000000],USD[0.0069717481000000] |
| 00072598 | ETH[0.0002282200000000],ETHW[0.9978282200000000],EUR[0.0000164946245182],USDT[1420.8517375763040000],XRP[0.9441521000000000] |
| 00072602 | USDT[0.0045591000000000] |
| 00072609 | BNB[0.0000000093557300],ETH[0.0000000079754500],EUR[0.0000012638552403],KIN[1.0000000000000000],TRX[0.0000470000000000],USDT[23.3441037676726324] |
| 00072612 | AKRO[2.0000000000000000],BAO[15.0000000000000000],ETHW[0.2448645500000000],EUR[0.0000000045969837],KIN[14.0000000000000000],TRX[2.0000000000000000] |
| 00072614 | EUR[0.0000001844292224],RSR[1.0000000000000000] |
| 00072615 | BTC[0.0048186820000000],EUR[0.0000000005526556],FTT[2.2815982950624716],USD[0.0000000115553509],USDT[0.0000000039265543] |
| 00072618 | TONCOIN[72.3315753600000000],USDT[921.5937660616134066] |
| 00072624 | USDT[0.0000000051610000] |
| 00072626 | EUR[0.0000001411284687],SOL[0.0000053600000000] |
| 00072627 | DENT[2.0000000000000000],EUR[0.0000001540084419] |
| 00072628 | BAO[1.0000000000000000],ETH[0.0000000088569813] |
| 00072632 | ETH[0.0091638600000000],ETHW[0.0091638600000000],EUR[55.0000242900523756],KIN[1.0000000000000000] |
| 00072640 | BTC[0.0000449400000000],TRX[1.0000000000000000],USDT[18.3612012772479866] |
| 00072644 | ETH[0.0215959500000000],ETHW[0.0215959500000000],MTA[581.4828534100000000],USDT[0.0000000002896724] |
| 00072648 | USD[0.0000000194189420],USDT[0.0000000083050146] |
| 00072652 | BTC[0.0236854400000000],FTT[46.0946040000000000],TRX[252.0000000000000000],USD[-199.5715428760400000000000000000],USDT[2108.7708000000000000] |
| 00072654 | USD[0.0003399473719112] |
| 00072656 | USD[77.9737293395580800000000000000],USDT[108.9563420800000000] |
| 00072657 | ETH[2.4248046000000000],ETHW[0.4993910000000000],EUR[0.7800069565000000],USD[-437.6683285696791682000000000000] |
| 00072659 | BTC[0.0256302700000000],ETHW[0.0001276000000000],EUR[0.0010976000000000],SOL[0.0090200000000000],USD[49.9875898646397880],USDT[0.0000001484504009],XPLA[0.0860200000000000] |
| 00072663 | FTT[11.9469636600000000],TRX[0.0001300000000000],USD[250.0015617405883908],USDT[4336.5658462700000000],USDT[0.0058630000000000] |
| 00072664 | EUR[130.0476774000000000],USD[0.0000000109738360] |
| 00072666 | BTC[0.0000000027876497],ETH[1.0447691557000000],ETHW[0.0000000057000000],EUR[5.0660752426272287],FTT[32.6790493200000000] |
| 00072668 | USD[1487.8524944700000000] |
| 00072673 | DENT[1.0000000000000000],DYDX[0.0334256300000000],USD[0.9708381480900016],USDT[0.0000000028313711] |
| 00072680 | EUR[0.0000000759110093],NFT [4133097583135545548][1],USD[0.0000000723940090] |
| 00072681 | ETH[9.3147176100000000],ETHW[9.3147176100000000],USD[-4827.1812803428981495] |
| 00072684 | BNB[0.0000002400000000],BTC[0.0000317140000000],BUSD[12551.6926794900000000],EUR[0.0000025761653376],USD[0.0001755221493432],USTC[3428.5551568900000000] |
| 00072687 | EUR[91.4500214500000000],USD[3.9863255630000000] |
| 00072688 | USD[0.0032739778589912] |
| 00072691 | BTC[0.0089000000000000],EUR[225.2762789500000000] |
| 00072694 | FTT[4.0576868400000000],TRX[0.0000001000000000],USD[31.6660391137957582],USDT[26.4180900000000000] |
| 00072701 | EUR[0.1176811126928169],RSR[442420.7221323000000000],USD[0.7508693650000000],USDT[0.0000000000862327] |
| 00072706 | EUR[0.0007491400000000],USD[119.5031820044879370] |
| 00072715 | USDT[0.0000000022410152] |
| 00072718 | AVAX[2.6676210900000000],BAO[1.0000000000000000],BTC[0.1441129400000000],DENT[2.0000000000000000],DOGE[529.9797152800000000],DOT[7.9764217100000000],EUR[4306.6569343027308135],FTT[29.5090205465312149],KIN[1.0000000000000000],LTC[1.0975187700000000],SOL[3.6125831700000000],UBXT[3.0000000000000000],USD[681.3055808800000000],XRP[1141.5636251300000000] |
| 00072722 | EUR[21.4503581395860674] |
| 00072723 | BAO[1.0000000000000000],USDT[0.0000000085224049] |
| 00072724 | USD[0.0631918702500000] |
| 00072729 | EUR[0.0000000141051768] |
| 00072731 | USD[-1.1647782580000000],USDT[50.0000000000000000] |
| 00072733 | BTC[0.0079000000000000],USDT[0.9439947400000000] |
| 00072735 | ETH[1.7826420200000000],EUR[1055.7712419249127500] |
| 00072738 | BTC[0.0000000014944000],FTT[0.0000000014505067],SRM[0.3338547100000000],SRM_LOCKED[11.9044051900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00072739 | BAO[4.00000000000000000],DENT[2.000000000000000],EUR[0.0001805260998080],KIN[2.000000000000000],USD[0.4796051650000000],USDT[0.1118464675533902] |
| 00072741 | BTC[0.0000003300000000],ETH[0.0000032600000000],ETHW[0.3568305500000000] |
| 00072742 | ETHW[0.0009382600000000],STETH[0.0000933840267563],USD[0.8773791880000000] |
| 00072745 | USD[101.3387724050000000] |
| 00072753 | EUR[0.0026630076672732],UBXT[1.000000000000000],USD[0.1460365200000000],USDT[0.0094076328813882] |
| 00072754 | BTC[0.0000019000000000],ETH[0.0001359012617000],MATIC[0.0252924200000000],USD[0.0003271785000000] |
| 00072764 | USDT[0.0000001170560000] |
| 00072768 | EUR[0.0000000004657020],USD[0.0003162816000000] |
| 00072769 | BTC[0.0000000043262080] |
| 00072771 | BTC[0.0106298500000000],DOT[3.5192021200000000],ETH[0.0903393400000000],ETHW[0.0892913600000000] |
| 00072779 | BTC[0.0131273900000000],EUR[22.0000038964712597],USD[-13.6190182180000000] |
| 00072784 | EUR[0.0001401539713424] |
| 00072786 | ALGO[55.0000000000000000],USD[0.0000001331112329],USDT[0.0554906445047304] |
| 00072790 | CHF[0.0000000088856520],USDT[0.0000000029550000] |
| 00072793 | USD[1440.4761847227232716] |
| 00072796 | KIN[1.000000000000000],USD[0.0000029257766] |
| 00072797 | USD[1099.9438528969100000],USDT[107.2188770000000000] |
| 00072798 | DOGE[0.0000000025650100],USD[0.0000000088106782] |
| 00072805 | BTC[0.2190580100000000],ETH[0.5060782800000000],ETHW[0.0407455500000000],USD[0.0385477437372296] |
| 00072806 | USD[0.9015729332717878],USDT[0.0000000052210080] |
| 00072807 | EUR[20.0000000000000000] |
| 00072808 | USD[30.0000000000000000] |
| 00072809 | BTC[0.0051334600000000],EUR[336.4096413814500000],USDT[179822.7303095064254982] |
| 00072813 | TRX[0.0003000000000000],USD[250.4809733425179200000000000000],USDT[0.0000000136081203] |
| 00072814 | BTC[0.0056810700000000] |
| 00072816 | EUR[9.5237387845440634] |
| 00072818 | EUR[121.4500214500000000] |
| 00072819 | EUR[0.0000001509438759],FTT[4.3258016400000000],USDT[0.0000000840484914] |
| 00072821 | EUR[0.0001298460933845],MATH[1.000000000000000],TRU[1.000000000000000] |
| 00072822 | ETH[0.0304880441100657],ETHW[0.0304880441100657] |
| 00072824 | EUR[79170.2009121896819175],USD[0.0000000177394874] |
| 00072826 | BNB[0.0079513855705863],ETH[0.0000872197018691],EUR[675.0743078100000000],USD[0.0000000050589663] |
| 00072827 | USD[2.5579727600000000],USDC[465.0000000000000000],USDT[0.0006923205733628] |
| 00072828 | BNB[0.1817399919545746],EUR[0.0000005611776920],USD[1879.1005315864204497],USDT[13.4412680400000000] |
| 00072832 | EUR[0.0000000447720081],FTT[3.7572728800000000],RSR[1.000000000000000] |
| 00072836 | ETH[-0.0000089632887307],ETHW[-0.0000080691307760],USD[0.0005311227883410],USDT[0.0223369330000000] |
| 00072838 | USD[-17.1909054800000000],USDT[788.3118050000000000] |
| 00072841 | BAO[1.000000000000000],ETH[0.0000023500000000],ETHW[0.0000023500000000],EUR[4.0558143343070926],UBXT[1.000000000000000],USD[1.7397604375242540],XRP[27.0570027300000000] |
| 00072842 | EUR[0.0000000726805241],USD[30.0000000000000000] |
| 00072843 | BTC[0.0000000066163371],DOGE[747.0000000000000000],ETH[0.0000000014208880],EUR[0.0001938854097324],FTT[30.0720504173301250],SUSHI[55.5000000000000000],TRX[47.4110571550000000],USD[0.0000000083963137],USDT[0.0000000102754420] |
| 00072844 | EUR[0.0000000004281797],USD[1750.8368215146200117],USDT[17.1630028528171438] |
| 00072845 | ALPHA[1.000000000000000],BTC[0.1525719200000000],EUR[0.8902689904408586],RSR[1.000000000000000] |
| 00072847 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0642132500000000],ETHW[0.0642132500000000],EUR[0.4863451454741788],LTC[3.5041942000000000],TRX[1736.7123774100000000],UBXT[1.000000000000000] |
| 00072848 | BTC[0.0154752700000000],ETH[0.1856444000000000],ETHW[0.1855644400000000],EUR[327.0637594181681284],SOL[10.4847963100000000],USD[169.6026963377549750] |
| 00072850 | BTC[0.0900828840000000],EUR[2.2500000000000000] |
| 00072852 | USD[1.1027010470000000] |
| 00072856 | BTC[0.9975755100000000],KIN[1.000000000000000],SAND[307.4295247900000000],USD[0.0139190813760400] |
| 00072858 | TRX[0.0001300000000000],USD[-6.2099132124750132],USDT[30.9321280000000000] |
| 00072859 | ATOM[0.0000000100000000],ETH[0.0000000494230471],USDT[0.0000000053898843] |
| 00072860 | ETH[0.0000000568040500],ETHW[0.0000000435782500] |
| 00072861 | EUR[105.0000000000000000],USD[-22.8701637940000000] |
| 00072863 | USDT[0.0000000117103376] |
| 00072866 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.0017767168958824],KIN[1.000000000000000] |
| 00072869 | AVAX[12.2742031390877516],DENT[1.000000000000000],DOT[3.9204886400000000],EUR[0.0001471821861763],KIN[1.000000000000000],LINK[18.0820307724000000],MATIC[300.8676168498000000],NEAR[28.2571961526911435],SOL[8.3303369837900000],UBXT[1.000000000000000] |
| 00072873 | BTC[0.0000000007555648] |
| 00072874 | USD[-0.1351238633990208],USDT[0.2058179700000000] |
| 00072877 | ALGO[1.000000000000000],ETH[0.0089954200000000],ETHW[0.0089954200000000] |
| 00072879 | EUR[0.0024413378906445] |
| 00072880 | USD[0.0000000001801845] |
| 00072882 | EUR[120.0000000000000000] |
| 00072883 | BAO[1.000000000000000],BTC[0.0402346600000000],EUR[0.3530954592788835],KIN[1.000000000000000],USD[0.0552054009085157] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00072885 | BAO[2.000000000000000000],EUR[0.000000065408076],USDT[8.526820450000000000] |
| 00072886 | USD[0.008186223400000000] |
| 00072890 | ALGO[2.008799200000000000],EUR[0.000000012893440],USD[0.000000129903124] |
| 00072894 | EUR[0.000090537495794],SOL[2.981316720000000000] |
| 00072895 | USD[0.000001192584239],USDT[0.000000045227890] |
| 00072897 | EUR[0.000000092680628],USD[2.224434227340654],USDT[487.9921201417827674] |
| 00072898 | BAO[1.000000000000000000],LTC[0.186515565037431] |
| 00072905 | EUR[0.004781260000000000],USD[0.000000140821900] |
| 00072906 | USD[0.000004492369980],USDT[0.000004800000000] |
| 00072912 | EUR[0.000000002525634],USDT[5412.0795765061145867] |
| 00072913 | EUR[5.000000000000000000] |
| 00072916 | DAI[0.029271260000000000] |
| 00072919 | USD[0.005629840400000000] |
| 00072920 | BAO[1.000000000000000000],BTC[0.000000260000000000],ETH[0.000002010000000000],KIN[1.000000000000000000],USDT[0.000010919417740] |
| 00072923 | ETH[0.000045300000000000],ETHW[0.000465300000000000],EUR[1050.000000000000000000],USD[305.919728005500000000] |
| 00072928 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.000001300000000000],EUR[0.000093592861961 3],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 00072929 | ETH[0.000000698660000],ETH[0.000005900000000000],ETHW[0.000005900000000000],EUR[0.000010536999743 3],KIN[1.000000000000000000],LTC[0.000063484718100],TRX[1.000000000000000000],USD[0.0136817290714784],USDT[0.0056378842207643] |
| 00072931 | BUSD[25.100000000000000000],FTT[0.050402808373600 0],USD[0.017292430800000 0],USDT[965.5141989197196667] |
| 00072937 | USD[82.256229695097 5000] |
| 00072943 | BAND[0.164648450000000000],CHZ[0.004023380000000000],DOGE[0.004862790000000000],ETH[0.0000008300000000 00],EUR[1968.4519983410271063],MATIC[0.0087436800000000] |
| 00072944 | EUR[0.056406240000000000],USD[0.091590644500000000] |
| 00072946 | EUR[1841.0633800998217470],USD[0.000000020307544 6] |
| 00072947 | ETHW[2.001695490000000000],EUR[33.246182939163976 7] |
| 00072951 | EUR[0.007309349348386 0],KIN[2.000000000000000000] |
| 00072957 | TRX[0.000006000000000000] |
| 00072961 | CHF[0.000000044244052],EUR[928.1820338852553030],USDT[757.087096933075671 9],XRP[1.607761710000000 0] |
| 00072970 | USD[834.8632755133020097] |
| 00072971 | USD[79.587526280000000000000000] |
| 00072972 | BTC[0.087582387000000 0],ETH[0.690603710000000 0],ETHW[0.405696620000000 0],EUR[79.2614271927306 00],FTT[20.0926090000000000 0],NFT [4021755069282473 63][1],TRX[31.9948700000000000000],USD[1.104958679750 0000] |
| 00072974 | BTC[0.000000060000000000],ETH[0.020992210000000 0],EUR[0.000000046103703],FTT[1.0953081874106384],SOL[2.889450900000000 0],USDT[0.258843409539420 0] |
| 00072976 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BTC[2D.007693880000000 0],CHZ[1.000000000000000000],ETH[0.765480330000000 0],ETHW[0.659981780000000 0],EUR[4.3628976730830857],HNT[8.3704499200000000],KIN[7.000000000000000000],LINK[51.6473384800000000],LTC[8.824160770000000 0],RSR[1.000000000000000000],SOL[3.598838260000000 0],TRX[1.000000000000000000],UBXT[3.000000000000000000] |
| 00072979 | BTC[0.000000020000000000],USD[0.000000029920026],USDT[0.000000078570542] |
| 00072980 | BTC[0.007898420000000 0],EUR[1.275500000000000 0] |
| 00072981 | USD[30.000000000000000 0] |
| 00072982 | AKRO[2.000000000000000000],BAO[1.000000000000000000],BTC[0.000073150144752 0],CHF[0.000091338072139 8],DENT[2.000000000000000000],ETH[0.000000017800000 0],EUR[76.910605871063666 6],KIN[16.000000000008632 4300],LTC[0.000000086324 300],RSR[2.000000000000000000],SOL[0.000000094388125],TRX[2.000000000000000000],UBXT[7.000000000000000000],USD[10.000000691564 7000] |
| 00072983 | BAO[2.000000000000000000],BTC[0.000000100000000 0],EUR[0.000000009492153],KIN[1.000000000000000000],TRX[0.000080000000000 0],USDT[7.6505589225841124] |
| 00072986 | EUR[1000.000000000000000000] |
| 00072988 | USD[6381.297098567100000000000],USDT[50.000000030069700] |
| 00072991 | ETH[0.046574440000000 0],ETHW[0.045998610000000 0],EUR[0.000017776967830 0],KIN[1.000000000000000000] |
| 00072994 | ETH[0.018186420000000 0],ETHW[0.018186420000000 0],EUR[255.0612994243366928],USD[0.0029446814176864] |
| 00072998 | USD[0.248922004725132 0],XRP[0.780831658164687 2] |
| 00073000 | ETH[0.000000050000000 0] |
| 00073001 | KIN[1.000000000000000000],MATIC[0.392748420000000 0],TRX[1.000000000000000000],USD[2.084144940000000 0],USDT[0.012998477956079 6],XRP[0.7353887300000000] |
| 00073005 | EUR[0.186007475000000 0],USD[0.001559430630000 0],USDT[3956.5177900000000000] |
| 00073007 | AAVE[0.000000003206888 8],FTT[0.0105749976812394],SOL[-0.000033145467662 9],USD[0.5144165167793935],USDT[0.000000088714303] |
| 00073008 | ETH[0.038000000000000 0],EUR[1.2355177920000000 0] |
| 00073009 | BNB[0.265313160000000 0],BTC[0.000000080000000 0],USD[0.0033100743820862],USDT[0.0009050004677322] |
| 00073011 | ETH[0.001000000000000 0],USDT[9.821636900000000 0] |
| 00073012 | DENT[1.000000000000000000],GODS[0.0160879300000000 0],KNC[425.4135044965473396] |
| 00073014 | USD[0.000000035692980] |
| 00073015 | ETH[0.017054786444487 00],USD[0.000002494632109],USDT[0.002396586136670 2] |
| 00073016 | EUR[0.000143329222047 0] |
| 00073017 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.435117860000000 0],KIN[3.000000000000000000],RSR[1.000000000000000000],TRX[6.000000000000000000],UBXT[1.000000000000000000] |
| 00073020 | BAO[1.000000000000000000],KIN[2.000000000000000000],OMG[0.000258850000000 0],USD[28.5019706431714250] |
| 00073024 | EUR[0.477246555123955 6] |
| 00073029 | FTT[0.000301000000000 0],USDT[0.000000201950849 0] |
| 00073038 | USD[15.527328995772031 4] |
| 00073042 | ETHW[0.000003980000000 0],EUR[0.000000034320780],USD[-10.6284263775000000],USDT[53.2992614236793024] |
| 00073044 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.019224700000000 0],EUR[0.000847923871572],FTT[1.3608419900000000],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00073047 | USD[0.000000066085316],USDT[590.6175209300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073048 | ATLAS[0.182615210000000],NFT (457179257781396891)[1],POLIS[2.320578300000000000],USD[0.003663300000000000] |
| 00073049 | NFT (337637181918900875)[1],SOL[0.157565360000000000] |
| 00073050 | USD[0.509560084900000000] |
| 00073052 | CEL[14.441555772904810],NFT (527435060148561781)[1],SOL[2.134001713978130300],USD[5.824816669462550800],USDT[0.000000127524284] |
| 00073053 | BAO[1.000000000000000000],BNB[1.606533720000000000],BTC[0.003272020000000000],EUR[0.000000084344570],USDT[352.409284200000000000] |
| 00073055 | CHZ[5.000000000000000000] |
| 00073058 | USD[0.104025640000000000],USDT[0.000000073241328] |
| 00073061 | ETH[0.000000097616725],EUR[0.000000012310427],USD[0.000000045962755],USDT[0.000000049925996] |
| 00073062 | EUR[14.059091800000000000],USD[-3.584881850000000000000000] |
| 00073063 | ETHW[0.000083720000000000],EUR[0.365405404070000],USD[0.002607189396246800],USDT[0.002946320251031200] |
| 00073064 | EUR[500.000000000000000000] |
| 00073065 | BAO[1.000000000000000000],EUR[0.501666841116639400],KIN[2.000000000000000000],UBXT[2.000000000000000000] |
| 00073068 | EUR[520.176795108476355200],USD[0.000000011627880900] |
| 00073070 | BTC[0.000000001790708800],ETH[0.000000005792612400],USD[6.208587924324096400000000000] |
| 00073075 | BTC[0.868135023000000000],USDT[0.000000003500000000] |
| 00073076 | DAI[0.000000007520000000] |
| 00073083 | USDT[1055.534921000000000000] |
| 00073084 | USD[2.703309194000000000],USDT[5679.429069000000000000] |
| 00073085 | AKRO[1.000000000000000000],BAO[7.000000000000000000],BTC[0.009775620000000000],DENT[2.000000000000000000],ETH[0.072182320000000000],ETHW[0.000493000000000000],EUR[0.006741009054222],FTT[2.101866060000000000],NB.000000000000000000],SOL[10.043941910000000000],TRX[663.049362110000000000],UBXT[3.000000000000000000],USDT[1435438100000000000] |
| 00073086 | DENT[1.000000000000000000],EUR[0.000000006313352000],USDT[0.004514200000000000] |
| 00073087 | FTT[9.913135200000000000] |
| 00073099 | BTC[0.091346230000000000],FTT[0.003711196305950000],USD[0.000019873554166500] |
| 00073101 | BTC[0.000000005047605600],EUR[0.011665553355000000],LTC[0.000000057748203],USD[187.084609992835272000] |
| 00073105 | TRX[42.963440435000000000],USD[-0.393249670388806800],USDT[0.599048068834300400] |
| 00073108 | USD[0.002189777052249600] |
| 00073111 | BTC[0.023138550000000000],ETH[0.521443640000000000],XRP[1104.181412710000000000] |
| 00073112 | ETH[0.013497560000000000],EUR[0.257502620000000000],EUR[0.000052444428909500] |
| 00073113 | APE[0.030003960000000000],BAO[1.000000000000000000],ETH[0.000714012826189000],ETHW[-0.000596059155023],EUR[5.000000001881546],KIN[1.000000000000000000],USD[432.628082446073117000000000000] |
| 00073115 | BTC[0.004134550000000000],ETH[0.049794420000000000],EUR[0.000000143833983],USDT[0.000143360357735] |
| 00073116 | BTC[0.000000065763100],EUR[0.000000077285213],USD[0.000967481757095] |
| 00073117 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.003106081598279600],KIN[2.000000000000000000],USD[-0.017536600000000000] |
| 00073120 | USD[0.000157490000000000],USDC[17.244684720000000000],USDT[2023.775179140000000000] |
| 00073123 | EUR[0.590988504530792600],MATIC[11.984998670000000000] |
| 00073124 | USDT[0.000218649213609300] |
| 00073126 | USD[-113.572175569047660400],USDT[2273.347970820000000000] |
| 00073127 | EUR[500.000000000000000000] |
| 00073129 | BTC[0.000018981856904],ETH[0.000008860000000000],EUR[0.000000010253002],FTT[0.000113250000000000],SOL[0.000000005066881900],USD[0.000050321579106000] |
| 00073132 | BTC[0.000000023255344] |
| 00073134 | BTC[0.000000009078275600],ETH[0.000000004300636],EUR[0.007716019093083800],USD[0.000000011812104000] |
| 00073142 | EUR[0.000000092190512],USD[0.001484951887647] |
| 00073151 | BTC[0.000006910000000000],EUR[4080.000165764544588300],FTT[0.660264300000000000] |
| 00073157 | FTT[0.000000061115944],USD[0.000000015784468000],USDT[0.000000009803885400] |
| 00073161 | ETH[0.005857250000000000],EUR[0.867052286714555500],FTT[0.000000006367811900],USD[0.000000101286093],USDT[0.000000010190086700],WBTC[-0.000103858228606091] |
| 00073175 | USDT[0.000000008870800000] |
| 00073177 | ATOM[3.070498760000000000],BAO[3.000000000000000000],BTC[0.023501780000000000],DOGE[100.236808500000000000],ETH[0.296765400000000000],EUR[0.000001832053646500],KIN[6.000000000000000000],TRX[1.000000000000000000] |
| 00073178 | EUR[0.000000009757935200],USD[-23.290230425539945500000000000],USDT[127.529907620857615800] |
| 00073180 | EUR[0.002157285928440000] |
| 00073183 | EUR[0.000000001893104],USD[0.089358844094045350] |
| 00073184 | CRO[99868.107105210000000000],ETH[6.031992640000000000],EUR[0.000006582021130],RSR[1.000000000000000000],USD[0.814374730000000000] |
| 00073189 | EUR[23.145993502500000000],USD[15.427041202278567600] |
| 00073190 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000087579008] |
| 00073200 | BTC[0.191828040000000000],EUR[4706.390434404004425960],FIDA[1.000000000000000000],RSR[1.000000000000000000] |
| 00073201 | USD[0.000000189002491] |
| 00073203 | BTC[0.153579970000000000] |
| 00073206 | ETH[0.000000091680000] |
| 00073207 | EUR[0.000000967948788300],USD[0.099393592800000000],USDT[0.008036944000000000] |
| 00073208 | EUR[0.000656248732391],LTC[0.000000017094343],USD[0.000000111919621],USDT[0.000000093318428] |
| 00073211 | AXS[0.002366510000000000],BTT[96.557094762724656300],CONV[0.000000096193832],DOGE[0.000000100000000],SOS[27508.186512912076992400],USD[-0.000094137947640],USDT[0.000000050884834] |
| 00073213 | BAO[1.000000000000000000],BTC[0.065300570000000000],DENT[1.000000000000000000],ETH[0.938593020000000000],ETHW[0.938593020000000000],EUR[0.000188694074303] |
| 00073215 | BAO[1.000000000000000000],CHF[0.000000094091947],KIN[1.000000000000000000],USDT[0.000000048534946] |
| 00073217 | TRX[0.000014000000000000],USD[9.200000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073228 | EUR[0.3400392857550000] |
| 00073231 | EUR[0.0097327300000000],USD[0.0009745310669722] |
| 00073236 | BAO[1.0000000000000000],EUR[0.0000000021749768],USD[204.7769291795308843],USDT[-25.8875605181509587] |
| 00073238 | ETH[0.4130269500000000],USD[19.9833937473500000000000000000],USDT[74.4338539700000000] |
| 00073242 | USD[0.0000000126719563] |
| 00073245 | AVAX[3.4993350000000000],LTC[0.0000000100000000],USDT[81.2473410571205283] |
| 00073247 | EUR[1200.0000000000000000],USD[-273.4481244600000000000000000] |
| 00073248 | BAO[1.0000000000000000],BTC[0.1048771200000000],CHF[0.0000448886731346],EUR[0.0024887105860306],USD[0.0000649530697996] |
| 00073249 | EUR[1000.0000000000000000],USD[-92.7293932126000000000000000] |
| 00073253 | AAVE[20.8242770000000000],ATOM[0.0018909400000000],BTC[0.2075281200000000],ETH[1.2500173400000000],ETHW[0.0009547200000000],FTT[25.4951550000000000],GBP[0.3018488800000000],STETH[1.3506408977226890],USD[10766.4428485600850000],USDT[509.0640401306050000] |
| 00073255 | AMPL[0.0000000434589000],USD[0.0000000012541969],USDC[40.7813638000000000] |
| 00073260 | DENT[1.0000000000000000],ETH[0.0000185900000000],ETHW[0.0000185900000000],EUR[5008.4016254085000000],TRX[0.0000050000000000],USDT[0.0000000098081879] |
| 00073263 | USD[0.0000000168590580],USDT[0.0000000179139552] |
| 00073264 | USD[0.5008891265063387] |
| 00073267 | BAO[1.0000000000000000],BTC[0.0029601900000000],EUR[0.0000364690714535] |
| 00073270 | FTT[1.2988600000000000],USD[2.4880255500000000],USDT[210.8366915700000000] |
| 00073273 | ATOM[0.0000000060000000],BTC[0.0000007095552],CRO[0.0000000080542700],EUR[0.0000000022312471],SHIB[25.9907563000000000],SOL[0.0000000004309161],USD[0.0000000028638458],USDT[0.0000000035488725] |
| 00073277 | USD[-0.3083477343316419],XRP[1.1057677300000000] |
| 00073278 | EUR[9015.2797927200000000],FTT[16.3024106300000000],SOL[2.3203431300000000],USD[0.0488812100000000] |
| 00073279 | EUR[0.0002175612878676] |
| 00073283 | CHF[40.0000000000000000],USD[1.3798371850000000000000000] |
| 00073284 | BNB[1.9313555400000000],BTC[0.0507463700000000],ETH[0.1372725100000000],ETHW[0.1362617900000000],FTM[69.6600335400000000],SOL[1.2468439500000000] |
| 00073288 | EUR[0.0000000561429969],USD[0.0000000154989496],USDT[0.0000000968146600] |
| 00073291 | ETH[0.0619882200000000],EUR[0.0003090600000000],USD[0.0000001437497976] |
| 00073292 | BTC[0.0086419333387450],FTT[0.0000000021463400],SOL[22.9400020147375820],USD[0.0000001554866553] |
| 00073299 | ETH[0.0140250000000000],ETHW[0.0800250000000000],USD[-11.4301775700000000] |
| 00073304 | USDT[0.0000000031433262] |
| 00073306 | BNB[0.0000000099950833],FTT[0.0000039000000000],SHIB[0.0000000072814500],USDT[0.0000016907484552] |
| 00073312 | USD[23.9703805025000000] |
| 00073313 | BTC[0.0026097100000000],USD[0.0002032513592370] |
| 00073315 | ETH[2.6151995900000000],ETHW[2.6280652700000000],USD[-904.5534693924913378] |
| 00073319 | USD[0.0000000092068925] |
| 00073320 | BTC[0.0583721329053000],ETH[0.8315587081311100],ETHW[0.0000000080711000],EUR[0.0000000077934364],LINK[27.9014397168690200],MATIC[111.5111222374028800],USD[5753.3535173656788785] |
| 00073323 | BTC[0.2233553200000000],ETH[2.3245350000000000],EUR[1532.3751899400000000] |
| 00073329 | EUR[16.9773856660090385],USD[7.1782231312439405] |
| 00073334 | BAO[3.0000000000000000],EUR[0.0000077765992755],KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0011505271804900] |
| 00073336 | USD[-9.5100072855000000],USDT[810.0000000000000000] |
| 00073338 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0100770900000000],ETH[0.0582917500000000],ETHW[0.0164798300000000],EUR[898.8929531552198427],KIN[3.0000000000000000],UBXT[1.0000000000000000],USDT[19.8892056400000000] |
| 00073345 | AVAX[0.3592130000000000],BTC[0.0007657300000000],ETH[0.0133477200000000],EUR[0.0000384226504222],SOL[0.2461055800000000],USD[-1.5560170652788328000000000] |
| 00073347 | FTT[0.0000000003124587],USDT[0.0000000089792173] |
| 00073348 | AVAX[1.0035220700000000],ETH[0.0071814100000000],SOL[0.4006267974750029],USD[0.0049170457809938] |
| 00073352 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0569325600000000],EUR[0.0003315433935440] |
| 00073353 | USDT[0.0000000007734035] |
| 00073354 | BTC[0.0008256420000000],ETHW[0.0630000000000000],EUR[0.0650454000000000],USD[-0.2108255045500000] |
| 00073356 | EUR[0.1109359223452280],USD[-0.0751996600000000],USDT[19.3920276000000000] |
| 00073359 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000600000000],DENT[1.0000000000000000],ETH[0.0000007577846000],ETHW[0.0000007577846000],EUR[0.0176402408903011],KIN[1.0000000000000000] |
| 00073362 | BTC[0.0000000073812526],ETH[0.0002733700000000],ETHW[0.0002733700000000],EUR[0.0000000670948098],USD[0.0000016377928436] |
| 00073365 | BTC[0.0000000070302250],ETH[0.0000000015000000],FTT[0.0582789871415746],USD[272.1719286320300000],USDT[0.0000000034000000] |
| 00073366 | USD[30.6373110000000000] |
| 00073367 | USD[248.0676580230000000],USDT[0.0000000028949291] |
| 00073370 | USD[48.5376442100000000],USDT[0.0000000003802606] |
| 00073376 | BTC[0.0000000047040000],EUR[0.0022313885772820],TRX[185.0000000000000000],USD[1.6162653209674182] |
| 00073391 | USD[0.0000000065520079],USDT[0.0000000029571975] |
| 00073395 | BTC[0.4345484600000000],EUR[0.0013998668943328] |
| 00073404 | EUR[84.5763331200000000],USD[0.0000000187121408] |
| 00073405 | BTC[0.0000978600000000],ETH[0.0008668000000000],EUR[605.9317535200000000],USD[0.5677593815297094] |
| 00073409 | BAO[1.0000000000000000],BTC[0.0105011900000000],EUR[0.0001683230120044] |
| 00073410 | EUR[0.0000000257934354],LINK[16.6957193000000000] |
| 00073416 | BTC[0.0056000000000000],CRV[172.0000000000000000],ETH[0.0840000000000000],FTT[29.8000000000000000],SOL[16.7900000000000000],USD[287.3391515682000000],USDT[0.0000000089865523] |
| 00073417 | ETH[0.7778521800000000],ETHW[0.7778521800000000],EUR[2.3500000000000000] |
| 00073418 | EUR[0.0087802130000000],USD[0.0188430235000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073419 | USDT[0.000000000950000000] |
| 00073420 | BTC[0.000000010000000],EUR[0.990977260000000000],USD[0.561148812000000000] |
| 00073427 | DOT[4.399164000000000000],SOL[1.008043420000000000],USD[0.000000009103784000],USDT[0.4091847700000000000] |
| 00073433 | BTC[0.000000180022025],ETH[0.000000008098000] |
| 00073437 | USDT[0.000000003082900] |
| 00073445 | NFT[344673145987054181][1],USD[0.465507113500000],USDT[0.0079242900000000000] |
| 00073446 | APE[29.598528350000000000],BTC[0.0175873800000000000],CHZ[1143.24922265000000000] |
| 00073447 | BUSD[477.737158190000000000],ETH[-0.115233651589195500],USD[278.329962781739767683] |
| 00073448 | BTC[0.000012984440500000],CEL[320.800000000000000000] |
| 00073449 | BTC[0.452229740000000000],ETH[3.570411630000000000],ETHW[0.254486990000000000],USDT[10791.6965222700000000000] |
| 00073454 | AAVE[7.342170065448450092],BTC[0.575099540000000000],ETH[3.158834530000000000],KIN[1.000000000000000000],XRP[446.851094200000000000] |
| 00073460 | USD[0.000000011137282311] |
| 00073461 | BTC[0.000002170000000000],ETH[0.000000000070240088],EUR[0.115429994660550885] |
| 00073463 | BTC[0.004183540000000000],USD[-0.085715054000000000] |
| 00073468 | BTC[0.133135535748922 6],SOL[0.000000005638650 00],USD[0.000001883468032],USDT[0.0000001636947729] |
| 00073470 | USD[46.497901655050000000000000000],USDT[191.6300000000000000000] |
| 00073473 | AKRO[8.000000000000000000],ATOM[20.897972380000000000],AVAX[16.671152100000000000],BAO[112.000000000000000000],BTC[0.050452510000000000],DENT[11.000000000000000000],DOT[27.734138860000000000],ETH[0.583521320000000000],ETHW[0.340841380000000000],EUR[40.004246033517756],GALA[7237.199311490000000000],GRT[2591.169359460000000000],KIN[105.000000000000000000],LINK[15.295262570000000000],MAGIC[14.476119930000000000],MATIC[173.433305930000000000],NEAR[34.381127500000000000],NEXO[103.016329560000000000],RSR[3.000000000000000000],SAND[400.595423300000000000],SLP[56735.981230230000000000],SOL[12.985875360000000000],STG[248.844694590000000000000],STGR,J434.039108970000000000],SUSHI[147.391106270000000000],TRX[6.000000000000000000],UBX[17.000000000000000000],USD[20.274793559000000000],WFLOW[212.155325410000000000],XRP[2479.488697590000000000] |
| 00073474 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[6.000000008778200094],USD[0.339291000035953671] |
| 00073475 | ATOM[0.079500000000000000],DOT[0.098540000000000000],ETH[0.000281320000000],FTT[0.056697595662 7776],GRT[0.943800000000000000],LINK[0.0990400000000 00000],SOL[0.009588000000000000],USD[475.833353300000000000],USDT[0.00920000000000 0000] |
| 00073476 | EUR[0.000031784909264],UBXT[1.000000000000000000] |
| 00073480 | USD[184.665279213395242800000000000],USDT[0.0000000152842510] |
| 00073481 | EUR[0.000000008289 8287],EUR[0.000000001 3242384],FTT[25.000008455853 8577],USD[0.000000005256 7883] |
| 00073482 | ATOM[0.055138038572 3022],BAL[0.007134800 000000],BTC[0.00000000 4343403],ETH[0.000000005 0297408],ETHW[0.0001630 51759367 8],LINA[7.9119 0000000000],MATIC[0.81 5679264562 1005],NEAR[0 .034583000000000000],US D[0.0074322324512765],U SDT[0.000000006546 9103] |
| 00073483 | EUR[0.000000046898014],KIN[1.000000000000000000],USD[0.152573663848 2723] |
| 00073484 | ETH[0.000000080565080],USD[0.000000009244011],USDT[0.0000000432920 54],XRP[0.0000000066315035] |
| 00073492 | AKRO[4.000000000000000000],BAO[5.000000000000000000],BNB[0.108489090000000],BTC[0.020012630000000000],ETHW[1.216183350000000000],EUR[7.8056176704663663],KIN[12.000000000000000000],LTC[0.818257120000000000],SHIB[3365850.000000000000000],SOL[0.000000830000000],XRP[102.520054560000000000] |
| 00073493 | ETH[0.000998000000000000],USD[0.000000088939478],USD[836.836408010000000000] |
| 00073494 | BTC[0.012176620000000000],DENT[1.000000000000000000],DOGE[0.005666870000000000],ETH[4.734928470000000000],EUR[0.000578782217 0241],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00073496 | BTC[0.000000009606442 0] |
| 00073497 | BTC[0.000000008289826],USD[0.007547534380000 0] |
| 00073498 | USD[0.000011447010564 0],USDT[0.00000000684 32136] |
| 00073500 | AKRO[3.000000000000000000],BAO[17.000000000000000000],BTC[0.098286490000000000],DENT[3.000000000000000000],EDEN[51.959283330000000000],ETHW[0.173484100000000000],EUR[0.000000066192021],FTT[17.990654520000000000],KIN[17.000000000000000000],TRX[4.000000000000000000],UBXT[2.000000000000000000],USDT[1206.98245220000000000] |
| 00073503 | USD[30.000000000000000000] |
| 00073507 | DENT[1.000000000000000000],NEAR[20.553294250000000000],USD[0.000000139888825] |
| 00073510 | BNB[0.000000016877888],BTC[0.000002288604576],ETH[0.000000009836540],EUR[0.000000061745311],FTT[0.0007115222788652],USD[-0.0122289251199335] |
| 00073511 | EUR[1.010000000000000000] |
| 00073513 | BAO[4.000000000000000000],BTC[0.007022200000000000],ETH[0.029454380000000000],EUR[0.000016119162607],KIN[3.000000000000000000] |
| 00073514 | ETH[6.542000000000000000],ETHW[0.383000000000000000],FTT[6.588062680000000000],USD[0.924543457895000 0],USDT[0.852457991885 6032] |
| 00073521 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.003813120000000000],DENT[2.000000000000000000],ETH[0.164634010000000000],EUR[0.034365217373 8300],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000061570398029] |
| 00073526 | AUDIO[0.387250000000000000],AXS[2.586681000000000000],CHZ[9.506000000000000000],DENT[36393.492000000000000000],DOGE[0.573440000000000000],FTM[0.210390000000000000],MANA[0.553310000000000000],MATIC[0.659900000000000000],SAND[51.596060000000000000],SOL[0.007647800000000000],STMX[8786.450400000000000000],USD[193.97426914434750 00],USD[TD.000000008194835 0],WRXI[0.0021200000000 00000] |
| 00073529 | USD[0.000000002923586 0] |
| 00073531 | EUR[4238.218007050000000000],USD[0.000000006440 6385] |
| 00073536 | LINK[0.000000010000000],USD[0.000000009261 8550] |
| 00073542 | STETH[0.152115861376 5209],USD[0.000006097 03039913] |
| 00073543 | EUR[0.005235498089163 8],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000009129 2051] |
| 00073556 | ETH[0.057046550000000000],ETHW[0.057046550000000000],TRX[0.010000000000000000],USD[11.908673093640 4053],USDT[930.10227411096 14769] |
| 00073560 | EUR[0.000112742191675 2],FTT[3.584064730000000000] |
| 00073563 | USD[0.000000006978 8788] |
| 00073564 | USD[1201.699264092337 5000] |
| 00073568 | ETH[0.000000009450000 0],EUR[1.373705750000000000],USD[0.411778161012303 5000000000000],XRP[240.000000000000000000] |
| 00073574 | AUDIO[1.000000000000000000],EUR[0.000000036044576],XRP[16008.564368480000000000] |
| 00073576 | EUR[200.000000000000000000] |
| 00073579 | USD[0.000000012329344 2],USDT[0.000000017813974] |
| 00073582 | ETH[0.083687000000000000],USD[125.018758343050 59500] |
| 00073583 | USD[-94.927016669745011 7],USDT[919.982404710000000000] |
| 00073585 | DENT[1.000000000000000000],USD[0.000000005984 8800],USDT[0.00000005862 1150] |
| 00073586 | BTC[0.000063694784360 0],ETHW[0.000994600000000000],EUR[121.348349410000000000],SOL[0.009822440000000000],USD[0.000000008936563 7] |
| 00073588 | AMPL[0.360190264078078 1],BTC[0.000089830000000000],ETHW[0.000913120000000000],USD[36.580709150000000000],USDT[0.46366496800000 0000] |
| 00073590 | BAO[1.000000000000000000],ETH[0.005697090000000000],ETHW[0.005628640000000000],EUR[7.922461778208184 2],FTT[1.019809970000000000],TRX[1.000000000000000000] |

FTX EU Ltd.

Schedule F-1 Nonpriority Unsecured Creditors Claims

22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073591 | ALGO[0.000009200000000000],AUD[0.000000076466456],BCH[0.000000100000000],KNC[0.000010500000000],MANA[0.000091300000000],TRX[0.000021470000000],USD[0.000351484709665 7],USDT[0.0000000037479887] |
| 00073592 | CREAM[0.0099354000000000],USD[30.880771300332000] |
| 00073595 | EUR[0.000000040434084],FTT[0.0024866504336680],NEXO[112.448873480000000],USD[55.617880149731564] |
| 00073601 | USD[0.0000000037500000] |
| 00073602 | AAPL[0.0588980754093200],AMD[0.1055789260718000],ETH[3.1187640388050400],ETHW[2.4877822779814900],EUR[201.8019875482542782] |
| 00073603 | BUSD[10.0000000000000000],FTT[0.0252359310001446],UNI[0.0000000036239606],USD[1923.8324758393076573],USDT[0.0000000152756100] |
| 00073605 | CEL[0.0939200000000000],USD[0.7898976264716764] |
| 00073607 | APE[0.8539781209744603],BTC[0.0000553943073683],ETH[0.0038203006642325],EUR[0.2389115800000000],PAXG[0.0000743000000000],TRX[197.0000000000000000],USD[0.0000000021114543],USDC[377732.9280618400000000] |
| 00073613 | USD[0.0000000044930500],USD[811.6103613658881818] |
| 00073619 | EUR[0.0000000098749046],POLIS[1158.2166500400000000],USD[0.0662960200000000],USDT[0.0000000073443832] |
| 00073623 | USD[0.0000002458620043],USDT[361.6154562063733700] |
| 00073626 | ALGO[309.7317023900000000],AUDIO[92.5717749400000000],BAO[7.0000000000000000],BNB[0.7744268400000000],EUR[0.0002608665829568],GALA[736.5041210800000000],KIN[4.0000000000000000],LINK[2.8047571400000000],SOL[4.2756233100000000],TRX[1.0000000000000000],USDT[0.0001114212991971] |
| 00073629 | SOL[0.0679272600000000] |
| 00073630 | BTC[0.0295978910000000],EUR[0.0019066875000000],SOL[5.9800000000000000],USD[1.0861815976000000] |
| 00073631 | FTT[210.0000000000000000],USDT[0.3629472440000000] |
| 00073633 | USD[0.0000149502078530] |
| 00073634 | TRX[0.0000040000000000],USD[0.0000000073787318],USDT[129.2615510300000000] |
| 00073636 | USDT[50.7329854594045274] |
| 00073638 | BTC[0.0000013116478] |
| 00073642 | EUR[73.0000000000000000],USD[0.0000000062980426] |
| 00073648 | BNB[0.0099980000000000],ETH[0.0330000000000000],ETHW[0.0309992000000000],LINK[0.0998000000000000],USD[0.8355702723134357],USDT[41.9132870810508200] |
| 00073652 | USDT[0.0000000040000000] |
| 00073653 | ETH[0.2807660700000000],ETHW[0.2807660700000000],EUR[50.0000210558572583],MATH[1.0000000000000000] |
| 00073657 | BAO[4.0000000000000000],DAI[0.0000936200000000],EUR[0.0073060070519054],GAL[0.0003555257746825],KIN[2.0000000000000000],USDT[0.0002897210408608],XRP[0.0002490100000000] |
| 00073658 | BAO[1.0000000000000000],EUR[0.0000000911460941],USD[0.4242512450071220,USDT[0.0000000031986230] |
| 00073661 | TRX[0.0000270000000000],USDT[0.1650080000000000] |
| 00073663 | USD[0.0000002363636936],USDT[0.0000000091458775] |
| 00073669 | BTC[0.0000000045750000] |
| 00073670 | NFT[4487905320339379741],USD[130.0000000000000000] |
| 00073671 | BTC[0.1766506640000000],EUR[0.0001751239722096],SOL[10.8407847300000000] |
| 00073678 | USD[50.6704009277531394],USDT[8.9443925300000000] |
| 00073679 | AMPL[0.0000000073302763],AVAX[0.0000321400000000],BAO[5.0000000000000000],BNB[0.0000006000000000],BTC[0.0000000071809235],ETH[0.0000000661991164],EUR[0.0000000065982684],KIN[9.0000000000000000],PSG[0.0000027100000000],STETH[0.0000009909029343],USD[0.0000000084376582],USDT[0.0000006682274806],XRP[0.2097227000000000],YFI[0.0000000000000000] |
| 00073688 | USDT[1002.2839100000000000] |
| 00073692 | BNB[10.7345797400000000],BTC[0.0894095100000000],ETH[2.0195132310000000],USD[0.0104766520000000],USDT[713.6461894913000000] |
| 00073698 | EUR[0.0000001000000000],USD[328.1058221665085517000000000] |
| 00073699 | EUR[0.0000003095760714],FTT[1.9763302000000000],USD[0.0035119092483450],USDT[0.0000000325155820] |
| 00073700 | BTC[0.0018136300000000],USD[0.0005379786704488] |
| 00073701 | BTC[0.0000485000000000],USD[0.0000001347243647],USDT[0.0000159427479830] |
| 00073704 | ALGO[0.0000000525533361],EUR[0.0000000893582104],USD[0.0000001415790671],USDT[0.0000000053091419] |
| 00073707 | BTC[0.0000000505955200],USD[0.0000000085004060],USDT[889.0648994230449445] |
| 00073710 | AMPL[0.0000010622390],ANC[0.0000000046109543],APE[0.0000000029683466],ATOM[0.0000000075713377],BAL[0.0000000093919077],BCH[0.0000000747456997],BTC[0.0000454299604132],CEL[0.0000000042492906],CHZ[0.0000000000376263],ETH[0.0000000047360500],GAL[0.0000000038816589],HNT[0.0000000005260000],PAX[0.0000000002347058],KNC[0.0000000074277160],PUNDIX[0.0000000036329648],REEF[0.0000000060771738],RNDR[0.0000000012843222],SOL[0.0000000030614842],STG[0.0000000029344372],TONCOIN[0.0000000041897094],USD[0.0000000320128123],YFI[0.0000000046717200] |
| 00073717 | ETH[0.2249572500000000],SOL[31.8371506588367085],USD[1.0568890616669654] |
| 00073726 | DOGE[1019.4840948200000000] |
| 00073727 | LTC[0.0002130900000000],USD[0.2072402600000000] |
| 00073737 | ETH[0.0101917000000000],ETHW[0.0100684900000000] |
| 00073739 | AAPL[0.0000000015197090],APE[0.0000000044179328],EUR[0.0002797328108016],XRP[0.0000000081043632] |
| 00073740 | BTC[0.0000000999935300],ETHW[0.0000000561500500],ETHW[17.1637226156316609],USDT[0.0000000170866306] |
| 00073741 | FTT[12.8861147000000000] |
| 00073742 | USD[0.0000000127270553] |
| 00073744 | BTC[0.0879908000000000],USD[0.0012556468296692] |
| 00073745 | BTC[0.0000608200000000],ETH[0.0000000082312199],ETHW[0.0060991341558040],USD[0.0000134728185221] |
| 00073746 | BAO[1.0000000000000000],EUR[0.0000000109677919],USDT[1016.9931157000000000] |
| 00073752 | BTC[0.0000730300000000],EUR[0.0060956000000000] |
| 00073762 | EUR[0.0784381475055432],USD[0.0000000150805616],USDT[0.0000000053277714] |
| 00073763 | USD[10.2492096250000000],USDT[9.7907094400000000] |
| 00073765 | EUR[0.0000002033553840],USD[0.0000001642614552] |
| 00073767 | EUR[152.1480175877854216],FTT[50.3639268800000000],TONCOIN[142.2000000000000000],USD[-100.9326680496834594],USDT[0.0000000164583836] |
| 00073769 | BTC[0.2913517900000000],EUR[0.0000000037949208],FIDA[1.0000000000000000],USDT[20080.5703607200000000],ZRX[59849.8087221300000000] |
| 00073771 | BTC[0.0008213200000000] |
| 00073777 | AAVE[0.0000034800000000],BAO[1.0000000000000000],BTC[0.0000000846142532],ETH[0.5238381689412674],ETHW[0.0000000031419000],FTT[0.0000000021124016],LDO[0.0005028500000000],LINK[0.0000000090163200],SOL[0.0000000003017304],USD[0.0797803021503155],USDT[0.0000000058710372] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073778 | EUR[59.000000000000000000],USD[16.085383741250000000000000000] |
| 00073782 | BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000000083164959],MATIC[1.000000000000000000] |
| 00073785 | BTC[0.002186960000000000],ETH[0.006084950000000000],EUR[0.000078188901953 1],KIN[2.000000000000000000] |
| 00073787 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.002113530000000000],EUR[20.013346129401824 6],KIN[4.000000000000000000],RSR[1.000000000000000000],USDT[67.56821182900096 64] |
| 00073789 | BAO[1.000000000000000000],EUR[0.000000000713700],MATIC[10.690427210000000 00] |
| 00073790 | USD[30.000000000000000000] |
| 00073793 | BTC[0.071699674000000000],EUR[2.1711369622353278] |
| 00073794 | BAO[1.000000000000000000],CHZ[1.000000000000000000],EUR[1463.527205744767 7231],FIDA[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000 000000000],TRU[1.000000000000000000] |
| 00073797 | BTC[0.004346240000000000],CEL[1.001526230000000000],ETH[0.054963720000000 000],EUR[0.000323447214218 4],UBXT[1.000000000000000000] |
| 00073799 | BTC[0.000000009299 2960],EUR[0.000000408681 9215],LTC[41.302421656747 2162],USD[0.0000004895405 500] |
| 00073809 | USD[208.302672194500 0000],USDT[0.0000000097 8789 43] |
| 00073817 | ATLAS[20043.184590113 6814000],POLIS[254.8333 652800000000] |
| 00073823 | EUR[0.001356033444441 6] |
| 00073826 | BAO[3.000000000000000000],BTC[0.000000002616169 4],CRO[0.000000004446422 8],EUR[0.000000041126952],FTT[0.004786720000000 0],KIN[5.000000000000000000],USD[0.87799754632098 83],USDT[0.0000000596533 65] |
| 00073828 | BAO[3.000000000000000000],BTC[0.000000049221580],DENT[1.000000000000000000],EUR[0.000000070836961],KIN[3.000000000000000000],USD[0.001384425915724] |
| 00073831 | FTT[0.026053045529287 0],PAXG[0.000000012000000 00],STETH[0.000000008473 7457] |
| 00073836 | BTC[0.010145180000000000],EUR[0.300002027768193 7922],USD[403.3833012110 000000] |
| 00073839 | ETH[0.000000034000000 0] |
| 00073840 | BTC[0.000000000000000 0],ETH[0.000024900000000 0],ETHW[0.070159620000 00000],USDT[0.0022234660 00000] |
| 00073842 | USD[0.0000855943527 22] |
| 00073845 | LUA[0.400000000000000 0],USD[1517.5021241228 264632] |
| 00073850 | ETH[0.000969298058661 3],ETHW[0.000676280000 00000],EUR[0.0000112750 39838 8],FTT[0.000000095928032],USD[30.000000000000000 0],USDT[1551.5816918723 072330] |
| 00073852 | XRP[8269.4221009100000 00] |
| 00073854 | BTC[0.070444340000000 00],DMG[12075.028019290 0000000],EUR[4.18582480 0000000000],FRONT[77.9 88759620000000],FTT[25.01498982500000000],POLIS[0.0293060000000 00000],SUN[0.0049396000 00000],USD[10071.973451 4144228655000000000],USDT[0.0000000095953 365] |
| 00073855 | ETH[0.000000000000000 0],MATIC[7.6889285864 706134],USD[0.0085086294 500000] |
| 00073861 | BNB[0.0006612604347266],ETH[0.000000002691726 0],USD[0.053202847335187 8],USDT[0.00000000412261 91] |
| 00073863 | DENT[1.000000000000000000],EUR[0.0000000079561536] |
| 00073864 | ETH[0.000029643092790],ETHW[0.000000043092790],USD[-0.0001071765084256],USDT[0.00000000655777 69] |
| 00073865 | EUR[4384.812682030000 0000],USD[-532.58096402 26569016] |
| 00073872 | CEL[-0.080580199709501 4],EUR[0.0273986400000 0000],USD[0.14521933500 00000] |
| 00073873 | ETH[0.127920450000000 0],ETHW[0.1279204500000 00000],USD[76.411809190 00000000000] |
| 00073882 | ETH[0.000230200000000 0],FTM[0.011282630000000 0],FTT[0.000263550000000 0],KIN[1.000000000000000000],TRX[0.10077700000000 0000],USDT[0.0000000503 516624],XRP[0.004254970 0000000] |
| 00073883 | ETH[0.008935941330552],ETHW[0.008935941330552],UBXT[1.000000000000000000],USD[0.9540607715259740] |
| 00073892 | USD[0.3464860100000000] |
| 00073897 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DOT[3.011515060000000 000],EUR[0.006022248519 7357],KIN[2.000000000000000000] |
| 00073898 | EUR[1428.928616804142 0000],USD[0.00000012618 0808] |
| 00073900 | USD[0.000000085166000] |
| 00073905 | 1INCH[17.717591720000000000],AAVE[2.073915570000000000],AKRO[1.000000000000000000],ALGO[430.512475270000000],ALPHA[1.000000000000000000],ATLAS[502.884990260000000],ATOM[1.849264360000000],AUDIO[29.187265540000000],AXS[1.926931480000000],BAO[6.000000000000000000],BAT[1.000000000000000000],CHZ[658.382 9782100000000],CRO[14783.062224730000000],DENT[7.000000000000000000],EUR[307.057956674839 9087],FTT[0.000034720000000],GALA[716.579653610000000],IMX[22.949964860000000],KIN[4.000000000000000000],LINK[25.058220018 8839737],LRC[109.104478540000000],MANA[100.584972580000000],MATIC[346.226172790000000],NEXO[314.229259610000000],POLIS[25.151139270000000],PUNDIX[43.048993240000000],RSR[1075.525402020000000],SAND[251.626061190000000],SHIB[264324.35.837096550000000],TRX[29.856351720000000],UBXT[1.000000000000000000],USD[5.840435637670099500000000000],USDT[0.0000000661 36200],WFLOW[6.3651 594900000000],XRP[14.780642490000000000] |
| 00073908 | SUN[3.381000000000000],USD[0.0321646580839176],USDT[0.0000000174879706] |
| 00073910 | USD[0.0077863320000000] |
| 00073914 | USD[12.8965471700000000000000000000] |
| 00073915 | BTC[0.350346500000000000],EUR[0.0015064661 71700] |
| 00073919 | AGLD[0.000000042343292],BAO[4.000000074909850],BCH[0.000000007024144],BTC[0.000000068054628],DOGE[0.000188568359 1858],ETH[0.000000079614480],KIN[2.000000084598650],TRX[0.000000087722286],USDT[28.400000006214206],XRP[0.000000046597786] |
| 00073920 | USD[0.000000085166000] |
| 00073921 | ETH[0.186500000000000],EUR[400.000000000000000],USD[230.456040924275 0000],USDT[0.000000055106321] |
| 00073922 | EUR[0.000000085643055],KIN[1.000000000000000000],USD[-36.501377879864 6580],USDT[1098.484294130 0000000] |
| 00073928 | EUR[2281.416225360000 0000],USD[0.0000000106385905] |
| 00073937 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],ETH[0.198539580000000],EUR[0.000011536706 0332],KIN[6.000000000000000000],RSR[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000002145800],XRP[397.804588080000000] |
| 00073940 | ETH[0.000607000000000],ETHW[0.008912000000 0000],USD[-1.024430807315 9138],USDT[1225.407037600 0000000] |
| 00073942 | EUR[1.509483630000000000],BNB[0.618841420000 000000],BTC[0.0145399600 00000000],DOT[1.17479952 0000000000],ETH[0.079226 960000000000],ETHW[0.035 424650000000000],EUR[360.314369950812466 8],LINK[0.513108800000000000],MATIC[15.144807590000000000],NEAR[3.553388690000000000],SOL[1.639930490000000000],XRP[32.479686000000000000] |
| 00073943 | EUR[0.049317306513510 2],FTT[102.909274650915 1551],PAXG[0.0000000080 00000],USD[0.00628603704 5000],USDT[0.12492895535 09410] |
| 00073944 | AVAX[0.050000000000000],BTC[0.299030672768820 0],FTT[0.010038800000000 0],LINK[0.059780000000000 0],USD[0.1723798750000000] |
| 00073945 | ETH[0.002762590000000],SOL[0.000206329160000 0],USD[0.0332849065798 80],USDT[0.01216280705884] |
| 00073946 | USD[0.0000256399237054] |
| 00073947 | BAO[2.000000000000000000],EUR[83.529754417958 8239],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000147087747] |
| 00073948 | BTC[0.003563280000000 0],ETH[0.140347360000000 0],LINK[18.189750060000 00000],LTC[0.8120404000 00000] |
| 00073950 | USD[0.000000019295852 2],USDT[0.004927014035 88889] |
| 00073951 | USD[0.0047430000000000] |
| 00073954 | BTC[0.201787980000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00073960 | BTC[0.00000000069677297] |
| 00073962 | BTC[0.1248498400000000],ETH[1.6104700500000000],ETHW[1.6104700500000000],EUR[0.000000079187525],USD[0.000000045180143] |
| 00073968 | EUR[0.0000000065968237],EUR[0.0000000089225920],USD[0.0000000073566338],USDT[0.0000000202114128] |
| 00073977 | USD[50.0000000000000000] |
| 00073979 | BAO[15.0000000000000000],BTC[0.0012853500000000],ETH[0.0172648200000000],ETHW[0.0752396100000000],EUR[0.5592192724016204],KIN[11.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00073981 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000100000000],ETH[0.0000001200000000],ETHW[0.0129588900000000],EUR[42.2903621535838705],KIN[3.0000000000000000],TRX[2.0000000000000000] |
| 00073983 | USD[50.0000000000000000] |
| 00073984 | EUR[0.0000000002663785],GALA[237.2425769700000000] |
| 00073985 | LINK[2.0000000000000000],USD[-7.6386122703994905],USDT[486.7354665470000000] |
| 00073988 | BTC[0.0064003600000000],ETH[0.0800043800000000],ETHW[0.0800043800000000],EUR[5.9886036217844692],KIN[1.0000000000000000],SOL[0.9700531600000000],USD[-4.8297210048000000],USDT[0.7375968162500000],XRP[132.0084385800000000] |
| 00073995 | USD[38.1634012708870200] |
| 00074000 | BTC[0.0085285220000000],FTT[0.0678515000000000],KIN[1.0000000000000000],USD[5.7095944819429432],USDT[166.1489129178144870] |
| 00074004 | AKRO[2.0000000000000000],BAO[6.0000000000000000],ATOM[32.4264556800000000],AUDIO[1.0000000000000000],AVAX[38.0278036100000000],BAO[4.0000000000000000],BTC[0.0787592300000000],DENT[1.0000000000000000],DOT[31.5590680000000000],ETH[1.0587065300000000],ETHW[0.6012894000000000],EUR[0.0086165463682758],GALA[1490.1753347400000000],HNT[89.8984516000000000],KIN[8.0000000000000000],LINK[41.4439456100000000],MANA[267.5218984800000000],MATIC[103.2480523800000000],RSR[1.0000000000000000],SAND[215.3475819000000000],SOL[21.7217384900000000],TRU[1.0000000000000000],USD[700.5334320715000000],XRP[1798.4343861700000000] |
| 00074008 | BTC[0.0000000070000000],EURT[0.0089985100000000],USD[4.9237077025000000],USDT[0.4670189475000000] |
| 00074011 | EUR[0.6070285500000000],USD[0.0013431579936259],USDT[0.0026389985943234] |
| 00074012 | AAVE[1.4865733500000000],BTC[0.0000006100000000],CRO[1608.5643412750000000],ETH[1.0177200000000000],ETHW[1.0041379200000000],EUR[8.0511911562367644],FTT[2.0036288600000000],HT[2.0037112500000000],SAND[8.3470124700000000] |
| 00074015 | BTC[-0.0001005622072742],EUR[398.0883748020000000],USD[0.8252318610000000] |
| 00074018 | USD[0.0000000067943591] |
| 00074020 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BTC[0.0057760700000000],CHZ[1.0000000000000000],CRO[8.6900846600000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],EUR[5181.9107277254763696],KIN[3.0000000000000000],RSR[3.0000000000000000],SECO[1.0000000000000000],TRX[7.0000000000000000],UBXT[6.0000000000000000],USD[22164.9061827187500000] |
| 00074023 | EUR[0.0031674100000000],USD[0.0000068126150464] |
| 00074024 | AKRO[2.0000000000000000],BAO[6.0000000000000000],EUR[0.0000001356229221],KIN[1.0000000000000000],USDT[0.0000000026785862] |
| 00074026 | EUR[1000.0000000000000000],USD[18.0445546060000000000000000] |
| 00074027 | USD[0.0000000079043350],USDT[0.0555582708281036] |
| 00074029 | EUR[0.0023926755530000],TOMO[1.0000000000000000] |
| 00074032 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000042121000],DENT[2.0000000000000000],KIN[9.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],USD[0.0050572989909077],USDT[2.6268745900000000] |
| 00074034 | BTC[0.1200000000000000],ETH[7.0010000000000000],ETHW[5.0310000000000000],EUR[0.0000000642257661],SOL[23.3200000000000000],USD[0.0000000081132843],USDT[5510.3532046200000000] |
| 00074036 | SHIB[83670.9966594500000000],USD[0.0053882300000000] |
| 00074040 | BTC[0.0000006000000000],ETHW[8.0025592800000000],EUR[0.0057105560000000],USD[0.7442137440000000],XRP[0.6160600000000000] |
| 00074046 | BTC[0.3593000000000000],ETH[1.5320000000000000],ETHW[1.5320000000000000],EUR[3.7487267120000000] |
| 00074047 | USD[50.0000000000000000] |
| 00074050 | EUR[0.0000000071592977],USD[0.0000000100388356] |
| 00074060 | USD[17.1063497253000049] |
| 00074061 | AVAX[25.4789573996822700],ETH[0.8554862265779090],ETHW[0.8551269665779090] |
| 00074062 | FTT[0.0004809448213952],USD[0.0000000103374708],USDT[0.0000000076100000] |
| 00074065 | CRO[8179.4987757700000000],ETH[2.0256040500000000],ETHW[2.0258630700000000] |
| 00074068 | BTC[0.0179293800000000],ETH[1.0174055600000000],EUR[5100.2741876201640248] |
| 00074072 | FTT[0.0000000049222248],USD[2.2225645859411218] |
| 00074073 | BTC[0.0000001856796]7,CEL[0.0005200028223409],EUR[0.0000000023800085] |
| 00074074 | BTC[0.0000000030000000],USD[0.5634709015000000],USDT[1.8640000000000000] |
| 00074075 | BTC[0.0000916000000000],ETH[1.0002183100000000],ETHE[0.0000009229404170],ETHW[0.0005547500000000],EUR[2.6988859050000000],UBXT[2.0000000000000000],USD[908462.5587186960000000000000000] |
| 00074077 | USD[1.7644294518600000] |
| 00074078 | BAO[3.0000000000000000],BTC[0.0000026242898689],TRX[1.0001200000000000],USD[-80.8393961442260559000000000],USDT[219.1879964707815512] |
| 00074080 | EUR[10.1941892900000000] |
| 00074089 | TRX[0.0000080000000000] |
| 00074090 | EUR[0.0381956200000000],USD[0.0037258907914590] |
| 00074091 | SOL[0.1481612800000000] |
| 00074092 | EUR[0.0040689800000000],USD[0.0000000058770088] |
| 00074093 | USD[0.0066539161900000],USDT[26.5700000000000000] |
| 00074094 | NFT (4767461991963525 07]][1],USD[180.0000000000000000] |
| 00074097 | BTC[0.0299973360000000],EUR[26.9394802860000000] |
| 00074099 | EUR[0.0000000076920941],USD[0.4013189300000000] |
| 00074102 | DOGE[2270.3257200000000000],NFT (4303420558017653 55][1] |
| 00074105 | BTC[0.0265946800000000],ETH[0.0130062197996500],FTT[0.0000000075881600],TRX[0.0000070000000000],USD[-14.5410052674451071],USDT[25.6018466655480266] |
| 00074111 | FTT[8.9833612200000000],UBXT[1.0000000000000000],USD[0.0000002493572217],USDT[0.4800000053051134] |
| 00074116 | EUR[3100.2284067600000000],USD[0.0000001729034462] |
| 00074120 | ETH[0.0000000082633724],USDT[0.0000036387171376] |
| 00074124 | BTC[0.0048800000000000] |
| 00074126 | USDT[0.0000000079697040] |
| 00074128 | BNB[0.0499563000000000],BTC[0.0000994490000000],BUSD[78.8082623200000000],ETH[0.0009906900000000],FTT[0.0998100000000000],USD[0.0000000084114384] |
| 00074129 | TRX[0.0000040000000000],USDC[139.5934164300000000],USDT[0.0059910000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074130 | AKRO[1.000000000000000000],EUR[0.000068051913106 2],UBXT[2.000000000000000] |
| 00074132 | BTC[0.017658220000000000],EUR[0.788420427990648 4],GALA[11909.335656760000000000],USD[0.09617045256421 02] |
| 00074137 | BAO[9.000000000000000000],CEL[0.000001500000000 0],DOGE[0.001646420000000000],ETH[0.000000070000000 0],EUR[0.000601168143673],GALA[0.001855130000000000],KIN[12.000000000000000000],RSR[1.000000000000000000],SHIB[8.806767930000000000],SOL[0.497784120000000000],UBXT[1.000000000000000000] |
| 00074147 | EUR[41.946728432440592 0],USD[-14.697097028228579500000000000] |
| 00074149 | KIN[1.000000000000000000] |
| 00074169 | EUR[0.000551606860257 3],USD[0.007179089875000 0],USDT[0.000000078984443] |
| 00074170 | BAO[85638.157632240000000000],DOGE[287.516837880000000000],ETH[0.053499001115092 8],EUR[0.000060999300221],KIN[5.000000000000000000],ORCA[15.088136630000000000],RSR[1.000000000000000000],SHIB[15248640.076895380000000000],USDT[0.000006702432 1555],XRP[103.523882110000000000] |
| 00074178 | EUR[0.000089082807911] |
| 00074182 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BTC[0.074315940000000000],ETH[0.189049850000000000],ETHW[0.188852840000000000],EUR[0.157868140419834 9],KIN[2.000000000000000000],MANA[156.806698140000000000],RSR[1.000000000000000000],SHIB[7093846.279453050000000000],SOL[4.634687800000000000],TRX[1.000000000000000000],USDT[0.000003 000],XRP[457.352212500000000000] |
| 00074183 | BTC[0.000083690000000000],USD[73.626026613500000 0] |
| 00074185 | EUR[0.624734400000000000],USDT[0.00000009897184 0] |
| 00074186 | EUR[0.000000007415561 0],USD[0.005148024526199 4],USDT[1.335606520000000000] |
| 00074188 | BTC[0.011798214000000000],FTT[0.085051595856620 8],SNX[16.400000000000000000],USD[0.004247434493340 0],USDT[37.224239258608360 0] |
| 00074189 | USD[-0.001907878456546 0],USDT[107.8886522660024199 0] |
| 00074193 | BTC[0.052624910000000000],ETH[0.000000080000000 0],ETHW[0.000000080000000000],EUR[0.006302787516156 9],USD[-0.004180408105793 4],USDT[0.984698520000000 0] |
| 00074195 | USD[0.000000090000000 0],USDC[4672.118712033000000000] |
| 00074198 | ETH[0.000000113976932],ETHW[0.000000113978932] |
| 00074202 | BTC[0.023790716000000000],USD[0.000000692772660],USDT[0.504790120000000000] |
| 00074205 | BTC[0.005750527707200 0],ETH[0.000068710000000000],ETHW[0.031995630000000000],SOL[0.009855600000000000],USD[68.881258442000000000],USDT[0.048373937375000 0] |
| 00074212 | USDT[140.466136820000000000] |
| 00074214 | CRO[3454.112170000000000000],ETH[0.917429673063330 0],MANA[721.499056900000000000],SOL[18.683411640806 9690] |
| 00074215 | BCH[0.000000028406100],BTC[0.000000090646200],CEL[0.000000046460200],DOT[14.575843605316 9900],ETH[0.000000012445400],ETHW[0.000000057068300],EUR[0.000000045475435],FTT[3.625634850000000000],LTC[0.000000083319400],USD[0.000000125228837],USDT[0.000000095565512] |
| 00074217 | USD[0.003706120000000000],USDT[0.000000026000000 0] |
| 00074218 | BTC[-0.000000456300645],USD[-0.251640324073600 1],USDT[40.794780000000000000] |
| 00074219 | USD[0.008470944000000] |
| 00074222 | BTC[0.004100000000000000],ETH[0.052000000000000000],ETHW[0.052000000000000000],MATIC[110.000000000000000000],USD[5.303055259000000 0] |
| 00074223 | TRX[0.000005000000000],USD[-3.718425298324742200000000000],USDT[16.071991484578752 1] |
| 00074225 | CQT[1204.000000000000000000],USD[0.045193150300000 0] |
| 00074229 | BNB[1.333454500000000000],ETH[0.463226242829641 8],ETHW[0.230680320000000000],EUR[0.000006805914135 0],MATIC[30.415984990000000000],USD[0.000019166343026],USDT[0.000000388197661] |
| 00074230 | EUR[0.000201520000000000],MATIC[50.000000000000000000],USD[0.00000005703573 6] |
| 00074233 | AKRO[2.000000000000000000],BAO[7.000000000000000000],BNB[6.533778760000000000],CRO[6579.784736320000000000],DENT[1.000000000000000000],EUR[0.000028144090187],KIN[4.000000000000000000],RSR[4.000000000000000000],SAND[304.006392010000000000],TRX[3908.834804330000000000],UBXT[2.000000000000000000] |
| 00074238 | BTC[0.000008960000000000],EUR[0.727474172498 40000],USD[0.178175015895167] |
| 00074243 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],EUR[4446.379003245883 3018],FTT[0.009049410000000000],KIN[4.000000000000000000],TRU[1.000000000000000000] |
| 00074244 | ETH[0.067263200000000000],EUR[0.000004162343240 0],KIN[1.000000000000000000] |
| 00074245 | USD[0.000000022787318] |
| 00074246 | BTC[0.004713810000000000],ETH[0.074123210000000 000],USD[0.883889336590900 0],USDT[0.000141230493758 8] |
| 00074247 | BAO[1.000000000000000000],BTC[0.000002765533912],ETH[0.000000088891190],ETHW[0.000023000000000],USD[0.000000065342072],USDT[0.000000017778433] |
| 00074248 | BTC[0.000060000000000000],USD[-3.249804728400000 0],USDT[0.420440600000000000] |
| 00074251 | EUR[7.989829906430552 0],TRX[2.000000000000000000],USD[-5.162868916550000 0],XRP[4627.697389500000000000] |
| 00074252 | ETH[0.053000000000000000],ETHW[0.053000000000000000],EUR[0.000000001551396 0],HMT[680.000000000000000000],USD[0.141981075000000 0],USDT[1.052453230000000000] |
| 00074254 | USD[27.567715780000000000] |
| 00074257 | EUR[0.002348490401879] |
| 00074258 | EUR[36.429960240000000000],USD[45.401419697309000 0] |
| 00074260 | USD[0.003181175514570 0] |
| 00074263 | ETH[5.007252800000000000],EUR[1.535105436000000 0],SRM[46.605166920000000000],SRM_LOCKED[0.113418760000000 0] |
| 00074272 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.712395910000000000],BTC[0.036610510000000000],ETH[0.255169580000000000],ETHW[0.255169580000000000],EUR[0.000432041920757 2],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000] |
| 00074276 | USD[7381.599372236875000 0],USDT[0.000000104367857] |
| 00074283 | BTC[0.003021020000000000],EUR[0.000000021436310],GALA[2503.740466330000000000],USD[0.090702964105 2529] |
| 00074286 | USD[0.004408673282221 88],USDT[0.000000117849637] |
| 00074287 | BTC[0.005799620000000000],BUSD[178.165114630000000 000],ETH[0.028997000000000000],ETHW[1.007800000000000000],MATIC[10.000000000000000000],USD[0.000000083642660] |
| 00074288 | USD[0.325180309905 6260] |
| 00074289 | BTC[0.000054157700000],FTT[0.008269269000000000],SOL[0.000000040000000000],USD[0.000000062440687],USDT[0.000000073000000] |
| 00074290 | EUR[0.668287820000000000],USD[0.043600014870 1879] |
| 00074291 | USD[0.001997097891300 1] |
| 00074292 | EUR[2045.725064500000000000],SOL[1.000000000000000000],USD[0.004460042595 1000] |
| 00074296 | EUR[35.000000000000000000],USD[-0.635135466000000 0] |
| 00074297 | USDT[46.000000000000000000] |
| 00074308 | EUR[4877.959539029121836 4],USDT[61.805386938484 1068] |
| 00074309 | ATOM[0.000000001829150 8],BTC[0.005076340000000000],ETHW[0.371747720000000],EUR[0.000000056795257],SOL[7.063076580000000000],USD[0.750515686455 1559] |
| 00074315 | BTC[0.002522417000000000],DOGE[0.000000074000000 0],EUR[0.000008576693165],SOL[28.811183070000000000],USD[33.343760304920597],USDT[0.000000043900 8882],XRP[0.000000016192610] |
| 00074323 | NFT (2964292312180045348)[1],USD[131.933961340000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074326 | ETH[0.0270305600000000],EUR[0.000014203618016] |
| 00074332 | USD[180.000000000000000] |
| 00074338 | BAO[1.000000000000000],CHF[0.0017823856939625] |
| 00074340 | ETH[0.0009902000000000],ETHW[0.0799902000000000],EUR[0.0000000038635759],USD[0.0015621422281308],USDT[0.0003400000000000] |
| 00074343 | AKRO[1.000000000857040],UBXT[1.000000000000000] |
| 00074349 | ETHW[7.9657696500000000],EUR[710.0000027871135138],FTT[27.8639248200000000],RAY[141.5319092600000000],SOL[2.3000588300000000],SRM[58.7323990600000000],SRM_LOCKED[0.0474645000000000] |
| 00074353 | BTC[0.0448919180000000],ETH[1.6037112800000000],EUR[0.8938423900000000],USD[0.0000000017632988] |
| 00074354 | NFT [5645115696949190151[1],USD[0.0012945909405596] |
| 00074356 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.1062719200000000],DENT[1.000000000000000],ETH[0.9822872900000000],ETHW[0.1622559200000000],EUR[13.3590798288914296],FTT[36.0221946700000000],KIN[2.000000000000000],MANA[180.9296595800000000],RSR[2.000000000000000].00],SAND[143.3239633000000000],SOL[10.9395481400000000],SUSHI[336.1739648400000000],UBXT[1.000000000000000],USD[-105.7859573930325000000000000000],USDT[231.5858308345359731] |
| 00074357 | USD[0.0000000231987000] |
| 00074369 | SOL[0.0400000000000000] |
| 00074370 | EUR[0.0925034800000000] |
| 00074373 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.0039014700000000],DENT[1.000000000000000],DOT[2.3800296700000000],ETH[0.0566666500000000],ETHW[0.0185590300000000],EUR[171.1523047356142195],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000000068923047] |
| 00074380 | BTC[0.0000001500000000],ETH[0.0089310900000000],EUR[0.0007677666862082],USD[0.1543089151595468] |
| 00074381 | BTC[0.0000000010000000],DENT[1.000000000000000],ETH[0.0000001100000000],EUR[0.0000000011477844],LDO[0.0000091400000000],USD[24.8694692892689472] |
| 00074392 | EUR[0.0001468203705820] |
| 00074396 | TRX[0.0000280000000000],USD[0.0000000093150630],USDT[-0.0000010277379010] |
| 00074399 | EUR[0.1243038800000000],USDT[0.0000000079388212] |
| 00074417 | NFT [3236648906737493811[1],USD[50.7521734000000000] |
| 00074420 | EUR[0.0375912168052000],LTC[25.0623795000000000],NFT [4194361967651150322][1],SOL[33.3397916400000000] |
| 00074421 | SOL[0.0504094100000000] |
| 00074427 | BNB[0.4900000000000000],ETH[0.1960000000000000],EUR[0.0000000097662841],LINK[38.0000000000000000],SOL[4.1300000000000000],USDT[0.0000000080000000] |
| 00074428 | EUR[83.7911667700000000],USD[0.0040459317148006],XRP[0.0041427500000000] |
| 00074429 | BTC[0.0016309900000000] |
| 00074430 | BTC[0.0000000004000000],DOGE[851.4900527173132504],USD[3.6112204540000000],USDT[0.0000000181221011],XRP[0.0000000097238189] |
| 00074432 | BTC[0.0156308143206848],ETH[0.1279731000000000],EUR[5865.5601220826129314],KIN[4.0000000000000000],USD[0.0000000132246896] |
| 00074442 | ETH[0.0000000023210280] |
| 00074447 | BTC[1.0665866490000000],ETH[1.0088100000000000],USD[0.0001579816470141],USDT[0.0000293655416300] |
| 00074451 | EUR[0.0000006125212366],LTC[0.0000000300000000] |
| 00074453 | BCH[0.3293545000000000],BTC[0.1168888500000000],ETH[1.0113547600000000],EUR[737.7573541100000000],USD[1.1599797536113323] |
| 00074460 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.0000008400000000],ETHW[0.0907949400000000],FTT[1.0000730400000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0002022662171078] |
| 00074463 | USD[0.0086297331288436] |
| 00074465 | USD[0.9958918555860400],USDT[-0.5575105887729385] |
| 00074466 | BTC[0.0000000043720000],ETH[0.0000003365063612],ETHW[0.0000000267000000],MATIC[0.0000000004583464],USDT[0.0007469285227514] |
| 00074470 | EUR[0.0000001607751561],KIN[1.000000000000000],ORCA[8.000000000000000],SHIB[100000.000000000000000],USD[34.1916380088682627],USDT[26.9995115732997008] |
| 00074478 | USD[0.0841057935000000] |
| 00074479 | BTC[0.0000011900000000],DOT[32.6229859886323226],ETH[0.0000016200000000],ETHW[0.0000016200000000],EUR[0.0408650713309692],GALA[0.0013031900000000],MATIC[0.0048744000000000],SOL[0.0000253300000000] |
| 00074487 | BTC[0.0000000066000000] |
| 00074491 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0000002898163343],NFT [4464016377809577755][1],RSR[1.000000000000000] |
| 00074495 | BTC[0.0000061200000000],CHF[0.0141292700000000],EUR[0.0134426300000000],USD[10.1975763054063360] |
| 00074499 | BTC[2.0267840100000000],ETH[7.5373833100000000],EUR[0.0001571713827851],FRONT[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],MATIC[7826.8868838000000000],SOL[322.7636760100000000],SXP[1.000000000000000],TRX[1.000000000000000] |
| 00074501 | AKRO[1.000000000000000],EUR[0.4314860000000000],USD[740.7607472600000000] |
| 00074505 | BAO[1.000000000000000],DENT[1.000000000000000],DOGE[352.5171771000000000],EUR[3.9351002221574465],SOL[1.5738088500000000],TRX[1.000000000000000],USD[-6.1700601910000000000000000] |
| 00074507 | USD[0.0000001691536680],USDT[0.0000000053920782] |
| 00074514 | EUR[0.0000000030342684],USD[0.0744163608260047] |
| 00074518 | ETH[0.0000000600000000],GALA[0.0024785900000000],SAND[0.0000000065466159],USD[0.0000116830554525],XRP[0.0000001000000000] |
| 00074520 | TRX[0.0001700000000000],USDT[0.3658875800000000] |
| 00074525 | BTC[0.0082058700000000],EUR[0.0000000088660399],USD[0.0631896022729734] |
| 00074527 | BTC[0.0035425786909590],ETH[0.0000001119462660],ETHW[0.0000001119462660],EUR[0.0000001189713973],KIN[1.000000000000000],USD[0.0000000138524748],USDT[0.0000000325209658] |
| 00074536 | EUR[448.6203042100000000],USD[20.6382926305639059] |
| 00074537 | BTC[0.0043000000000000],ETH[0.1070000000000000],ETHW[0.1070000000000000],EUR[0.0000000075000000],USD[117.0996443660045780] |
| 00074539 | EUR[0.0002018964360379] |
| 00074541 | BTC[0.0062524900000000],USD[1.4679122963595072] |
| 00074543 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],BTC[0.0000000950009143],DENT[1.000000000000000],EUR[0.0001839802265240],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000074592952] |
| 00074544 | USD[20.6449733795000000000000000000],USDT[0.0000000025419736] |
| 00074546 | BTC[0.0503836400000000] |
| 00074548 | EUR[0.0000000793157564],FTT[3.000000000000000],HNT[0.0000384000000000],KIN[1.000000000000000],SOL[0.0000080700000000],USD[0.0602362950000000],USDT[0.0000000014587274] |
| 00074549 | EUR[0.0080836000000000],SOL[5.8118861200000000] |
| 00074550 | EUR[0.0000000335008857],USDT[0.0000000542900499] |
| 00074554 | AAPL[1.2826615700000000],AMZN[1.9937744900000000],BAO[1.000000000000000],EUR[1069.3846141810752680],TRX[2.1445369700000000],TSM[0.3580155400000000],USD[-0.2950121597212494],USDT[35.0000000052114278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074557 | AKRO[1.000000000000000000],BAO[6.000000000000000],BTC[0.004388290000000000],DENT[1.000000000000000],ETH[0.171570450000000000],ETHW[0.124428830000000000],EUR[2.163019970017138A],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000] |
| 00074558 | EUR[3.491878270000000000],USDT[0.000000128495641] |
| 00074559 | EUR[0.000001640094351] |
| 00074562 | BNB[0.000000084320000],USD[0.000000227246420] |
| 00074565 | USD[974.377281002500000],USDT[16.400002417087440] |
| 00074566 | USD[-27.278316531278107G],USDT[108.745581156590500] |
| 00074570 | BTC[1.609304060000000],ETH[0.000000006602360],USD[0.000497663804109],USDT[0.000000006795190] |
| 00074575 | NFT (5718379000892168171)[1],USD[85.000000000000000] |
| 00074581 | USD[0.000007929180232] |
| 00074585 | ALPHA[1.000000000000000],BAO[2.000000000000000],EUR[0.000000002783058B],KIN[2.000000000000000],USD[-202.110055063000000000000000000],USDT[600.0895116916309834] |
| 00074588 | BTC[0.125772953812680D],DOGE[3135.947813800000000],ETH[1.718933562573570Q],ETHW[1.173903340000000Q],EUR[5.027491782000000Q],SOL[2.602053200000000Q],USD[0.081330537100000] |
| 00074591 | TRX[0.000086000000000],USD[1.136176551107871A],USDT[0.000000009361400] |
| 00074594 | BTC[0.000015200000000Q],DAI[1.303663470000000000],ETH[0.076780280000000Q],USD[1.144940110000000Q],USDT[3807.396125525000000] |
| 00074599 | USD[0.000084953287734A] |
| 00074605 | EUR[0.000415775483510] |
| 00074606 | EUR[10112.389907510000000] |
| 00074608 | USD[0.000000001710309] |
| 00074609 | BTC[0.000334322500000Q],USD[0.037779413519257G] |
| 00074611 | EUR[500.000000000000000],USD[-121.739829074575000] |
| 00074614 | KIN[1.000000000000000],USD[0.000000085168060] |
| 00074615 | BTC[0.000000005836571G],CAD[-0.001802396304719G],EUR[2526.887291636927088A],FTT[7.295418925525646A],SOL[0.000000008029451],USD[23.8162128236588642] |
| 00074617 | USD[0.000000065625000],USDC[306.559846320000000] |
| 00074618 | MATIC[0.000000030000000] |
| 00074619 | ALGO[490.146786000000000],MATIC[51.200495860000000],USD[0.000000068353928],USDT[0.009998000000000] |
| 00074620 | USDT[597.837300000000000] |
| 00074621 | ALGO[0.001360000000000],BTC[0.750964802000000Q],ETH[0.000707320000000Q],ETHW[2.925988120000000Q],EUR[8.111098660000000Q],LTC[-0.060300480082762],USD[0.066112283761418] |
| 00074623 | USD[311.488495342000000000] |
| 00074624 | ETH[0.060736260000000Q],ETHW[0.059983310000000Q],EUR[0.000158268805696] |
| 00074631 | BTC[0.200020000000000Q],COIN[32.271642010000000Q],DOGE[2322.781426050000000Q],ETH[3.003625030000000Q],EUR[0.000000057232408Q],FTT[152.385956610000000Q],HXRO[1.000000000000000Q],KIN[3.000000000000000Q],RSR[2.000000000000000Q],UBXT[3.000000000000000Q],USD[3488.6777821345444499],USDC[2500.00000000000000] |
| 00074636 | TRX[0.000012000000000Q],USD[0.000000091262130],USDT[1710.572538790000000Q] |
| 00074641 | BTC[0.000000030000000Q],ETH[0.002898090000000Q],ETHW[0.003475470000000Q],EUR[3.859347901616000Q],SOL[0.009753000000000Q],USD[19.4837759967750000] |
| 00074644 | BTC[0.000000091643663],USD[0.000000019839207],USDT[0.000000174294982] |
| 00074649 | EUROC[48.439529000000000],KIN[1.000000000000000] |
| 00074650 | EUR[30.187142350000000Q],USD[-9.172086516000000000000000] |
| 00074654 | EUR[0.000000053075350],USD[0.056836212475000Q],USDT[0.000000085806588] |
| 00074656 | AKRO[3.000000000000000Q],BAO[2.000000000000000Q],CHZ[1.000000000000000Q],EUR[0.000000127861616],KIN[3.000000000000000Q],RSR[1.000000000000000Q],UBXT[1.000000000000000] |
| 00074658 | ETHW[0.320814060000000Q],USD[1.285278940069178Q] |
| 00074661 | EUR[0.000495810358289] |
| 00074663 | ALGO[263.605884260000000Q],BTC[0.000000013279040],EUR[0.000000007702403Q],USD[0.000000121376871] |
| 00074667 | XRP[25299.459344730000000Q] |
| 00074681 | EUR[3400.100000000000000] |
| 00074688 | BAO[1.000000000000000Q],EUR[48.900290720000000Q],USDT[0.000000041546560] |
| 00074698 | USDT[100.290286390000000000] |
| 00074713 | EUR[0.000000007474940Q],FTT[0.000028616662200A],USD[0.009460567630837] |
| 00074715 | BAO[1.000000000000000Q],BTC[0.000381380000000Q],ETH[0.005017670000000Q],ETHW[1.828758280000000Q],EUR[0.002741411558735Q],KIN[1.000000000000000Q],UBXT[1.000000000000000] |
| 00074721 | BTC[0.000000100000000] |
| 00074724 | BUSD[2079.878477180000000Q],FTT[32.300000000000000Q],USD[0.000000090500000Q],USDT[0.000000053427274] |
| 00074726 | BAO[1.000000000000000Q],ETH[0.000002820044527Q],EUR[0.004579461046489G] |
| 00074727 | BTC[0.006000000000000Q],USDT[1.626321556000000Q] |
| 00074728 | TRX[0.000006000000000Q],USD[0.000000113351317] |
| 00074733 | BAO[0.324746630000000] |
| 00074736 | BAO[1.000000000000000Q],DENT[1.000000000000000Q],ETH[0.277022430000000Q],ETHW[0.508444880000000Q],EUR[0.118701775822962Q],FTT[26.028250510000000Q],HXRO[1.000000000000000Q],KIN[5.000000000000000Q],RAY[201.179244820000000Q],SOL[16.378998780000000Q],SRM[184.713776440000000Q],SRM_LOCKED[0.7213680300000000Q],UBXT[1.000000000000000Q],UNI[440.325634290000000Q] |
| 00074739 | USD[14.594063620000000000] |
| 00074740 | EUR[25.000000000000000Q],NFT (5171403827362224493)[1] |
| 00074744 | FTT[1.000000000000000Q],USD[105.258931268685000000000000Q],USDT[0.000000004601403G] |
| 00074745 | ETH[0.000964090000000Q],ETHW[0.000964090000000Q],USD[133.407817796117040Q] |
| 00074747 | EURT[177.956800000000000Q],FTT[25.594880000000000Q],USDT[231.708541323500000Q],XRP[0.601316000000000Q] |
| 00074748 | ETH[0.000000113246072],ETHW[0.000000113246072] |
| 00074749 | BTC[0.000000093222448],FTT[0.000000093011880] |
| 00074751 | USD[0.002271998620000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074754 | USDT[0.7174658600000000] |
| 00074758 | EUR[744.250000016759576],FTT[30.1297362100000000],USD[0.0003059610116117] |
| 00074760 | ATOM[5.1603930300000000],BAO[1.0000000000000000],BTC[0.0068761400000000],DENT[1.0000000000000000],DOGE[561.6770859800000000],ETH[0.2247179300000000],ETHW[0.2245088300000000],EUR[4.0073764462154559],KIN[3.0000000000000000],MANA[195.3454884900000000],MATIC[80.3629794400000000],RSR[1.0000000000000000],USD[0.0000133478.9611970600000000],SOL[0.2895434300000000],USDT[0.0000000068695282],XRP[235.2613945600000000] |
| 00074763 | AKRO[1.0000000000000000],BTC[0.0112434800000000],DENT[1.0000000000000000],ETH[0.0784932200000000],EUR[0.0000001196431941,FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[4.9037003400000000],UBXT[2.0000000000000000],USD[140.8504267081801088],USDT[3914.7176683042765689] |
| 00074766 | EUR[1535.2288183600000000],USD[1354.3023221454140268000000000],USDT[0.0000000050508058] |
| 00074767 | DOGE[124.0019850900000000],SOL[1.7259036600000000] |
| 00074770 | USD[0.0001872535325254],USDT[0.0049254745550400] |
| 00074779 | BAO[8451.2326661500000000],BTC[0.0050908700000000],BTT[878.0000000000000000],CUSDT[45.0368829900000000],DENT[1.0000000000000000],ETH[0.0397958800000000],ETHW[0.0072127300000000],EUR[0.1014311465918663],KIN[82669.0286969900000000],LTC[0.2803811200000000],SOL[0.8949292600000000],TRX[2.0000000000000000],XRP[0.2634430500000000],YFI[0.0001182800000000] |
| 00074780 | EUR[10.0000000000000000],USD[-0.1924219450000000] |
| 00074781 | EUR[534.0094151650480426],USD[405.6408200701475119000000000] |
| 00074786 | FTT[1.3997340000000000],SOL[7.4073286000000000],USD[0.0798510202500000],USDT[0.0753427512500000] |
| 00074788 | ETH[0.0001917386107572],ETHW[0.0001917386107572],EUR[0.4947078945985651],USD[0.0000037770613712],USDT[0.0029509258076140] |
| 00074789 | BTC[0.0040005500000000],EUR[1.3986573102773525] |
| 00074796 | NFT (427646097231852300)[1],USD[50.0000000000000000] |
| 00074804 | BTC[0.0115437800000000],ETH[0.1435848900000000],ETHW[0.1435848900000000],EUR[0.0002443636742131],SOL[4.6542552300000000] |
| 00074808 | BTC[0.0921934000000000] |
| 00074818 | BAO[2.0000000000000000],BTC[0.0000001000000000],ETH[0.1952109905050000],ETHW[0.0480927013050000],EUR[0.0692558804257294],KIN[6.0000000000000000],TRX[1.0000000000000000] |
| 00074819 | BTC[0.0035431100000000],EUR[0.0043749082401213],USD[0.0000000018548618] |
| 00074821 | USD[53.2547182416121070] |
| 00074824 | AKRO[1.0000000000000000],AVAX[1.8503988400000000],BAO[5.0000000000000000],BNB[0.1219618500000000],BTC[0.0039269800000000],CRO[5.0000000000000000],ENS[3.0123587300000000],ETH[0.0042518600000000],EUR[0.0000012855560637],KIN[5.0000000000000000],SAND[10.1157326000000000],SOL[1.3804632200000000],XRP[33.4348584300000000] |
| 00074825 | ATOM[0.4007657458248800],BTC[0.3816489224652700],COMP[0.0000000020000000],DOT[0.2000872104129800],ETH[4.2214430060000000],EUR[163.0475200294304048],EURT[12.9976600000000000],SOL[0.0297808400000000],UNI[0.0498200000000000],USD[0.0055199865000000],USDT[-11.6532481136041511] |
| 00074827 | EUR[0.0057618342389921],USD[0.0000000281133210] |
| 00074830 | FTT[26.5121800000000000] |
| 00074831 | USDT[0.0067252400000000] |
| 00074835 | MBS[124.7792040000000000] |
| 00074836 | SOL[1.4197160000000000],TRX[0.0000380000000000],USD[-24.4530404825104654],USDT[20.8000000172437241] |
| 00074838 | JPY[0.0046460200000000],USD[0.0000000097128625],USDT[390.9737937948505023] |
| 00074840 | BTC[0.0000000025192707],DOGE[0.0011508900000000],MKR[0.0201109100000000],SHIB[1963113.5564414600000000],USD[-0.1622870216969426] |
| 00074844 | EUR[0.0000000096187168],USD[0.0000000246657915] |
| 00074846 | BTC[0.0889522100000000],ETH[0.0087687100000000],ETHW[0.5066657300000000] |
| 00074847 | ATOM[16.3192900000000000],BNB[0.0725299200000000],BTC[0.0424355980000000],DOT[20.2801734900000000],ETH[0.4920188000000000],ETHW[0.4920188000000000],FTM[309.4900000000000000],FTT[3.8510422800000000],LINK[31.1454276700000000],MATIC[419.9391000000000000],SOL[8.1825480000000000],USD[4.7123627217245804],USDT[1.1923895881261127] |
| 00074852 | EUR[100.0000000000000000],USD[-140.1928157590000000] |
| 00074854 | BNB[4.7653453650934741],BTC[3.0015119217902030],CEL[299.7972654800000000],FTT[0.0000000046724140],RSR[38586.5788355200000000],STETH[0.1413720197606777],USDT[0.0000004195925516] |
| 00074857 | EUR[0.9312190500000000],USD[0.0039898978910931] |
| 00074858 | BTC[0.0045417700000000],ETH[0.0045347658971500],ETHW[0.1216535579971500],EUR[0.0000003719311824],SOL[2.4572366141639920],USD[0.0000005005032313],USDT[0.0000000038267818],XRP[0.2632444900000000] |
| 00074860 | HNT[13.8000000000000000],USD[0.5071317900000000],USDT[3.7616813780000000] |
| 00074863 | BUSD[1217.0000000000000000],USD[2600.3386826479858474],USDT[94.1097058010352947] |
| 00074878 | EUR[311.9623815600000000],USD[0.0036241316435361] |
| 00074879 | BTC[0.0008824900000000],EUR[0.0001451261810786] |
| 00074885 | USD[103.4082494120000000] |
| 00074889 | AKRO[1.0000000000000000],AVAX[5.1533129200000000],BAO[4.0000000000000000],BTC[0.0230230000000000],ETH[0.2048325347712478],EUR[0.0000000068979404],GAL[0.0000000068256904],GALA[0.0000000017226993],KIN[7.0000000000000000],SAND[0.0000000013993361],USD[5.0000000000000000] |
| 00074897 | BTC[0.0552907600000000],ETH[0.1979604000000000],ETHW[0.0329934000000000],EUR[2.8926371800000000],USD[0.1678825000000000],XRP[454.9090000000000000] |
| 00074903 | EUR[0.0000000082010979],USDT[16.5210141969802279] |
| 00074906 | AVAX[0.0000000024476634],BNB[0.0000000001631512],EUR[89.9500000956669959],FTT[0.0000001133885000],LTC[0.0000000080880646],SOL[0.0000010000000],USD[0.0060790965463603],USDT[0.0000000308262663] |
| 00074909 | BAO[1.0000000000000000],BTC[0.0351247800000000],ETH[0.3969971400000000],ETHW[0.3969463200000000],EUR[0.0001294115969853],KIN[1.0000000000000000] |
| 00074910 | USD[0.0046734756466176] |
| 00074916 | TRX[0.0000000039696000],USD[0.0000000002530630] |
| 00074917 | XRP[1013.3470000000000000] |
| 00074918 | BUSD[201.8941848700000000],ETHW[2.6246843200000000],FTT[5.0904979300000000],STETH[0.0000000063573375],USD[0.0018437863710000] |
| 00074923 | ETHW[0.0000001000000000],FTT[0.0000423604646640],USD[0.0000000145028523],USDT[0.0000000086200260] |
| 00074924 | ETHW[0.1096200000000000],TRX[61.0000000000000000],USD[0.0000000021159926],USD[1080.2656581300000000] |
| 00074925 | SOL[625.7012795200000000],USDT[8327.0207260000000000] |
| 00074927 | ETH[0.0000000143276520],ETHW[0.0000000143276520] |
| 00074928 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000057995585549],NFT (329972620278434374)[1],SOL[0.0189762400000000],USD[0.5132469200000000] |
| 00074930 | BTC[6.0437232900000000],ETH[10.4656438700000000],ETHW[10.4656438700000000],EUR[900.0006021137588521] |
| 00074933 | AUDIO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[7.9351077964106970],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00074938 | EUR[11140.0321982228475491],USDT[900.8349864809800844] |
| 00074939 | USD[45.5915610896262666],USDT[832.4067610600000000] |
| 00074943 | AVAX[0.7000000000000000],BCH[0.1099427600000000],BRZ[74.0000000000000000],BTC[0.0008991180000000],CHZ[19.8038000000000000],DOGE[8.3376000000000000],DOT[0.2945100000000000],ETH[0.0129692200000000],ETHW[0.0039861400000000],EUR[0.0000000065245150],FTT[0.7997840000000000],HGET[24.7500000000000000],KNC[7.3000000000000000],LINK[0.1993520000000000],LTC[0.0497768000000000],SOL[0.5486122000000000],SRM[17.0000000000000000],TRX[0.9611200000000000],USD[0.0000001651363083],USDT[73.0994986872776536],XRP[4.9672400000000000] |

FTX EU Ltd.

Case 22-11166-JTD   Doc 6   Schedule F - Disputed, Contingent and Unliquidated Claims   Filed 03/16/23   Page 536 of 696   22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00074944 | BAO[1.000000000000000],BTC[0.0006145500000000],EUR[0.0004290330848822] |
| 00074945 | BTC[0.0344934450000000],ETH[0.1909637100000000],ETHW[0.1909637100000000],EUR[1.630000000000000] |
| 00074946 | USD[5.000000000000000] |
| 00074950 | USD[0.0009198075000000] |
| 00074952 | BAR[4.681241310000000],ETH[-0.000254738006084],ETHW[-0.000253115408542],USDT[0.8153792800766091],XRP[55.7314329400000000] |
| 00074956 | ALGO[300.0000000000000000],BTC[0.1138179223784100],CHZ[589.8938000000000000],ETH[0.8019559173022200],ETHW[0.0000000008946300],EUR[0.0000000031795524],FTT[8.7984160000000000],USD[0.8507779642408508] |
| 00074957 | AKRO[1.0000000000000000],EUR[0.0000936775300000],KIN[1.0000000000000000],SOL[0.0004838800000000],TRX[0.0200000000000000],USDT[1.5194817960915446] |
| 00074961 | CRO[9544.4822684800000000],EUR[0.0000001133961214],SOL[35.2060529200000000],USD[0.0008998900000000],USDT[0.0000000084378397] |
| 00074962 | BTC[0.0081988800000000],ETH[0.1060000000000000],ETHW[0.1060000000000000],FTT[4.7000000000000000],SOL[2.0161092400000000],SWEAT[42.0000000000000000],USD[0.0011097300840000],USDT[0.0421817434000000] |
| 00074966 | BNB[0.0008919600000000],ETH[2.6525926400000000],EUR[0.0000000921846910],USD[0.0043282614100678],USDT[0.0000000075860450] |
| 00074969 | BAO[9.0000000000000000],BTC[0.0075183500000000],DENT[1.0000000000000000],ETH[0.1016181600000000],ETHW[0.0322681100000000],EUR[0.0000096867778044],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00074970 | USD[0.0000000030482156] |
| 00074974 | EUR[601.0000000000000000] |
| 00074977 | EUR[0.0000000005214500],TRX[7148.7765531400000000],USD[0.0000000006663635] |
| 00074978 | EUR[15.0000000000000000] |
| 00074979 | EURT[0.0043000000000000],FTT[0.0981000000000000],SOL[0.4088747980000000],TRX[10.0000000000000000],USD[16.4016846827500000000000000],USDC[1.0000000000000000],USDT[0.0052589354186679] |
| 00074984 | FTT[14.0076426500000000],USD[0.0000002499852258] |
| 00074985 | BTC[7.0400596900000000],ETH[28.2849682600000000],MATIC[2908.8573204300000000] |
| 00074986 | FTT[0.0998860000000000],USD[0.7209402763719790],USDT[0.0000111114353832] |
| 00074990 | BTC[0.0034993700000000],EUR[0.6183623665245928],USD[0.0000000086754606],USDT[0.0000000052594581] |
| 00074992 | BTC[0.0950000000000000],ETH[0.0000000014000000],FTT[0.3995091567366646],STG[579.5057200000000000],USD[14560.5683426428323920000000000000],USDT[0.0000000052474305] |
| 00074995 | TRX[0.0003100000000000],USD[0.0000000128444844],USDT[0.0000000056334000] |
| 00074996 | ETH[0.9388418646275968],EUR[942.0687770200000000],USD[0.0471913155146272],USDT[0.0000000173440958] |
| 00074998 | EUR[15585.7110640180000000],USD[0.1913930490000000] |
| 00075002 | EUR[0.0000001561817828],FTT[1.6045648217090447],SPY[0.0000000073443580],USDT[129.7291181355171072] |
| 00075003 | ATLAS[23.6889967000000000],ETHW[0.2878337200000000],EUR[0.0000000026010510] |
| 00075004 | BNB[0.0000000333751496],BTC[0.0000034100000000],ETH[0.0000009859109782],ETHW[0.0006908484605084],EUR[0.0000000099704233],INTER[0.0005143000000000],SHIB[1815049.5913203969545574],SOL[15.0449363600000000],USDT[0.0000810516689956] |
| 00075006 | SOL[0.9599080000000000],STG[52.9899300000000000],USD[0.4452899539500000] |
| 00075014 | ETH[0.1000000000000000],EUR[91000.6000000000000000],FTT[28.3948000000000000],SOL[10.0000000000000000],USD[10439.9481642160988106000000000000] |
| 00075017 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],BST[2.0000000000000000],BTC[0.0069683000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],FIDA[2.0000000000000000],HOLY[2.0000000000000000],KIN[2.0000000000000000],RUNE[1.0000000000000000],SOL[65.0000000000000000],TRX[2.0000000000000000],USD[0.0000001509077240],USDT[2920.6703401417407340],XRP[5247.2539726500000000] |
| 00075019 | BTC[0.0000000009265000],FTT[0.0677806450610470],TRX[0.0000250000000000],USD[0.0004083956300000],USDT[0.4362907701930546] |
| 00075020 | USD[98.7882543540000000] |
| 00075021 | EUR[0.0045703000000000],USD[0.0011657273779819],USDT[0.0000000083850572] |
| 00075023 | ATOM[0.6975870000000000],BTC[0.0029753157014000],CHZ[59.8841000000000000],DOGE[4.6676900000000000],ETH[0.0059887900000000],ETHW[0.0059887900000000],USDT[60.4506846901465416] |
| 00075031 | EUR[12.7191687800000000],USD[8.5017993857805000] |
| 00075032 | BAO[1.0000000000000000],BTC[0.0003070000000000],CEL[4667.9329550500000000],DOGE[815.2490708100000000],ETH[12.2700000000000000],ETHW[0.0008275500000000],EUR[1.1271193476543217],GRT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[50.0000000000000000],TRX[1.0000000000000000],USD[...],USDT[...],LIBXT[1.0000000000000000] |
| 00075041 | BNB[2.0799986000000000],USD[0.0000012835363034] |
| 00075052 | BAO[1.0000000000000000],BTC[0.0000000083500000],ETH[0.0375964615251730],EUR[0.0046321968746306],KIN[3.0000000000000000],MATIC[17.3579043100000000],USD[0.0002510120860179],USDC[27.4855010300000000],USDT[397.6491027766238026] |
| 00075055 | EUR[0.0000000795551440],USD[0.2312785975250000],USDT[0.0000000053818800] |
| 00075062 | EUR[0.9958184700000000],USDT[0.0000000083907886] |
| 00075065 | USDT[0.0002165039889730] |
| 00075070 | USD[0.0223976625000000] |
| 00075071 | EUR[0.0056438479537097],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0003905110894400] |
| 00075074 | USDT[0.0000000071915000] |
| 00075075 | EUR[0.0001051527093111],UBXT[1.0000000000000000] |
| 00075078 | BAO[1.0000000000000000],EUR[0.0000001109183771],FTT[0.0000483900000000],USD[0.0016136088528967] |
| 00075082 | EUR[0.0000023995699200],SOL[0.1330073900000000] |
| 00075091 | DOGE[0.8013113337013691],USDT[0.0000000039123690] |
| 00075095 | BCH[0.0000002100000000],BNB[0.0000000050000000],BST[0.0000000081062113],ETH[0.0000000013000000],EUR[2.8703956792926512],LTC[0.0000000060000000],SOL[0.0000000080000000],TRX[0.0934725100000000],USD[0.0000000103098424],USDT[397.2154834419580690],YFI[0.0000000096400000] |
| 00075099 | CREAM[6.4145082700000000],EUR[0.2435803112862677],FIDA[0.9883407100000000],USD[-0.3525106200000000] |
| 00075106 | EUR[0.0000000005824900],MBS[553.6257392500000000] |
| 00075107 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0005852220526321],KIN[1.0000000000000000],USD[0.0000000102663351] |
| 00075109 | BAO[6.0000000000000000],ETHW[5.1135704100000000],KIN[7.0000000000000000],SHIB[26.1368888066892688],UBXT[2.0000000000000000],USDT[0.0000000079425648] |
| 00075115 | EUR[0.0000000006258167],FTT[0.0010258809842832],USD[0.0002863330350320] |
| 00075116 | EUR[50.0000000000000000] |
| 00075120 | USD[6.6840448000000000] |
| 00075121 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.1556922400000000],ETHW[0.0562963500000000],EUR[752.7686281139669440],UBXT[1.0000000000000000] |
| 00075126 | BTC[0.0000863770000000],UNI[0.0222315000000000],USD[0.0068795263724271] |
| 00075132 | BTC[-0.0000084063521407],ETH[0.0006157136000000],FTT[0.2999400000000000],USD[407.8907986603432740],USDT[0.0000000120728536] |
| 00075137 | BTC[0.0120000030000000],ETH[0.1622362888831651],ETHW[0.0000000093928585],EUR[491.2054050292265110],USD[0.0000000147466674],USDT[0.0000000044574470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075144 | EUR[1000.00000000000000] |
| 00075148 | EUR[92.2594347298285913],FTT[0.0045827510967218],USD[1.5819715391549967000000000] |
| 00075149 | EUR[0.0008405203576664] |
| 00075150 | EUR[374.9841779656632137],USD[0.0000000112489863],USDT[5.0000000032029996] |
| 00075151 | BTC[0.0036011400000000],ETH[0.0467771500000000],FTT[0.5923628500000000] |
| 00075155 | BTC[0.0000006000000001],EUR[0.3300002270634773],USD[0.0016077659950000],USDT[299.3000000000000000] |
| 00075156 | BTC[0.0000000074560448],EUR[108.9614088805760085],USD[0.0000000095187840],USDT[112.8143133001867430] |
| 00075157 | USD[0.0621250450000000] |
| 00075161 | AKRO[5.0000000000000000],APT[0.0000000669026532],BAO[9.0000000000000000],BTC[0.2699437500000000],DENT[1.0000000000000000],DOGE[8664.0518910800000000],ETH[0.0000164000000000],EUR[0.0000000100759670],GRT[1.0000000000000000],KIN[6.0000000000000000],MATIC[794.4067043256320473],SOL[13.2271368500000000] |
| 00075164 | BCH[0.0601807400000000],LTC[0.0011874400000000],SHIB[580201.8294988200000000],TRX[16.8963511800000000],USDT[2.2203441700000000] |
| 00075166 | BNB[0.0758145300000000] |
| 00075170 | ETH[0.0751484200000000],USD[-9.9905481200000000] |
| 00075173 | TONCOIN[0.0400000000000000],USD[0.0086628933000000],USDT[14.3100000000000000] |
| 00075175 | USD[0.5302625350000000],USDT[0.1028046529726400] |
| 00075178 | BAO[1.0000000000000000],EUR[0.0000145709529752] |
| 00075185 | EUR[0.0018260014182584],KIN[2.0000000000000000],RAY[149.0856634300000000],SOL[2.4653588400000000] |
| 00075188 | USD[0.0001589803773642] |
| 00075189 | KIN[1115466.5664200000000000] |
| 00075191 | BAO[4.0000000000000000],BNB[0.3315031400000000],BTC[0.0308496000000000],DOGE[1434.8668787000000000],EUR[32.6972682565711841],FTT[0.8919239700000000],KIN[1.0000000000000000],SHIB[6957503.6891385400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00075208 | EUR[0.0000001580667363],FTT[0.0879557202655388],MATIC[1.0000000000000000],RSR[1.0000000000000000],SOL[5.1810207600000000],TRX[1.0000000000000000],USD[0.0000000053493900] |
| 00075212 | TRX[0.0001800000000000],USD[0.0000000067657733],USDT[-0.0000006697187454],XRP[0.0000000005566180] |
| 00075213 | USDT[96.0000000000000000] |
| 00075214 | BTC[0.0417916400000000],EUR[51.3000000115193495],FTT[1.8115850100000000] |
| 00075215 | DOGE[331.3068847700000000],EUR[0.0000000072640639],SHIB[257268.3496939400000000] |
| 00075217 | BTC[4.0000000000000000],ETH[4.5000000000000000],EUR[691.3008515271401039],MATIC[3161.6226227100000000],SOL[252.8026844700000000] |
| 00075220 | EUR[102.2612424000000000],USD[0.2799195671865342] |
| 00075225 | BTC[0.0000000006428050],EUR[0.4458178985614824],FTT[125.0000001052301056],USD[0.4698310661164635],USDT[0.0000000088700000] |
| 00075227 | AKRO[1.0000000000000000],ETHW[0.3522026100000000],EUR[0.0000001099866619],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00075228 | EUR[0.0000000062488273] |
| 00075230 | ATOM[0.0000000200000000],USD[0.0000000054903449],USDT[0.0000000012624485] |
| 00075236 | EUR[0.0000010445676427],EUR[68.7058842222047570],USD[28.8749440228419862] |
| 00075237 | BNB[0.0000004424800000],BTC[0.0000000009649000],CEL[0.3079200000000000],ETHW[0.1908166000000000],EUR[0.0001574627739157],SOL[0.0095380000000000],TRX[0.0001060000000000],UNI[0.0482200000000000],USDT[0.0000000015403537] |
| 00075238 | ATLAS[0.1568320300000000],NFT (540638121353157579)[1],USD[0.0869396600000000],USDT[0.0000000024819500] |
| 00075241 | EUR[0.0000000048140530] |
| 00075243 | USD[0.0027393205750400] |
| 00075245 | BCH[0.0230000000000000],DOGE[46.9872000000000000],FTT[0.0500000000000000],LUA[205.0319199500000000],OXY[52.4637160004267060],USD[2.8953517023044410000000000],USDT[4.0957018312000000] |
| 00075246 | EUR[0.0000012838597002],FTT[0.1319408100000000] |
| 00075251 | ETH[0.0016000000000000],ETHW[0.0008000000000000],UNI[85.0000000000000000],USD[1341.8397287800000000000000000] |
| 00075259 | EUR[500.0000000000000] |
| 00075260 | EUR[0.0000001062090088],LEO[21.2291742700000000],OKB[5.8373840500000000],USDT[294.7699672918335080] |
| 00075269 | ETH[0.0038756700000000],ETHW[0.0038238100000000],SHIB[9100.2050248000000000] |
| 00075271 | AKRO[1.0000000000000000],ETH[0.0000000086406400],ETHW[0.0669114486406400],EUR[0.0000080202218577],KIN[4.0000000000000000],USD[0.0000007392791402] |
| 00075278 | EUR[9570.5319848000000000] |
| 00075281 | FTT[252.4000000000000000],USD[89.7870270210800000] |
| 00075282 | ETH[0.0000062200000000],USD[0.0000692400000000],USD[0.0000000018034506],USDT[227.3681923997973992] |
| 00075283 | USD[434.2063683900000000] |
| 00075286 | USDT[51.2471416500000000] |
| 00075292 | USD[0.0000000020000000],USDT[2.0575128478555808] |
| 00075295 | EUR[200.0000000000000000],USD[1138.3920640300000000000000000] |
| 00075298 | USD[0.0000003958899399] |
| 00075302 | USD[689.5535148900000000] |
| 00075308 | BTC[0.0000000080000000],EUR[0.0800000007003344] |
| 00075309 | BTC[0.0143374100000000],USD[0.0000000142776751] |
| 00075311 | BTC[0.0000000020000000],USD[1.1302105137500000],WBTC[0.0015974126244748] |
| 00075313 | BAO[1.0000000000000000],EUR[0.0000001929537536],NFT (553685600359173082)[1],SOL[2.4407987200000000] |
| 00075319 | DENT[2.0000000000000000],EUR[0.0000000366999600],NFT (521387336287343699)[1],NFT (550822370173231840)[1],XRP[2007.8625870900000000] |
| 00075324 | BAO[2.0000000000000000],BNB[0.0167998000000000],BTC[0.0141144506122546],DAI[4.6984572300000000],ETH[0.1829490502881364],ETHW[0.1599795028813364],FTT[5.8278846315049320],KIN[2.0000000000000000],LTC[0.0271469400000000],RSR[1.0000000000000000],USDT[9.9383316113733739] |
| 00075325 | EUR[4937.4074444248750000],USD[0.0000000056086900] |
| 00075326 | EUR[0.0002033676794112] |
| 00075331 | USD[0.0082449385000000],USDT[85.3673196718971920] |
| 00075337 | EUR[0.0000778129769749] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075349 | BAO[1.000000000000000000],NFT (298770982950678452)[1],NFT (361565788804418414)[1],NFT (387366333984072455)[1],NFT (544997572808860065)[1],USD[11.9906106000000000] |
| 00075354 | BTC[0.0000000011434660] |
| 00075355 | USD[0.000000007176561 2],USDT[0.0000091009518616] |
| 00075356 | ETHW[8.3135189600000000],USDT[0.0000000983096080] |
| 00075358 | TRX[0.0300680000000000],USD[-0.9346556678148476],USDT[1.4217339300000000] |
| 00075359 | EUR[0.9846067700000000],TRX[0.0000170000000000],USDT[0.0000000067281430] |
| 00075360 | KIN[1.000000000000000000],USD[369.0011005552344280],USDT[513.7749364821973180] |
| 00075362 | EUR[3047.5507650454918080],USDT[3009.7471467300000000] |
| 00075366 | DENT[1.000000000000000000],EUR[0.0000000797970720],USD[0.0000000096340912] |
| 00075368 | USDT[0.0000000100000000] |
| 00075369 | BUSD[80.0000000000000000000],USD[826.2008919800400000],USDT[0.0000000156638778] |
| 00075371 | EUR[7.3460985900000000],USDT[6.0000000000079679] |
| 00075376 | BTC[0.0000000880000000],USDT[0.6471243410000000] |
| 00075377 | USD[9.9290107000000000] |
| 00075381 | EUR[8118.2215188800000000],USD[0.8073334266076088] |
| 00075387 | EUR[0.0000000022835036],USDT[3033.3789961700000000] |
| 00075389 | ETH[0.0005497000000000],EUR[48919.4740433200000000] |
| 00075391 | EUR[0.0031174000000000] |
| 00075393 | USD[0.0000000107315444] |
| 00075397 | USD[0.1299688490000000] |
| 00075402 | ETH[0.0000000028744000] |
| 00075404 | ETH[2.4048768000000000] |
| 00075405 | EUR[787.5706001600000000],USD[789.3133957617962448000000000000] |
| 00075416 | EUR[2.1136592100000000] |
| 00075422 | APT[8.5437796267473296],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.0321367600000000],EUR[0.0001562410777436],TRX[1.000000000000000000] |
| 00075423 | SOL[8.6724779900000000],USD[1.5924070715018000] |
| 00075425 | USD[206.2192770400000000],USDT[0.0000000038499332] |
| 00075429 | USD[396.1749453529832235000000000000] |
| 00075432 | BAO[2.000000000000000000],ETHW[0.0009882000000000],EUR[0.0011838875336492],UBXT[1.000000000000000000],USD[0.0091350513000000],USDT[0.000000094136787] |
| 00075439 | ALGO[10.0047002402732000],ATLAS[530.0000000000000000],AVAX[1.5114527185187800],ETH[0.0008732219345858],ETHW[0.0080327253112 61],EUR[0.0080605130767700],FB[0.0096783921307446],FTT[1.000000000000000000],JST[9.9981000000000000],LINK[1.7999620000000000],LRC[28.9977200000000000],MATIC[6.0120603300000000],NEAR[1.7999050000000000],POLIS[29.3944140000000000],SAND[5.9998100000000000],SOL[1.0012891500000000],SUNE32.5940000000000000],SUSHI[1.5033859394414200],TONCOIN[0.9998100000000000],TRX[2.0071710200000000],USD[154.4180384428896004000000000000] |
| 00075440 | EUR[0.0000059788251494] |
| 00075451 | EUR[0.0000000018689439],USD[81.9611854815000000],USDT[0.0000000095764500] |
| 00075454 | BTC[0.1805214700000000],XAUT[0.5793834005000000] |
| 00075457 | BAO[1.000000000000000000],DOT[21.1427588600000000],EUR[10.0000000520597360] |
| 00075458 | USDT[3.6266348000000000] |
| 00075459 | USDT[0.0000000011018198] |
| 00075463 | BTC[0.0002000100000000],CONV[4685.3482022398220000],DOT[0.0000000096090620],GST[76.8555017500000000],HGET[0.0000000305600000],KIN[3.0000000000000000],SOL[0.4518530800000000],STMX[534.9813323665140000],USD[0.0000002500172 19] |
| 00075464 | BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[1.9984247400000000],TRX[0.0003700000000000],USDT[0.0000250824715625] |
| 00075466 | EUR[0.0004490854507237] |
| 00075470 | BTC[0.0002424700000000],ETH[0.0062741000000000],ETHW[0.0008966400000000],TRX[0.0005000000000000],USD[3076.1569718990000000000000000000],USDT[69.9670701194559119] |
| 00075475 | EUR[56.4641483142460500] |
| 00075477 | USD[0.0000001395312 38] |
| 00075479 | BTC[0.0280372800000000],ETH[1.0622513908562422],ETHW[0.0000000008562422],EUR[0.0000000002401759],MATIC[44.5519075161200800],USD[-320.6430760194792430],USDT[0.0000000032539062] |
| 00075482 | EUR[0.0000000046457826] |
| 00075485 | BTC[0.4899446700000000],USD[-1990.9615540638750000000000000] |
| 00075487 | BNB[0.0000007300000000],EUR[0.0003653000000000],USD[31.4410739650050000] |
| 00075491 | AKRO[1.000000000000000000],CHZ[1.000000000000000000],EUR[0.7712861094195056] |
| 00075494 | USDT[19.8405698400000000] |
| 00075496 | USD[101.6972501800000000] |
| 00075499 | BTC[0.0000000112899564],CHF[0.0000000148581059],EUR[0.0000000196681527],NEAR[0.0895329129495264],SHIB[12939116.2902590300000000],XRP[529.6078913541761452] |
| 00075504 | EUR[15500.0000000000000000] |
| 00075507 | BAO[1.000000000000000000],EUR[0.0000331400725310] |
| 00075508 | BTC[0.0000000392111803],ETH[0.0000000032717097],USD[58.0241044637275129],USDT[0.0000000146863299] |
| 00075509 | CRO[1865.9309058000000000],EUR[10.0000001370064284],FTT[27.0321385800000000],USD[407.5314271300000000000000000000] |
| 00075511 | USD[0.0000125488979256] |
| 00075518 | AVAX[2.1995600000000000],BTC[0.0688836900000000],ETH[0.7424819100000000],EUR[0.0000027523037016],MASK[10.9978000000000000],USD[30.5758654058347018000000000000],USDT[1.4588220099902295],XRP[321.9356000000000000] |
| 00075520 | TRX[0.0000080000000000] |
| 00075522 | ETH[0.0000000015308203] |
| 00075524 | EUR[601.9211353400000000],USD[0.0000000096824169] |
| 00075527 | BTC[0.0151540500000000],DENT[1.000000000000000000],EUR[0.0000902780446627] |
| 00075528 | USD[2.0681778566904390],USDT[275.8073143000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075532 | DOT[2.268233520000000000],EUR[0.000000037616092700] |
| 00075534 | BTC[-0.004514629699985470],EUR[52.000000000000000000],SOL[-0.173670687689004870],USD[80.083012635941581600] |
| 00075536 | BTC[0.055457090000000000] |
| 00075540 | BTC[0.037348810000000000],EUR[0.000000113624625000],USD[0.002796938776781000],USDT[164.235088365425415400] |
| 00075544 | CHZ[0.000000001386969200] |
| 00075549 | BAO[2.000000000000000000],BTC[0.003992950000000000],ETH[0.047521810000000000],EUR[0.105980705458013400],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.861244620000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[48.681735760000000000] |
| 00075550 | BAO[1.000000000000000000],BTC[0.001700000000000000],DENT[1.000000000000000000],LTC[1.868687694904980400],SOL[13.028416620000000000],USDT[0.003802180340052000] |
| 00075551 | BNB[2.130000000000000000],USDT[2000.168920000000000000] |
| 00075552 | APT[34.996896000000000000],FTT[5.200373392628444400],STG[90.000000000000000000],USD[1472.214090359815944300000000000],USDT[0.044220877598480000] |
| 00075554 | ETH[0.000000120000000000],ETHW[0.000001200000000000] |
| 00075558 | USD[0.000000030400000000],USDT[0.000000000000000000] |
| 00075564 | RAY[30.399515910000000000],SOL[56.417210650000000000],USD[0.263361552500000000],USDT[0.346220000000000000] |
| 00075567 | BAT[1.000000000000000000],CHF[0.000026514315038],DOGE[1.000000000000000000] |
| 00075569 | EUR[0.000000036667131],USDT[0.002126470000000000] |
| 00075571 | EUR[0.004467622000000000],MATIC[1245.173100000000000000],USD[0.000000086057230] |
| 00075574 | CHF[0.000210242927980S],CHZ[1.000000000000000000],DENT[1.000000000000000000],HNT[1.000000000000000000],SXP[1.000000000000000000] |
| 00075582 | EUR[0.000096771656066S],KIN[1.000000000000000000] |
| 00075586 | BAO[2.000000000000000000],DENT[1.000000000000000000],FTM[93.913943190000000000],GALA[427.809825526080796700],MATIC[25.175300560000000000],SWEAT[0.003465250000000000],TRX[1.000000000000000000],XRP[418.585036280000000000] |
| 00075587 | USD[0.000011743533126600] |
| 00075589 | BTC[0.023684260000000000],EUR[5599.208239330943776500],KIN[1.000000000000000000] |
| 00075590 | USD[7.983637641875000000],USDT[0.000000084120000000] |
| 00075591 | EUR[0.001466500000000000],UBXT[1.000000000000000000],USDT[0.000000054595400] |
| 00075592 | LTC[0.009500010000000000],TRX[7.000000000000000000],USD[0.008190054892810],USDT[1180.119784745500000000] |
| 00075595 | USD[0.0000068522037400] |
| 00075596 | TRX[0.000028000000000000],USD[0.000000025000000] |
| 00075597 | BNB[0.022061051880000000],USDT[1.968380460000000000] |
| 00075599 | BTC[0.453522007557480000],ETH[3.934675438321350000],ETHW[1.923748181610000000],EUR[-1501.969693234642084200],PYPL[3.484337850000000000],USD[-1062.612802420104498760],XRP[300.420365283360000000] |
| 00075600 | USD[11.528028827700000000000000000],USDT[19.986000000000000000] |
| 00075603 | CRV[0.000000007598000000],ETH[0.000000047380226],USD[0.363971674150000000],USDT[1.374675418508507100] |
| 00075604 | USD[-192.964527662500000000000000000],XRP[11136.000000000000000000] |
| 00075607 | ASD[0.000000001412386S],BCH[0.000000095999200],BNT[0.094509763132250],CEL[0.000000017024500],ETH[0.000021924000000],EUR[0.000000025270479],KNC[0.000000084207000],LTC[1.322132350000000000],USD[0.000001561172620] |
| 00075611 | EUR[0.618241380000000000],USD[0.064376708812820],USDT[0.000000018155300] |
| 00075618 | AMZN[0.104539650000000000],APT[18.050120380000000000],BAO[5.000762130000000000],BAT[3.430254080000000000],BNB[0.003910470000000000],BTC[0.000173080000000000],CRO[27.690586550000000000],DENT[3034.365004410000000000],DOGE[1.590403490000000000],ETH[0.012039450000000000],EUR[1.036020024173571S],FTT[0.042408320000000000],KIN[7382.027541950000000000],KSHB[95.720801560000000000],LTC[0.002373900000000000],MANA[0.000127740000000000],MATIC[3.262324200000000000],MYC[21.436172680000000000],RNDR[1.928133770000000000],RSR[288.850416130000000000],SHIB[97099.375617820000000000],SUSHI[0.140251130000000000],TRX[1.000000780000000000],UBER[0.0345942000000000],USDT[1.070302880000000000],YFII[0.000252840000000000],YFIII[0.004532430000000000] |
| 00075626 | BTC[0.000661191860000],USD[211.604984563384912S] |
| 00075626 | BAO[5.000000000000000000],DENT[2.000000000000000000],EUR[0.000000456633955],KIN[9.000000000000000000],TRX[0.012218019522509S],UBXT[1.000000000000000000],USDT[29.484642890000000000] |
| 00075632 | USD[0.000000050000000000] |
| 00075633 | AKRO[1.000000000000000000],BAO[7.000000000000000000],EUR[165.100918462209809S],KIN[6.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.001154060000000000],XRP[988.689283160000000000] |
| 00075634 | AR[3.451326060000000000] |
| 00075638 | BTC[0.017720270000000000],ETH[0.143508930000000000],EUR[0.000018434393575S],SOL[5.516106990000000000],USD[0.000000169503596] |
| 00075638 | USD[0.000009130000000000],SOL[1.012896100000000000],USD[76.161925860000000000] |
| 00075642 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000004700000000],ETH[0.000009230000000],EUR[0.000000052255332],RSR[1.000000000000000000],STETH[0.000000055646398],UBXT[1.000000000000000000],USDT[0.0034516476590806] |
| 00075649 | EUR[4.108031612000000000],SOL[8.699464800000000000],USD[28.621127484473222288] |
| 00075650 | ETH[0.000981070000000000],ETHW[0.109981070000000000] |
| 00075652 | BNB[0.116582240000000000] |
| 00075656 | EUR[0.001668739446324S],LTC[0.007332830000000000],TRX[0.000111116000000000],USDT[0.000000002861616] |
| 00075658 | ATOM[1.000000000000000000],ETH[0.200000000000000000],ETHW[0.200000000000000000],USD[2.413426479697630] |
| 00075660 | EUR[0.000116752952446] |
| 00075663 | USD[0.002885701235200],USDT[0.000000075985850] |
| 00075666 | BAO[2.000000000000000000],BNB[0.000003030000000000],ETHW[0.000000880000000],GBP[0.000188592305863S],KIN[2.000000000000000000],RSR[1.000000000000000000],USD[0.000012406304086] |
| 00075668 | EUR[0.000000114534480],USD[-45.714450462500000],USDT[21966.858687900000000000] |
| 00075676 | AKRO[1.000000000000000000],BAO[4.000000000000000000],ETH[0.000002787191709],ETHW[0.006283071917090],EUR[1010.794827429900023S],KIN[3.000000000000000000],SECO[1.010926820000000000],TONCOIN[0.094235700000000000],UBXT[1.000000000000000000],USD[0.000645780080402] |
| 00075678 | BTC[0.000000012224246],ETH[0.000000016697215],ETHW[0.000000183653170],EUR[0.000000018356427],USD[0.000142026710096] |
| 00075680 | EUR[0.002166128932399] |
| 00075681 | ATOM[4.200234910000000],DOT[7.909117605432800],EUR[188.545572545335685S],FTT[25.018121030000000],MATIC[62.835517525116480],TRX[791.858184221240090] |
| 00075682 | SHIB[824698.109000000000000],USD[0.023546281340000] |
| 00075685 | ATOM[5.730878240000000000],AVAX[0.459341260000000],BAO[3.000000000000000000],BTC[0.002885230000000000],ETH[0.039407980000000000],ETHW[0.038915140000000000],EUR[0.000001225390403],KIN[6.000000000000000000],TRX[2.000000000000000000] |
| 00075691 | BNB[0.000000040960000],ETH[0.000000035954000],EUR[0.000000022884850],USD[0.000000448643315],USDT[0.000000061860685] |
| 00075693 | BTC[0.000000051715163S],EUR[0.001525987484130],FTT[0.000000046948736] |
| 00075696 | EUR[204.480622000000000],USD[970.920468238296585S],USDT[0.000000055114698] |
| 00075697 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000000164053851],KIN[2.000000000000000000],TRX[0.000000900000000],USDT[0.000000070219252] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075705 | CRV[199.96000000000000000],ETH[0.644686976180980],ETHW[2.0286869761809980],EUR[0.999957851800000000],GRT[16249.749400000000000000],USD[230.978189597051515600000000000] |
| 00075707 | USD[0.054705093277690900],USDT[-0.036819261394523400] |
| 00075708 | BTC[0.0005660900000000] |
| 00075709 | FTT[7.598480000000000000],USDC[309.727348350000000000] |
| 00075710 | ETH[0.1527223500000000],ETHW[0.1527223500000000] |
| 00075711 | BTC[0.00009844200000000],USD[213.978529575785960400000000000],USDT[182.910964647367680000] |
| 00075712 | EUR[0.000226991633715200] |
| 00075714 | BTC[0.0355032890000000],WBTC[0.000090500000000000] |
| 00075715 | ETH[0.0005590000000000],ETHW[0.0005590000000000],TRX[0.000014000000000000],USD[0.009339183470000000],USDT[1785.2112986487500000] |
| 00075716 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.001263013521440000],LTC[0.000027400000000000],RSR[1.000000000000000000],USDT[0.000000081327009600] |
| 00075718 | USD[0.006452552750000000] |
| 00075721 | ETH[4.068827900000000000],ETHW[4.068419150000000000],SUSHI[998.549297660000000000] |
| 00075722 | EUR[0.055684530000000000],USD[0.409091446486150000] |
| 00075723 | TRX[0.000002000000000000],USD[0.048040592929258800],USDT[0.000000047555334] |
| 00075725 | BTC[0.0000151600000000],USD[0.001178112764044400] |
| 00075732 | EUR[0.003585654669085800],PAXG[0.000000006000000000],USD[0.000000139550534000],USDT[0.000000047177781000] |
| 00075739 | BTC[0.0013829300000000],USD[24.458925865939996800],USDT[99.200158459569045800] |
| 00075749 | EUR[2464.758414657897093800],USD[0.358009852109269000],USDT[3271.621231521140086800] |
| 00075750 | ETH[0.499144830000000000],USD[0.000004174429432100] |
| 00075753 | AKRO[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000000002444810400] |
| 00075756 | USDT[0.002592080620931100] |
| 00075757 | BTC[0.000000004000000000],FTT[0.024131960000000000],USDT[0.000000002690000000] |
| 00075760 | EUR[320.000000000000000000] |
| 00075762 | FTT[11.534537150000000000],USD[0.002567139455298000] |
| 00075764 | USD[2803.428829047750000000],USDT[0.000000019180055000] |
| 00075765 | USD[7.158046710000000000],USDT[600.420000000000000000] |
| 00075767 | EUR[10.265502490040406800] |
| 00075769 | EUR[0.000100200000000000],SOL[4.478456790000000000],USD[0.000000933724409000] |
| 00075772 | EUR[10.609801795623192500],KIN[1.000000000000000000],LTC[0.000000001639675000],USD[-4.274877320000000000000000000000],USDT[0.000000008673344000] |
| 00075776 | TRX[0.000002000000000000],USDT[0.000000356692131500] |
| 00075778 | ETH[0.000000100000000000],EUR[760.755100410000000000],USD[-491.757540761548863000000000000] |
| 00075785 | ETH[0.022985740000000000],EUR[0.000000003397199500],SHIB[276837158.995713200000000000],USD[0.820108594038883700],USDT[0.000000000000784000],XRP[2614.777270000000000000] |
| 00075788 | USD[5.940683031275000000],USDC[90.000000000000000000] |
| 00075790 | BNB[0.000000063027540000],KIN[1.000000000000000000],USD[0.000000960021667000],USDT[0.000000079688791000] |
| 00075796 | BTC[0.005395270000000000],ETH[0.155548430000000000],ETHW[0.113582360000000000],EUR[0.000000011219609000],TRX[1.000000000000000000],USDT[9.924927550000000000] |
| 00075798 | BTC[0.0800390500000000] |
| 00075802 | AMPL[0.000000006328945200],BCH[0.000000080000000000],COMP[0.000000050000000000],EUR[5033.331537260000000000],FTT[0.296632229964909900],USD[0.000000021350000000],USDC[9626.564817940000000000],USDT[0.000000032322250000] |
| 00075803 | BAO[2.000000000000000000],EUR[0.000000041275891000],XRP[1839.103400230000000000] |
| 00075811 | BTC[0.000013130000000000],USD[1.177061236032104000] |
| 00075812 | BTC[0.050218610000000000],ETH[0.071499830000000000],ETHW[1.000000000000000000],EUR[0.000691726245650000],USD[0.061577578036721000] |
| 00075819 | CHF[0.000000061585208000],SOL[2.899620000000000000],USD[0.001055350000000000],USDT[16.760188510400000000] |
| 00075821 | EUR[50.659097790000000000] |
| 00075822 | EUR[0.002883860000000000],USD[0.000000098171885000],USDT[0.000000024947675000] |
| 00075823 | EUR[396.012846200000000000],USD[-72.640380057400000000] |
| 00075825 | USD[-2.038177625000000000000000000],USDT[55.430955000000000000] |
| 00075829 | AKRO[1.000000000000000000],APT[7.683682980000000000],BAO[3.000000000000000000],ETH[0.000096950000000000],ETHW[0.020784160000000000],KIN[2.000000000000000000],STG[0.000010690000000000],USD[0.000000350809377] |
| 00075830 | ALPHA[1.000000000000000000],EUR[0.000100441150560000] |
| 00075831 | BTC[0.000000005421838],COMP[0.000000097000000] |
| 00075833 | USDT[0.000000031718200],EUR[0.000000909639552],XRP[17.886746370000000000] |
| 00075834 | AVAX[0.000000088034000],BAO[3.000000000000000000],BTC[0.024438020000000000],DENT[1.000000000000000000],ETH[0.000000081200000],ETHW[0.055045848120000],EUR[0.000000152062868],FTT[2.002979440000000000],KIN[1.000000000000000000],MATIC[0.000134980000000000],STETH[0.000000073495433],TRX[1.000000000000000000],USD[0.000000001083784000] |
| 00075836 | BAO[3.000000000000000000],BTC[0.042271290000000000],DENT[2.000000000000000000],DOGE[964.209270420000000000],ETH[0.653608230000000000],ETHW[0.687602480000000000],EUR[0.000000139687523],FTT[1.013737290000000000],KIN[11.000000000000000000],LUA[0.000000000000000],SOL[1.013737290000000000],USD[0.000000383242613],XRP[0.000000070000000000] |
| 00075837 | BAO[1.000000000000000000],USD[0.000000008531200] |
| 00075840 | USD[0.040827258015617] |
| 00075842 | EUR[0.000000005509620],GRT[588.104833560000000] |
| 00075846 | BTC[0.089688160000000000],ETH[0.205302180000000000],EUR[791.785607250000000000],SYN[60.000000000000000],USD[0.854178243000000000] |
| 00075848 | BTC[0.042900000000000000],USD[0.000000009000000000] |
| 00075851 | EUR[0.018006601716520],KIN[1.000000000000000000],TRX[0.000040000000000000],USDT[0.007536260127575400] |
| 00075852 | USD[0.000000030088000],USDT[0.828530050000000000] |
| 00075853 | FTT[0.050087579548057300],USD[0.275195043577878148] |
| 00075855 | USDT[0.000000020845009200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00075856 | BTC[0.0049000000000000],USD[0.8353541200000000] |
| 00075857 | EUR[0.0006695890115946] |
| 00075871 | EUR[0.0008513912673660],TRX[1.0000000000000000] |
| 00075873 | FTT[0.0000000070406200],USD[0.0000241443814484],USDT[1.0000000042764020] |
| 00075879 | ETHW[8.2869089000000000],EUR[17602.9000149438689223] |
| 00075880 | BTC[0.0004793800000000],EUR[0.0062341652849304] |
| 00075883 | USD[22.4243008950000000] |
| 00075884 | BAO[3.0000000000000000],BNB[1.0263303100000000],BTC[0.0007399972000000],CHF[0.0000015030029545],EUR[0.0064966300816242] |
| 00075887 | BNB[1.0000000000000000],BTC[0.2035611412200000],DOGE[22.0000000000000000],DOT[20.0000000000000000],EUR[0.0000000092257967],USD[0.0000471584666916] |
| 00075896 | BTC[0.0000000098936000],ETH[0.0000458000000000],FTT[0.0000013031609120],USD[0.0061422305800000],USDT[0.0000000011000000] |
| 00075901 | ETH[0.0000277800000000],ETHW[0.0000277800000000],USD[0.0000000057009382] |
| 00075902 | EUR[19.9882964318484468],SOL[0.0500000014320204] |
| 00075910 | USD[98.2792095457500000000000000] |
| 00075912 | EUR[17.0086374419000000],USDT[8000.7900000000000000] |
| 00075914 | BTC[0.0069169000000000],ETH[0.0308693500000000],ETHW[0.0236119800000000],EUR[0.0000340750340368],TRY[0.0000000096137949],TRYB[144.6447930300000000],USD[40.5031459845660761000000000],USDT[1172.0140045900093280] |
| 00075916 | TRX[0.0000900000000000],USD[0.0926180363000000] |
| 00075918 | USD[0.3296144867770694],USDT[0.0000000003219484] |
| 00075923 | EUR[10000.0000000000000000] |
| 00075924 | AMPL[0.0000000042381489],BTC[0.0000000023786927],EUR[0.0000000084521044],KIN[1.0000000000000000],MATIC[109.8460330800000000],SAND[85.3532408952974434],TRX[0.0002800000000000],USD[0.0000000098633169],USDT[0.0000000025426272],XRP[151.4905320000000000] |
| 00075928 | USD[0.0001585219504330],USDT[0.0000123631883600] |
| 00075931 | BTC[0.0000999353734115],USD[0.0000000175641225],USDT[0.0163009500000000] |
| 00075934 | USD[1213.6709696030500000] |
| 00075937 | BTC[0.0316415200000000],EUR[0.0000916581100504] |
| 00075941 | BNB[0.5500000000000000],BTC[0.0495002800000000],CRV[57.0000000000000000],ETH[1.5730092600000000],EUR[15632.4343131125000000],FTT[22.5000000800000000],LINK[28.3001240500000000],TRX[0.0000140000000000],USD[278.9289530196628462] |
| 00075946 | BAO[1.0000000000000000],BTC[0.0000001000000000],ETH[0.0030496600000000],EUR[0.0001885473085049] |
| 00075947 | DENT[1.0000000000000000],EUR[0.0000015437338801],UBXT[1.0000000000000000] |
| 00075959 | EUR[10.0000000000000000] |
| 00075961 | BNB[0.0000045800000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0087145605106170],USDT[0.0086865819711131] |
| 00075962 | DOGE[0.0004694000000000],EUR[63.5931304246000000],TRX[1.0000000000000000] |
| 00075964 | AKRO[1.0000000000000000],AUDIO[140.1959106000000000],BAO[8.0000000000000000],BNB[0.6242285100000000],BTC[0.0386338500000000],DENT[5.0000000000000000],DOT[8.2811374900000000],ETH[0.7652437800000000],FTM[74.9284652400000000],GALA[784.5564821900000000],HNT[35.2554849700000000],KIN[2.0000000000000000],MATIC[84.6398515400000000],NEAR[21.7565029800000000],RAYI[147.7302882900000000],TRXI4.0000000000000000],USDT[546.8423066821011327],XRP[37.4085189100000000] |
| 00075967 | USD[0.2506634548731200],USDT[0.0000000073125286] |
| 00075971 | EUR[0.0057219000000000],USD[0.0000000075711400] |
| 00075975 | EUR[0.0000000090014572],USD[810.4490367802812289] |
| 00075978 | BNB[0.0000000074219328],BTC[0.0000000200000000],ETH[0.0000000082804990],ETHW[0.4784877200000000],FTT[0.0000000042046830],USD[0.0000000115344382],USDT[0.0000072748326697] |
| 00075979 | USD[80.9198045550000000] |
| 00075982 | BTC[0.0039671000000000] |
| 00075992 | BAO[1.0000000000000000],BTC[0.0002003100000000],DENT[1.0000000000000000],ENS[4.3836932700000000],EUR[0.0000001152030624],KIN[1.0000000000000000],SOL[7.5060402700000000],USD[-12.4441794446319658],USDT[0.0000001348082816],XRP[55.1401923400000000] |
| 00075996 | BTC[0.0046530000000000],EUR[1000.0000000000000000] |
| 00075997 | USD[0.1743576035000000],USDT[50.0201917778274624] |
| 00075998 | BAO[3.0000000000000000],EUR[0.0000000663982044],KIN[1.0000000000000000] |
| 00076000 | BAT[1.0000000000000000],EUR[0.0001435844645247],KIN[3.0000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00076002 | EUR[0.0000000093715526],USD[144.3812565041550000000000000],USDT[0.0000000071659848] |
| 00076005 | BTC[0.1909741406200000],EUR[0.0000000038344790],FTT[4.3212777022430654],USD[0.1683797595966656] |
| 00076007 | AKRO[3.0000000000000000],BAO[14.0000000000000000],BTC[0.0949456041000000],ETH[1.2004989502000000],ETHW[0.0047422300000000],EUR[0.0369055900000000],FTT[0.0565306000000000],KIN[15.0000000000000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[17.1066023770353162000000000],USD[TI0.0000087060337319] |
| 00076012 | CEL[8.4112681100000000],CHZ[43.6950096100000000],ETH[0.0210887600000000],ETHW[0.0129124900000000],EUR[0.0000063665313806],KIN[2.0000000000000000],XRP[8.8995287300000000] |
| 00076014 | ETH[0.0003667900000000],EUR[9.7165808725000000],USD[3063.6265110180000000],USDT[6.8319839080000000] |
| 00076015 | USD[0.0410524236750000] |
| 00076016 | BTC[0.2684007200000000],ETH[0.0679000000000000],ETHW[0.0679000000000000],UNE[0.0029000927069209],USD[-436.5880748322543557000000000] |
| 00076017 | EUR[10.1739143400000000] |
| 00076019 | 1INCH[1.0000000000000000],AKRO[1.0000000000000000],BAT[502.6481708900000000],BTC[0.0000002900000000],CRO[36410.9423944200000000],EUR[0.0060577494316528],LINK[25.9972979200000000],MANA[871.5267333800000000],POLIS[11147.9807087306391530],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00076020 | BTC[0.0000001030979666],ETH[0.0000038187180092],EUR[0.0000000182271271],FTT[60.7878440000000000],TRX[0.0000090000000000],USD[0.3301717223728768],USDT[0.0000000122718757] |
| 00076021 | BTC[0.0134440400000000],ETH[0.0000976420000000],ETHW[0.0009764200000000],LTC[0.0024414800000000] |
| 00076022 | EUR[0.6493774188066173],USD[0.4869328234101043] |
| 00076023 | BAO[1.0000000000000000],BNB[0.0000000008456692] |
| 00076025 | ALGO[0.9677000000000000],AMPL[0.8786116161266063],ATLAS[7.4521000000000000],AVAX[0.2988030000000000],AXS[0.0998860000000000],BTC[0.0030970779333775],CAD[63.9616200000000000],CEL[0.6403780000000000],CHZ[9.9563000000000000],DFL[4.8130000000000000],DOGE[0.8795400000000000],FIDA[0.9943000000000000],FTT[0.4978530000000000],GMT[0.7904300000000000],GST[0.9578200000000000],GRT[0.8960700000000000],HMT[0.9990500000000000],IMX[0.0838310000000000],JOE[1.9479400000000000],KSHIB[9.9202000000000000],LTC[0.0099563000000000],MATIC[2.9914500000000000],MP L[0.8594000000000000],NEXO[0.9914500000000000],REAL[0.0995440000000000],REEF[7.2868000000000000],SPELL[92.4570000000000000],STARS[0.8704200000000000],SWEAT[99.7150000000000000],UNI[10.1499603511479650],USDT[0.0000000651651021],VGX[0.9789100000000000],YFI[0.0000983090000000],YGGI[8.7551000000000000] |
| 00076028 | AVAX[0.0000000545664348],BAO[1.0000000000000000],BTC[0.0000009250000000],ETH[0.0396362300000000],KIN[2.0000000000000000],USD[0.0028153635316881],USD[T237.5921810900000000] |
| 00076030 | BAO[1.0000000000000000],BTC[0.0955596000000000],ETH[0.1892807800000000],EUR[0.0000459148201000],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[2.0000000000000000],USDT[0.5001701402139586] |
| 00076032 | BTC[0.0001593800000000],USD[8.3473635418991060000000000],USDT[0.0011631845490576] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076034 | USD[98.7429085648122677] |
| 00076041 | BAO[4.000000000000000],DOT[0.000026010000000],ETH[0.000000110000000],SOL[0.0000155900000000],UBXT[1.000000000000000],USD[93.2002533869782263] |
| 00076042 | USD[31.582986610000000],USDT[0.006700000000000] |
| 00076048 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.007358763625396],FTT[13.511023300000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00076056 | BNB[0.000000100000000],BUSD[603.300000000000000],FTT[25.002546713601750],USD[0.005763496375000],USDT[0.000000099126056] |
| 00076058 | USD[5.554142392000000000000],USDT[0.000000136564200] |
| 00076061 | BAO[7.000000000000000],BTC[0.007150240120084],ETH[0.002000496284500],EUR[0.285135516058620,JPY[408.747646360000000],KIN[5.000000000000000],SOL[0.000081700000000],SWEAT[241.240964500000000],USD[454.3133174173774957000000000] |
| 00076066 | AVAX[0.098123000000000],BTC[0.000984050000000],CHZ[169.820600000000000],ETH[0.000960760000000],ETHW[0.000989740000000],LTC[0.009414400000000],MATIC[0.866380000000000],USD[215.854351274700000],WAVES[0.496625000000000] |
| 00076068 | USD[0.000000049376748] |
| 00076077 | BTC[0.538354980000000],DOGE[1.000000000000000],EUR[0.143659801316366],KIN[1.000000000000000],SECO[1.006726440000000],USDT[0.011342450985229] |
| 00076079 | EUR[0.000396678863854],TRX[10.000000000000000],USDT[18.274533420000000] |
| 00076080 | EUR[12126.011058650000000],USD[0.000000011030943] |
| 00076082 | BTC[0.002500000000000],EUR[0.044955930000000] |
| 00076092 | USD[20.000000000000000] |
| 00076095 | BTC[0.009200000000000],USD[1.076756898000000] |
| 00076097 | EUR[10.179118710000000] |
| 00076099 | AKRO[3.000000000000000],BAO[3.000000000000000],HOLY[1.000000000000000],UBXT[2.000000000000000],USD[0.000118729462226] |
| 00076100 | BTC[0.051118082781037],ETHW[18.211228260000000],EUR[1.057727663844579] |
| 00076103 | USD[0.341201380000000],USDT[99.000000010705490] |
| 00076105 | AKRO[24.000000007602616],ALGO[400.121066562731343],ATLAS[1005.191471116713238],ATOM[0.000000008733620],AVAX[0.000685173199263],BAO[130.000000000000000],BNB[0.000000037137971],BTC[0.012211849698573 54],CRO[0.000000031940000],DENT[14.000000000000000],DOGE[1000.356223050802841 7],DOT[0.000 000001227148],ETH[0.000001620812114],ETHW[0.000941199734654 7],FTT[0.000000072455470],KIN[123.000000000000000],LUNC[53661.257645410000000],MATIC[0.000000098579156],NEAR[10.027349171432272 8],POLIS[15.080653030072040 8],PSG[1.025434530530000],QI[0.000000002224624],RSR[2.000000000000000],SOL[ 0.000000005324795],TRX[7268.181774671111787 14],UBXT[21.000000000000000],USD[0.499089259692400 0],XRP[350.110959350897366 3] |
| 00076108 | BAO[1.000000000000000],ETH[0.000027998837457],ETHW[0.000027998637457],EUR[607.279349094338424],USD[0.000000067086060],USDT[0.003947420000000] |
| 00076110 | CHF[0.000000027310825],USD[9.526169955000000000000],USDT[66.207729880000000] |
| 00076113 | ETH[0.000000020000000],USD[0.001939171819193] |
| 00076115 | EUR[3.330000000000000],USD[198.673101154853253600000000] |
| 00076119 | EUR[0.002416954120672],KIN[1.000000000000000] |
| 00076121 | BAO[3.000000000000000],FTT[40.849873573400284 4],KIN[1.000000000000000],LTC[0.000000042604100],USDT[14.002983395386504 7] |
| 00076125 | DENT[1.000000000000000],USD[1.522023287086252 8],USDT[0.005069840000000] |
| 00076126 | ATOM[82.486342080000000],BAO[2.000000000000000],BTC[0.005505405400000000],CHF[0.000000116323673],UBXT[1.000000000000000],USDT[0.000001122685012] |
| 00076128 | DOT[200.000000000000000],ETH[1.200569340000000],ETHW[2.000569340000000],EUR[95.216432146000000],LINK[10.000000000000000],SOL[10.000000000000000],USD[-1557.288021116550000] |
| 00076129 | BTC[0.000000080000000],USD[0.000000095000000] |
| 00076130 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.026581545000000000],DOT[4.626751120000000],ETH[0.280821320000000],ETHW[0.010035090000000],EUR[380.432664936226227 2],FTT[7.028506020000000000],KIN[3.000000000000000],NEAR[10.627528020000000000] |
| 00076138 | AVAX[1.419414910000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000022426803],FTM[113.669357400000000],KIN[5.000000000000000],SOL[0.794817590000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[0.003584280000000000] |
| 00076139 | CRO[0.000000080000000] |
| 00076140 | BTC[0.000000031280000] |
| 00076146 | EUR[0.000000002579516 8],USD[297.507978916225394 8] |
| 00076151 | EUR[204.833484541624445 2],USD[15.486190089581779600000000] |
| 00076153 | BUSD[251.000000000000000] |
| 00076154 | BTC[0.000000080000000],BAO[2.000000000000000],BTC[0.024653400000000000],ETH[0.279999230000000],ETHW[0.880054440000000],EUR[0.000000084923979],FTT[1.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[100.566654862112 4666] |
| 00076155 | BTC[0.100959030000000000],ETH[0.759213410000000],EUR[0.000000047498488],LINK[283.477131790000000],USD[-3470.165468084357538100000000],XRP[5059.067220100000000] |
| 00076156 | BTC[0.000099832324826 2],EUR[1.485001330000000],USD[0.000000068845796],USDT[298.770187770000000] |
| 00076157 | USD[293.295234134910657],USDC[1.000000000000000] |
| 00076160 | USD[0.000000098275000] |
| 00076162 | AVAX[0.093822000000000],BNB[0.009879400000000],BTC[0.000094384000000],CHZ[9.603400000000000],ETH[0.000913600000000],ETHW[0.000733480000000],EUR[0.000000059949680],LINK[0.079771000000000],LTC[0.008271100000000],MATIC[0.749460000000000],SHIB[7511458.430440760000000],USD[1092.01432189710 93456],XRP[0.833432110000000] |
| 00076165 | EUR[0.007421833417433 6],USD[0.014163789205964 8] |
| 00076171 | EUR[0.000000067007097],SOL[0.006894930000000],USD[0.269949467500000] |
| 00076179 | EUR[0.000000112258471],USDT[340.880916194642489 8] |
| 00076182 | ETH[0.010019900000000],ETHW[0.009896690000000],USDT[14.488120920000000] |
| 00076183 | FTT[9.954274910000000],STETH[0.453420685950262 3] |
| 00076188 | EUR[0.008255130000000],USD[30.236572360369683100000000] |
| 00076190 | USD[3.127501207050000],USDT[590.930009699809944 48] |
| 00076194 | BTC[0.000453600000000],EUR[-0.605313332774088 7],USD[7.707669269043208 6] |
| 00076198 | BAO[1.000000000000000],BTC[0.004926260000000],EUR[1100.133436606128177],KIN[2.000000000000000],MATH[1.000000000000000] |
| 00076205 | EUR[0.000000094575265],USD[0.005440986519211 7],USDT[0.000000033436 49] |
| 00076206 | USD[0.000000095000000] |
| 00076211 | LINK[1.375128655419150 0],USD[0.008086057914478],USDT[-0.005461081426996 4] |
| 00076212 | EUR[0.000000104684904],USDT[1803.559093070000000] |
| 00076213 | USD[0.000000060000000] |
| 00076214 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000088785571],GALA[791.906669000000000],KIN[4.000000000000000],RSR[1.000000000000000],SAND[30.340131900000000],SHIB[1016184.286567450000000],UBXT[2.000000000000000],XRP[335.128553470000000] |
| 00076215 | BNB[0.019363500000000],BTC[0.000173647000000],CHZ[1.237970000000000],ETH[0.002099800000000],ETHW[0.002099800000000],EUR[0.007853318039728 2],LINK[0.173894000000000],LTC[0.016671200000000],NEAR[0.156205000000000],SOL[0.024911100000000],USD[0.240880070578348],USDT[0.000000119984328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076216 | BTC[0.01418996695614174],ETHW[1.000027260000000],EUR[0.00015453331554989] |
| 00076221 | EUR[0.000000873769274D],USD[0.00015484636196937] |
| 00076222 | BTC[0.001134250000000],ETH[0.0135262500000000],NFT (5178038910202958691[1],USD[4812.1865867326550000] |
| 00076224 | EUR[45.6273277300000000],USD[-1.943367803218369900000000000],USDT[0.00000000047345982] |
| 00076231 | ATOM[1.500876930000000],BTC[0.01345061000000000],DENT[1.000000000000000],ETH[0.364460460000000],EUR[873.5371878997434848],USD[50.0001038900000000],USDT[0.5554265725000000] |
| 00076232 | BTC[0.04902323000000000],EUR[0.000815935940863] |
| 00076234 | USDT[0.0000095422734237] |
| 00076244 | BTC[0.0000000800000000],DENT[1.000000000000000],EUR[0.710165411141589],KIN[1.0000000000000000] |
| 00076252 | USD[0.0000000046113642],USDT[0.0000000022815591] |
| 00076255 | EUR[0.0011974643557830] |
| 00076256 | BTC[0.0000000800000000],EUR[0.0000000077340000],USD[306.0560751732580995] |
| 00076258 | BAO[1.000000000000000],EUR[50.9020982179908350],MANA[60.1262687900000000] |
| 00076259 | ETHW[0.020000000000000],USD[0.0819107883725664] |
| 00076264 | TRX[0.0007200000000000],USDT[42.0333835258904250] |
| 00076265 | USD[0.0000940026177263] |
| 00076269 | EUR[0.0000021220624450],TRX[0.0002800000000000],USD[0.0001822996224560],USDT[0.0000000025392514] |
| 00076271 | BTC[0.0033907700000000],ETH[0.0159299200000000],EUR[30.8295179519424045],FTT[0.8682771700000000],KIN[1.0000000000000000],XRP[50.4791843500000000] |
| 00076273 | BTC[0.0446605720000000],ETH[0.3901857900000000],ETHW[0.2540768300000000],EUR[0.0048237400000000],SOL[10.7000188500000000],USD[1.0436732645117617] |
| 00076274 | AAVE[1.220000000000000],ATOM[13.797240000000000],BTC[0.0122035100000000],ETH[0.4229154000000000],EUR[0.0000000034050839],GMT[329.000000000000000],PEOPLE[4890.000000000000000],TRX[1800.000000000000000],USD[1257.4830564540912956000000000],USDC[1741.8935596700000000] |
| 00076276 | EUR[100.0000000000000000] |
| 00076280 | BTC[0.0000003900000000],DOGE[2.9982494900000000],ETHW[0.0391890400000000] |
| 00076282 | BTC[0.0049990505056547],COMP[0.0000000800000000],ETHW[0.0053648800000000],EUR[0.0000000493159S8],USD[0.0000001056735205],USDT[1.1073006148279124] |
| 00076284 | USD[0.0316297950000000],USDT[0.0000000070802408] |
| 00076286 | BTC[0.0000001407297225],ETHW[0.0001937968725032],USD[0.0000000087845807],USDT[0.9172433808952955] |
| 00076288 | BTC[0.0094260000000000],USD[-0.4727732200000000] |
| 00076289 | ETH[0.0000000041000000],USD[0.7303574500000000] |
| 00076292 | ETHW[0.0561658900000000],USD[0.0097857600000000] |
| 00076294 | BAO[1.000000000000000],FTT[54.308990500000000],UBXT[1.000000000000000],USDT[0.0000000351420502] |
| 00076297 | AXS[0.6666308400000000],COMP[0.0579489400000000],EUR[0.0000004036630458],SHIB[379939.2097264400000000],SUSHI[1.4688505600000000] |
| 00076302 | USD[0.8825098416291509],USDT[0.0000000081290405] |
| 00076303 | EUR[0.0000000454966413] |
| 00076304 | BTC[1.2326085000000000],ETH[28.0061474800000000],ETHW[29.8170980200000000],RSR[1.000000000000000],TONCOIN[9601.745285231075071S] |
| 00076306 | TRX[0.0001240000000000],USDT[0.0000561500000000] |
| 00076312 | MATIC[0.4884748200000000],STETH[0.0000101875309352],USD[0.0000000001000000] |
| 00076314 | BTC[0.1250000000000000],DOT[39.4999810000000000],ETH[1.000000000000000],ETHW[1.000000000000000],EUR[1728.9482518695000000],USD[0.2541169537000000] |
| 00076315 | USD[0.0000033146900931],USDT[0.0000110323417627] |
| 00076317 | USDT[9999.2000000000000000] |
| 00076321 | ETH[0.0819598600000000],ETHW[0.0009879400000000],EUR[1.3155676500000000] |
| 00076326 | KIN[1.000000000000000],USD[0.0099965789650000],USDT[0.0000000059090045] |
| 00076327 | BNB[0.0000091000000000],DENT[1.000000000000000],DOGE[0.6672785000000000],ETHW[0.0004202100000000],EUR[0.0015369316682494],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.9472362485231463] |
| 00076329 | ALPHA[1.000000000000000],BTC[0.1348850700000000],CHZ[1.000000000000000],EUR[0.0000242119609498],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.0000000000000000] |
| 00076333 | BTC[0.0000508100000000],LTC[0.0002680000000000],USD[5.0728804653944773],USDT[-4.0956172326193443] |
| 00076338 | ETH[0.0059341816561562],ETHW[0.0059341816561562],USD[1225.4974871381370117],USDT[81494.0000073032801334] |
| 00076346 | ETH[0.0000000003785874] |
| 00076347 | USDC[50.8728232500000000] |
| 00076349 | LTC[0.0000001000000000],SOL[0.6072280549698231] |
| 00076355 | ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[1.6353403147100000] |
| 00076356 | EUR[0.0687879700000000],USD[0.0000000833385517] |
| 00076357 | BTC[0.0023991040000000],EUR[0.0001768896686734],USDT[0.0000565975797395] |
| 00076359 | BTC[0.0100148300000000],USD[0.0011007607943250] |
| 00076361 | EUR[0.0001467236967645],USD[0.0015234633009960] |
| 00076363 | AKRO[1.000000000000000],BTC[0.2156410100000000],EUR[0.0000408327000557],TRX[1.000000000000000],USD[0.0001878613032786] |
| 00076383 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.7258666300000000],ETHW[168.7087973100000000],EUR[2.7947369392006223],UBXT[1.0000000000000000] |
| 00076386 | BAO[1.000000000000000],CQT[0.0000000097919D7],KIN[1.0000000000000000] |
| 00076388 | BTC[0.0022948105494400],USD[23.1125922069813825000000000] |
| 00076391 | BTC[0.0000000700000000],ETH[0.0000009148883560],EUR[0.0001338807814125],KIN[1.000000000000000],NFT (5216158664025954513)[1],UBXT[1.000000000000000],USDT[0.0000115406609723] |
| 00076394 | EUR[0.0000002754740178] |
| 00076397 | AVAX[0.0000000087893151],BAO[1.000000000000000],ETH[0.0000000003172528],MATIC[0.0000000067223723],TRX[0.0000000109472115],USD[24.5625554847900659],USDT[0.0000000077155018] |
| 00076399 | USDT[0.0000044898785800] |
| 00076400 | USD[0.0001053236661800] |
| 00076403 | BAO[1.000000000000000],BTC[0.0014066800000000],ETH[0.0126465800000000],ETHW[0.0124914900000000],EUR[0.0000503693986729],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076404 | USD[0.0885686601063798],USDT[0.000000200000000] |
| 00076405 | BTC[0.0383845600000000],ETH[0.2495276500000000],EUR[68.8297962791007288] |
| 00076406 | DENT[1.0000000000000000],ETH[0.0149866400000000],EUR[5.0000077842430484],HGET[17.8445942800000000],HT[1.5358492500000000],LINK[1.2962255000000000],UBXT[1.0000000000000000] |
| 00076408 | EUR[51.3961792300000000],USD[0.2514126851828693] |
| 00076410 | DOGE[1000.0000000000000000] |
| 00076412 | FTT[0.1009893800000000],USD[0.0006203150000000] |
| 00076429 | ATOM[0.0000000061530703],EUR[1000.0000000016894340],USD[0.0000000082002633],USDT[0.0000000103374887],XRP[1753.5099479129933404] |
| 00076431 | BTC[0.0077000000000000],ETH[0.2140000000000000],ETHW[0.2140000000000000],SOL[9.4900000000000000],USD[33.0182721677073589000000000] |
| 00076435 | BTC[0.0046000000000000],USD[10.4903030400000000] |
| 00076439 | USD[14.8370827563300000] |
| 00076442 | EUR[16.0572397720467172],KIN[1.0000000000000000] |
| 00076444 | BNB[0.0200077400000000],BTC[0.0016007400000000],DOGE[0.9694000000000000],DOT[0.3514738100000000],ETH[0.0000000700000000],EUR[0.0063793620759720],KIN[1.0000000000000000],LTC[0.0200494900000000],USDT[51.9216079487157822],XRP[62.0507176800000000] |
| 00076446 | FTT[3.3400000000000000] |
| 00076450 | EUR[60.0000000000000000],USD[-31.4326746738432783] |
| 00076453 | BAO[2.0000000000000000],BNB[0.0847115600000000],EUR[0.0000005270318028],SOL[0.6931942200000000] |
| 00076460 | BTC[0.0000000070097400],FTT[0.0000000000584492],USD[0.0000000068259200],USDT[0.0000016595373636] |
| 00076462 | BTC[0.0146640600000000] |
| 00076468 | USD[645.0000000000000000] |
| 00076470 | ETH[0.0614272200000000],ETHW[0.0614272200000000],EUR[0.0000166839639154],KIN[1.0000000000000000] |
| 00076476 | BTC[0.0009155180000000],USD[-17.9328195910954208],USDT[594.5735467857712200] |
| 00076477 | USD[0.0000000035175824],USDT[0.0000004938319] |
| 00076478 | EUR[0.3797714301642554],USD[0.4827645252749191],USDT[0.0012841991220728] |
| 00076479 | BTC[0.0000040210000000],ETH[0.0000502900000000],ETHW[0.0007040000000000],EUR[0.0000015476319772],SOL[31.7954117400000000],USD[3704.8189274252893052],USDT[0.0000088711618288],XRP[0.9183000000000000] |
| 00076491 | USD[66.1188983949250000000000000000] |
| 00076495 | USD[0.0000000148268870] |
| 00076500 | BTC[0.0155972000000000],ETH[0.1559719200000000],EUR[1.0700000000000000],USD[1.0451142671000000] |
| 00076501 | EUR[0.0001387270567320] |
| 00076503 | USD[0.2292353056119220],USDT[0.0000000003048224] |
| 00076504 | USDT[100.0000000000000000] |
| 00076513 | BTC[0.0101984600000000],DOT[9.9980000000000000],ETH[0.0479972000000000],ETHW[0.0120000000000000],USD[0.4328059862863800] |
| 00076514 | LINK[0.0000003247871O],SOL[0.0000000021603565],USD[0.0000000026265040],USDT[0.0000000935538606] |
| 00076517 | USD[0.0281250152248194],USDT[0.0000000007628876] |
| 00076520 | AKRO[2.0000000000000000],EUR[1101.7418285225468716],HXRO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[2849.6456961485200952] |
| 00076523 | ETH[0.0000000030720000] |
| 00076525 | BAO[1.0000000000000000],ETH[0.0147330800000000],EUR[25.0000100084870952],USD[-6.8333794335175661000000000] |
| 00076526 | BTC[0.0000331000000000],USD[-0.4350867955669249] |
| 00076527 | DOGE[0.0000000135445800] |
| 00076531 | BTC[0.1557996000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],EUR[0.1463183877807560] |
| 00076557 | EUR[0.0000000375575470],USD[0.0453703960096366] |
| 00076559 | USD[0.0000000137320376],USDT[0.0000000075472256] |
| 00076561 | BTC[0.0000002800000000],DENT[1.0000000000000000],ETH[0.0000012400000000],ETHW[0.0000012400000000],EUR[0.0073903564376391],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 00076562 | EURT[3.6397698500000000],TRX[0.0000010000000000],USDT[0.9756107663811080] |
| 00076571 | EUR[0.0000000052380575],USD[0.0000000152866776] |
| 00076575 | BTC[0.0000274400000000],USD[0.0000919502864213] |
| 00076578 | AAVE[0.3523509100000000],AKRO[2.0000000000000000],BAO[4.0000000000000000],EUR[0.0080535600000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0009059334644552] |
| 00076579 | TRX[0.0002900000000000],USD[0.0010744422312843],USDT[645.9771997900000000] |
| 00076587 | EUR[0.0017404111143152] |
| 00076589 | BTC[0.0109069100000000],MATIC[121.2613460457329764] |
| 00076591 | USDT[583.7758867254580526] |
| 00076593 | USD[0.0097238250000000],USDT[94.4100000021323153] |
| 00076594 | ETH[0.0583189600000000],ETHW[0.0583189600000000],EUR[0.0000015157520960] |
| 00076599 | BTC[0.0003319000000000],PAXG[0.0005570000000000],USD[2.1974867050000000] |
| 00076600 | DMG[940.7000445800000000],ETH[0.0000000055318536],EUR[500.1575482697102099],HNT[12.3393940300000000],SOL[2.6094759800000000],USD[0.0000000087470829] |
| 00076606 | POLIS[8433.4470200000000000],USD[1.9504721087500000],USDT[0.0000000069865384] |
| 00076608 | EUR[1000.0000000000000000] |
| 00076609 | USD[63.6439982127320000],USDT[0.0000000081044800] |
| 00076611 | EUR[0.0000000069935781],FTT[0.0048592655751978],USD[0.0033903955085825],USDT[5901.4337411642637772],XRP[0.0000000060000000] |
| 00076612 | EUR[0.0000000048923762],TRX[0.0000920000000000],USD[0.0000000095567336],USDT[33609.2562581477391850] |
| 00076614 | BTC[0.0030977200000000],EUR[0.0000000167123210],USDT[0.7312173980224032] |
| 00076615 | ETH[0.2504269900000000],EUR[1801.9174759620000000] |
| 00076618 | EUR[0.0000000058448703],USD[0.0000000173326998],USDT[118.3044332000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076619 | USD[42.8419692170500000] |
| 00076621 | TRX[0.000020000000000],USD[-6.9288620426563139000000000],USDT[50.3679280000000000] |
| 00076626 | BTC[0.0035694430000000],EUR[35.0401344302355429] |
| 00076628 | ATOM[0.0000203000000000],BAT[1.0000000000000000],EUR[0.0000000054103252],USD[0.0000000040441182],USDC[2031.6560114800000000] |
| 00076635 | ENS[0.0034100000000000],USD[-60.4207173786881822000000000],USDT[154.2132841200000000] |
| 00076638 | USD[0.2963659962500000000000000] |
| 00076639 | USD[50.0000000000000000] |
| 00076640 | BTC[0.0000694500000000],EUR[7981.4294770400000000],FTT[0.0946000700000000],SOL[0.0006028000000000],USD[0.0000000316789528],USDT[0.0041061175000000] |
| 00076648 | TRX[0.0000290000000000],USD[1.2076652124509976],USDT[1.0000000000000000] |
| 00076649 | USD[0.0097145992000000] |
| 00076651 | BAO[1.0000000000000000],EUR[0.2700000081721380],TRX[1.0000010000000000],USD[0.0057117955050000],USDT[0.5251739000000000] |
| 00076652 | BNB[0.0000000069414000],BTC[0.0000981760000000],CEL[0.0931980000000000],DENT[1.0000000000000000],TRX[0.8493300000000000],USD[0.0000000083637960],USDT[28.1470443812434700] |
| 00076655 | BTC[0.0049705200000000] |
| 00076659 | USD[0.0000000036651562],USDT[96.1378593800000000] |
| 00076663 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHF[0.0000000017388870],DENT[1.0000000000000000],EUR[0.0000000017455570],TRX[1.0000000000000000],USDT[0.0000000107212342],XRP[97.8721889300000000] |
| 00076665 | EUR[0.0000002500000000],USD[12.6959026074285222] |
| 00076666 | DOT[5.0055505700000000],USD[3.3825540400000000],EUR[0.0001998457423997] |
| 00076667 | AKRO[4.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000092301792],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000115853156155] |
| 00076670 | DENT[1.0000000000000000],EUR[0.0002324687003654],KIN[1.0000000000000000],USD[0.0000000069961594] |
| 00076674 | USD[98.3228526250452240] |
| 00076675 | USD[0.0000047041329033],USDT[0.0066959011334892] |
| 00076677 | USD[8119.5511032900000000],USDC[2000.0000000000000000] |
| 00076678 | USD[1.0001016228750000],USDT[0.8550020083983755] |
| 00076680 | USD[49.1538950472237146],USDT[0.3137490300000000] |
| 00076681 | BTC[0.0000949200000000],ETH[0.0009903000000000],ETHW[0.0009903000000000],USD[-0.6490489796117500],USDT[620.7153745036620523] |
| 00076683 | AAVE[0.0013163500000000],DENT[1.0000000000000000],EUR[0.7555467226139848],USD[0.2438778828089392],XRP[0.1704899051009063] |
| 00076685 | BNB[0.0022845300000000] |
| 00076688 | EUR[0.0000000095406270],USD[105.5169563490235197],USDT[0.0000000171298127] |
| 00076692 | USD[0.0000000127196783] |
| 00076700 | BTC[0.0064188500000000],EUR[19.4120610706243277] |
| 00076706 | EUR[0.0000034841414812] |
| 00076715 | USD[0.0001799505052916],USDT[0.0000000110251399] |
| 00076721 | BAO[1.0000000000000000],TRX[86.7645040500000000],UBXT[1.0000000000000000],USDT[76.3113955473865705] |
| 00076726 | DENT[1.0000000000000000],EUR[0.0005031728521382],FTT[0.0028910857965790],KIN[1.0000000000000000],USD[0.0000000124997967],USDT[0.0000000054513070] |
| 00076727 | EUR[0.0000000093551700],USD[0.0000000227914330],USDT[687.4319152500000000] |
| 00076736 | EUR[0.0000000004091140],TRX[0.0003660000000000],USDT[0.0000000003267804] |
| 00076740 | ETH[0.0006998000000000],ETHW[0.0009171600000000],TRX[0.0000100000000000],USD[977.9900229895000000],USDT[0.0015390094344100] |
| 00076741 | ETH[0.0000001000000000],EUR[0.0000000921280013],USD[0.0363574745615030] |
| 00076744 | EUR[0.0064791100000000],USD[0.0000000012501116] |
| 00076746 | USD[211.1078046386729312],USDT[9970.8467425667388450] |
| 00076747 | EUR[0.0000001299993328],USD[50.0040993592350000],USDT[0.0000000072475288] |
| 00076748 | MATIC[0.0003085500000000],USD[0.0000000059844264] |
| 00076749 | BAO[2.0000000000000000],EUR[0.0136895187037950],KIN[1.0000000000000000] |
| 00076750 | EUR[0.0000000549635285],USD[0.0002117679000000] |
| 00076751 | USD[800.0000000000000000] |
| 00076753 | EUR[116.0000000020000000],USD[31.9862024303091888000000000] |
| 00076765 | ETHW[0.6346939600000000],EUR[163.4223619863417780],GRT[1.0000000000000000],KIN[1.0000010000000000],TRX[0.0000010000000000],USDT[0.0000096124532075] |
| 00076766 | ETH[0.1774238700000000],ETHW[0.1774238700000000],EUR[0.0853668316996389],MANA[100.0000000000000000],USD[105.9165589107000000] |
| 00076776 | EUR[1947.4304059300000000],USD[0.0001143726443424] |
| 00076780 | USD[0.0000000174392688],USDT[0.0000000096523929] |
| 00076784 | BTC[0.0013153660000000],ETH[0.0303836300000000],ETHW[0.0300043200000000],USD[25.0384990900000000] |
| 00076787 | BTC[0.0038475600000000],FTT[10.0000000000000000],USD[33.5092741436742848000000000],USDT[0.0000000084484436] |
| 00076788 | ALGO[1256.0000000000000000],EUR[0.0000000436688320],USD[0.1825024700000000],XRP[978.3086368000000000] |
| 00076793 | BTC[0.0029839900000000],ETH[0.4722749900000000],EUR[0.0001051048511104],MATIC[234.1223022633800227],USD[0.0890720122500000] |
| 00076796 | BTC[0.0000004500000000] |
| 00076798 | EUR[81.7300000000000000] |
| 00076802 | BTC[0.0000001000000000],FTT[25.0954820000000000],USD[71081.5987318717673170000000000] |
| 00076803 | BTC[0.0000000099993073],EUR[0.0000000061925037],USD[0.0000000051143773],USDT[0.0000000159249947] |
| 00076805 | BAO[1.0000000000000000],BTC[0.0015895300000000],DENT[1.0000000000000000],EUR[0.0000001240777593],UBXT[2.0000000000000000],USDT[63.5536052775174704] |
| 00076812 | ALGO[1.7554580000000000],USD[0.0000000542352674] |
| 00076813 | USD[0.0037466410000000],USDT[0.0000000099376000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00076814 | BTC[0.0106971600000000],USDT[69.5050914400000000] |
| 00076817 | BTC[0.0000276673600000],EUR[1378.000000000000000],FTT[0.0978940000000000],USD[-1034.3415001295758698] |
| 00076821 | BTC[0.0011331591033955],KIN[1.0000000000000000] |
| 00076822 | BAO[1.000000000000000],BTC[0.0008322400000000],ETH[0.0093587500000000],EUR[1000.000000186737870],FTT[3.0725099100000000],NFT (458816671235929459)[1],SOL[0.0094793400000000],UBXT[1.0000000000000000] |
| 00076823 | BTC[0.0000202400000000],DOT[0.1059822000000000],ETH[0.0000000867732820],ETHW[0.0000000012558424],LINK[0.0370353400000000],SOL[0.0879079500000000],USD[8.5975625720867534],USDT[0.0028580992605298] |
| 00076824 | BTC[0.0000680000000000],EUR[11.3525330000000000] |
| 00076825 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[15.0000000000000000],BTC[0.0001440400000000],DENT[4.0000000000000000],ETH[0.0000000097000000],ETHW[0.0007811900000000],GRT[2.0000000000000000],HXRO[1.0000000000000000],KIN[20.0000000000000000],MATIC[0.0000000723703 12],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0000001756479031,XRP[666.8323074053590088] |
| 00076828 | BTC[0.0069191793564000],FTT[25.0000000000000000],USD[28.6962210554750000] |
| 00076830 | BTC[0.0000000090080000] |
| 00076835 | USD[0.0050821484850000],USDT[10009.9700000000000000] |
| 00076840 | APE[0.0000000098000000],BTC[0.0000464693146666],ENJ[0.0000000078282000],ETH[0.0000000303531704],ETHW[0.0020421800000000],PSG[0.0003887257050000],SOL[1.0221152693501011],USD[0.0000001487900960] |
| 00076842 | BTC[0.0165878100000000],ETH[0.5493169900000000],EUR[0.0365306896580738],LINK[419.0481230200000000],SKL[27839.7128839800000000],STG[610.3000260400000000] |
| 00076846 | EUR[0.0100600572564404],USD[0.0000110612237365],USDT[0.0000000072583114] |
| 00076850 | ETH[0.0882686000000000],ETHW[0.0882686000000000],USD[0.9353120900000000] |
| 00076853 | EUR[45.6358765300000000],USD[0.0000016552814441,USDT[0.0000000032627968] |
| 00076855 | ETH[5.9428805900000000],ETHW[5.9450519100000000] |
| 00076858 | USD[0.0097751686469800],USDT[661.6194699044249119] |
| 00076859 | ALGO[22.0903476600000000],APE[1.3999789648546300],ATOM[3.5419439274304000],BTC[0.0192201338547400],CHZ[10.0927300000000000],DOT[6.7401112171299946],ETH[0.5394709789221600],ETHW[0.3654034189221600],EUR[505.7918289875000000],FTT[0.0998009640000000],LDO[5.0247782200000000],MATIC[21.0509726014485 00],NEAR[0.2950444000000000],NEX[0.0034788000000000],RAY[27.9792106800000000],SAND[0.0003404000000000],SOL[12.7547486500000000],TRX[0.9312200000000000],UNI[3.1284445084550400],USD[139.5471138740971230] |
| 00076860 | BNB[0.2164019300000000],USD[0.0000097890876311],USDT[0.0000000010007648] |
| 00076862 | AKRO[3.0000000000000000],AVAX[7.0007646200000000],BAO[5.0000000000000000],BNB[0.3739521800000000],DENT[2.0000000000000000],DOGE[472.1718657100000000],DOT[2.8299909200000000],ETH[0.0128104300000000],ETHW[0.0126461500000000],EUR[0.0000000062819776],FTM[212.9792802000000000],GALA[1148.9537805600 000000],KIN[9.0000000000000000],MANA[112.4248525100000000],MATIC[111.3063070800000000],SOL[2.1341240000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[200.7699832458113640],XRP[341.3718842200000000] |
| 00076867 | USD[0.5330254450000000],USDT[0.0000000007246184] |
| 00076869 | BUSD[1750.0000000000000000],ETH[0.0003946180320000],EUR[0.0000000009024651],FTT[1.4807231193920000],USD[264.8665945433500000000000000000],USDT[0.0019913302784056] |
| 00076881 | BTC[0.0038993000000000],DOT[3.0994420000000000],ETH[0.0598892000000000],LTC[0.3199424000000000],TRX[0.9987400000000000],USD[0.5430000007839970],USDC[1.8169578000000000] |
| 00076888 | BAO[1.0000000000000000],TRX[0.0000170000000000],USD[0.0000856516194744] |
| 00076893 | BTC[0.0067978400000000] |
| 00076895 | USD[139.2799019075000000],USDT[1120.0000000061083600] |
| 00076897 | ETHW[0.0017127120000000],EUR[0.0000000091881680],USD[-0.0131947540937737],USDT[0.0000000041769353] |
| 00076898 | AAVE[21.3170545700000000],DOT[141.6294729100000000],EUR[0.0000000703849553],SOL[9.0493727900000000],USD[0.0000003155677164],USDT[0.0000000448123833] |
| 00076905 | EUR[0.0000000036684222],USD[0.0047029371754285],USDT[113.2375781900000000] |
| 00076908 | USD[0.0000000098979953],USDT[0.0000002990702019] |
| 00076909 | AXS[0.0002220861965608],ETH[0.0000000056481801],EUR[0.0000004232300025] |
| 00076910 | ETH[0.0000000100000000],EUR[0.0000000176590],USD[0.0000000299702019] |
| 00076911 | AUDIO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0041794372018328],USDT[0.0000131620145773] |
| 00076916 | USD[9675.5004436600000000],USDC[500.0000000000000000] |
| 00076918 | USD[52.7037593600000000],USDT[0.0000000079681562] |
| 00076920 | BTC[0.0081452400000000],ETH[0.0152433900000000],ETHW[0.0150517300000000],EUR[0.0004765254733721],SOL[1.0782843500000000],XRP[289.8938285900000000] |
| 00076922 | USD[-0.1502166074603579],USDT[0.2289575700000000] |
| 00076923 | EUR[1252.0000000000000000],USD[-30.8355343800000000000000000000] |
| 00076924 | USD[44.0115330050000000],USDT[0.0000001230425888] |
| 00076925 | USD[0.0367591200000000] |
| 00076931 | TRX[0.0000140000000000],USD[0.0024750604593918],USDT[827.2931610275763128] |
| 00076934 | USD[6497.4465925500000000] |
| 00076940 | ETH[0.0000000050500000],EUR[15.2338580400000000],USD[0.0000000060000000] |
| 00076947 | APT[34.1650615300000000],ETH[0.0820695000000000],EUR[0.0000000793318772],MANA[127.5955112000000000],SHIB[18444234.4208045600000000],SOL[3.9442242700000000],USDT[99.4840152762876652],XRP[239.7037196500000000] |
| 00076950 | EUR[68.2048021500000000] |
| 00076954 | EUR[0.0000000000527747],USD[0.0000000011334498] |
| 00076957 | BTC[0.0090604013372126],EUR[0.0000000858564446],SOL[1.8978201300000000],STETH[0.0257039219641877],USD[0.0000000029366064],USDC[389.8960164300000000] |
| 00076965 | ETH[0.0000001000000000] |
| 00076972 | BTC[0.0258756500000000],ETH[0.6636119200000000],USD[1.5243960075240086] |
| 00076976 | BTC[0.0013223000000000],EUR[4557.4301209200000000] |
| 00076977 | AAVE[0.0063525000000000],AKRO[2.6300000000000000],ALGO[0.6195000000000000],AMPL[0.4503919062957561],ATOM[0.2929225000000000],AVAX[0.0375575000000000],BAL[0.0136765000000000],BCH[0.0015110000000000],BNB[0.0028277500000000],BRZ[25.5601404000000000],BTC[0.0097052753931250 0],CEL[0.1382425000000000],CHZ[3.1785000000000000],COMP[0.0190721550000000],CREAM[0.0203772500000000],CUSD[0.0449500000000000],DAI[0.0548125000000000],DMG[0.2301025000000000],DOGE[4.0484500000000000],DOT[0.0901455000000000],ETH[0.0163131000000000],ETHW[0.0123882750000000],EUR[2.3682214500000000 000],EURT[0.1164250000000000],FIDA[2.2478250000000000],FRONT[0.3110500000000000],FTT[0.0566875000000000],GST[3.4722775000000000],HGET[0.0374250000000000],HXRO[13.1857550000000000],KNC[0.4917325000000000],LINK[0.0970100000000000],LTC[0.0057905000 0000],MAPS[0.7948750000000000],MATH[1.6547975000000000],MATIC[0.0425000000000000],MKR[0.0002568000000000],NEAR[0.0702500000000000],OXY[2.9496250000000000],PAXG[0.0001067350000000],ROOK[0.0006315000000000],SOL[0.0281725000000000],SRM[0.3444500000000000],SUSHI[0.5545625000000000],SXP[0.1020200000000000],TOMO[0.1203750000000000],TRU[1.9648750000000000],TRX[12.9943750000000000],UBXT[285.8636750000000000],UNI[0.4242387500000000],USD[0.0081375060987641],USDT[2[1618.7421137037512500],WBTC[0.0000939500000000],WRX[1.1728000000000000],XAUT[0.0000 0052500000000],XPLA[1.3827500000000000],XRP[2.2060000000000000],YFI[0.0000589750000000] |
| 00076979 | BTC[0.0024751000000000],ETH[0.0295288000000000],ETHW[0.0290528800000000],EUR[0.0000287388298046] |
| 00076980 | EUR[150.0000000000000000] |
| 00076982 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000021127361528] |
| 00076984 | EUR[100.0000000000000000] |
| 00076986 | EUR[0.1436276000000000],USDT[2123.1010524391743880] |
| 00076994 | AKRO[1.0000000000000000],USD[34.1457191445892160000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00076996 | EUR[0.0036017900000000] |
| 00077002 | EUR[0.0344155344851333],FTT[0.0000000071221617],UMEE[0.0000000024599850],USDT[0.0000000052072232] |
| 00077004 | USD[11.0100516100000000] |
| 00077005 | USD[0.1989644440000000] |
| 00077010 | BNB[179.4802610600000000],BTC[10.5586762700003742],DOGE[180369.0908677800000000],EUR[25605.9609570014479235],SOL[1781.0710285100000000],USD[-17625.7277000012040572000000000],USDT[26196.2012360120569772] |
| 00077011 | BTC[0.0000867602251202],DENT[1.0000000000000000],ETH[0.0010218100000000],FTT[0.0098308800000000],HOLY[0.0000089600000000],KIN[1.0000000000000000],LINK[0.0624408600000000],MATIC[1.0000182600000000],TRX[1.0000000000000000],USD[0.0000000116749700],USDT[0.0000000073537667] |
| 00077012 | USD[110.8429851371851621],USDT[9.4120527300000000] |
| 00077018 | EUR[2.0000000000000000] |
| 00077020 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0141294500000000],DENT[1.0000000000000000],ETH[0.0602684900000000],ETHW[0.0595184900000000],EUR[0.0255260978843739],KIN[2.0000000000000000],MANA[60.7121063900000000],SAND[48.1741639400000000] |
| 00077022 | BTC[0.0085611900000000],ETH[0.2310100800000000],ETHW[0.2310100800000000] |
| 00077024 | AKRO[2.0000000000000000],EUR[0.0001274228689948],GRT[1.0000000000000000] |
| 00077030 | BNB[0.0000000013398000],BTC[0.0394083700000000],DOT[14.5214000000000000],ETH[0.0390000000000000],EUR[0.0000000043340824],FTT[0.0000000017508320],SOL[2.8319073700000000],USD[827.4925016572128820000000000],USDT[0.0084120498600000] |
| 00077031 | EUR[0.2257421200000000],USD[-0.0015799704485236] |
| 00077032 | EUR[0.0000001000405100],USD[0.0000000138410038],USDT[0.0000000034880418] |
| 00077034 | BTC[0.0000001100000000] |
| 00077038 | AKRO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0091143328466665],TRX[0.0003330000000000],USD[0.0088431700000000] |
| 00077039 | BUSD[320.0509509700000000],FTT[0.1803131883212000],USD[0.0000000165159584],USDT[0.0000000093855475] |
| 00077040 | EUR[0.0000585600000000],USD[0.6723887126954590],USDT[0.0082764253354673] |
| 00077041 | EUR[10.0000000000000000],USD[-0.0066943300000000] |
| 00077043 | EUR[10000.0000000000000000] |
| 00077044 | BTC[0.0000000000000000],EUR[0.0270879069924284],KIN[1.0000000000000000],USD[0.0084622346700000] |
| 00077045 | EUR[140.0000002543941888],USD[0.0000000174790074],USDT[0.0000001078666380] |
| 00077047 | EUR[0.0011798900000000],USD[64.7188408032019208] |
| 00077049 | ETH[1.4885000000000000],FTT[0.0889824700000000],USD[2.8989919288312500] |
| 00077050 | USDT[9.2000000000000000] |
| 00077051 | EUR[0.0068158140000000],USD[0.5096448084341791] |
| 00077055 | BTC[0.0000000059365155],USD[0.0001223664730053] |
| 00077056 | USD[579.4072342894659484] |
| 00077059 | ETH[0.0005569200000000],USD[0.2406637866712892],USDT[5399.5925074890000000] |
| 00077063 | AAVE[0.0000041000000000],AKRO[1.0000000000000000],AVAX[5.5774991825981453],BAND[0.0001331500000000],BAO[15.0000000000000000],BTC[0.0000000200000000],DENT[1.0000000000000000],ENS[4.8295681200000000],EUR[239.8918787710195623],FTT[1.6168756600000000],KIN[22.0000000000000000],LRC[0.0000000061881915],MATIC[87.2637636200000000],NEARB[0.0019068000000000],POLIS[92.5368377200000000],PUNDIX[80.7502601000000000],SOL[0.0000526179600456],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00077065 | FTT[25.0000000000000000],TRX[0.0000020000000000],USD[78.3862196900000000],USDT[0.0000000091529959] |
| 00077068 | USD[0.4849881840000000],USDT[0.0000000060106300] |
| 00077072 | USD[0.0064752369000000],USDT[0.2760388900000000] |
| 00077073 | BNB[0.0045000000000000],FTT[0.4000000000000000],USDT[0.3937999920000000] |
| 00077075 | TRX[0.0010030000000000],USDT[4524.3305720000000000] |
| 00077078 | EUR[451.0146188700000000],USD[-208.4103844993860436000000000] |
| 00077079 | EUR[0.0001883294698915] |
| 00077083 | TRX[0.6698609800000000],USDT[8.3500000000177708] |
| 00077087 | EUR[0.0000000051181756] |
| 00077092 | AUDIO[1.0000000000000000],BTC[0.0313667400000000],DENT[1.0000000000000000],ETH[0.2235499500000000],ETHW[0.1479986100000000],EUR[0.0000036454081408],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0092080927400632] |
| 00077096 | DENT[1.0000000000000000],EUR[0.0000560804398485] |
| 00077097 | EUR[0.0023020920000000] |
| 00077098 | AAPL[0.0000000077379688],AVAX[0.0000000305858000],BNB[0.0000000079981005],BTC[0.0000000081626640],DOT[0.0000000021786838],ETH[0.0000000059977034],FTT[0.0000000006833623],TSLA[0.0000000069062800],USD[0.0000081526600],USDT[0.0000000074225310] |
| 00077104 | FTT[0.3600193800000000] |
| 00077113 | USD[0.0000000009976000] |
| 00077115 | USD[0.0000000059538293],USDT[81.9905576700000000] |
| 00077117 | AAPL[10.0000000000000000],BAO[4.0000000000000000],CHF[9.7579586300000000],DENT[1.0000000000000000],EUR[248.2223591800000000],GOOGL[20.0000000000000000],KIN[2.0000000000000000],MATH[1.0000000000000000],SXP[1.0000000000000000],TSLA[12.0000000000000000],UBXT[2.0000000000000000],USDT[24079.0466734355395908] |
| 00077118 | USD[-58.0004905724545000],USDT[1174.0910480000000000] |
| 00077122 | CHZ[0.0080000000000000],EUR[162.7134123038644370],LTC[0.0093448000000000],USDT[8.2706314560119755] |
| 00077124 | EUR[400.0000000000000000],USD[-91.3803879494588423] |
| 00077132 | USD[0.0025405000000000] |
| 00077138 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],RSR[2.0000000000000000],SHIB[0.0000000300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[3.5538820831747270],USDT[1641.6762653618673395] |
| 00077140 | BTC[0.2853168890000000],EUR[0.3287282100000000],USD[2.5460191500000000] |
| 00077150 | ALGO[236.0647233900000000],ATOM[151.5070896900000000],BTC[0.1352401770000000],CRV[20.3610616000000000],DOGE[499.1590101900000000],ENJ[25.9085666900000000],ETH[2.0576917900000000],EUR[0.0527493582760880],FTT[1.9100000000000000],LINK[2.9303761600000000],MANA[20.8460893400000000],OMG[9.5186699900000000],SAND[12.7218741900000000],SOL[1.4839020400000000],TRX[0.1000020000000000],USD[0.3567517060000000],USDT[223.8406163700000000] |
| 00077152 | ETH[0.0000004800000000],ETHW[0.0000004800000000],USD[0.0000000064748160] |
| 00077156 | EUR[0.0000000061411020],TRX[0.0015200000000000],UBXT[1.0000000000000000] |
| 00077161 | USD[0.0000000099897809],USDT[0.0000000023171166] |
| 00077162 | APE[0.0001859500000000],AUDIO[101.0797553600000000],BAO[4.0000000000000000],CRV[22.2560343300000000],EUR[1.3552598400000000],GALA[703.8586206900000000],LOOKS[101.3200461700000000] |
| 00077164 | USD[0.0001944272423948],USDT[0.0000000015783500] |
| 00077166 | BTC[0.0102528500000000],ETH[0.1015833000000000],EUR[0.0006722931846956],MATIC[0.0000000074421026],USDT[0.0000000025929398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077170 | ETH[0.0000000095430000],USD[186.6156817294180998] |
| 00077171 | USDT[0.0000385232854458] |
| 00077173 | TRX[0.0000300000000000],USDT[0.0000000098799000] |
| 00077177 | AAVE[0.0000249810000000],BAO[4.0000000000000000],BTC[0.0000195900000000],DENT[2.0000000000000000],ETH[0.0000131000000000],FTM[0.00000068441282],FTT[0.0000371000135875],GRT[0.0000000010000000],KIN[3.0000000000000000],LINK[0.0005188100000000],SXP[1.0000000000000000],TRX[4.0000000000000000],UBXT[1.0000000000000000],USDT[0.0017269400000000] |
| 00077179 | DOT[17.9000000000000000],FTT[34.7952500000000000],SOL[8.5600000000000000],UNI[7.1000000000000000],USD[38.3966767150000000] |
| 00077184 | EUR[0.0000000112127511],NFT (3728365727376705900[1],NFT (3891767062870903750[1]),USD[0.0000001555242592] |
| 00077187 | BTC[0.0000000013457407],ETH[0.0000000024460366],KIN[1.0000000000000000],SOL[0.0000000032400000],USD[0.0000000081745717] |
| 00077196 | BNB[0.0715803400000000],TONCOIN[107.9861888924000000] |
| 00077198 | USD[5.0000000000000000] |
| 00077200 | BAO[1.0000000000000000],BTC[0.0268860300000000],ETH[0.1429771400000000],EUR[0.0001564421767198],FTT[4.0712165100000000],KIN[3.0000000000000000] |
| 00077205 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000004435868],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[587.7952093764452726] |
| 00077207 | USD[0.0001592211886773] |
| 00077212 | EUR[0.00000032646700],USD[0.0000000083787360],USDT[2800.4752258134871256] |
| 00077214 | BNB[0.0230603900000000],EUR[0.0000000062157018],JST[259.9540000000000000],SOL[0.0000000092200000],TRX[309.0000000000000000],USD[1.5664921356690072],USDT[1799.4267819485583543] |
| 00077217 | BTC[0.0020000000000000],USD[27962.9991296700000000],USDT[50.0012620000000000] |
| 00077224 | LTC[0.0100000000000000],SOL[0.0000000053473363] |
| 00077231 | BTC[0.0000000013457407],ETH[0.0021066100000000],EUR[0.0000122339163412],KIN[1.0000000000000000] |
| 00077232 | BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],GALA[3047.8388305900000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000099385969] |
| 00077234 | EUR[110.0000000000000000],USD[0.1186638130000000] |
| 00077235 | ETH[0.1884273400000000],ETHW[0.0145270900000000],USDT[140.9178839265000000] |
| 00077237 | TRX[1.0000000000000000],USD[0.0000002030999232] |
| 00077238 | EUR[0.0622770266253705],TONCOIN[0.0000000014664626] |
| 00077240 | EUR[0.0000005791283222] |
| 00077241 | USD[-0.0114534642908029],USDT[0.0174160500000000] |
| 00077242 | EUR[0.0000000079674866],FTT[4.5000000000000000],TRX[0.0009920000000000],USDT[43.1310678000000000] |
| 00077244 | BTC[0.0005295800000000] |
| 00077246 | BAO[2.0000000000000000],BTC[0.0083052200000000],DENT[1.0000000000000000],ETH[0.4444705800000000],FB[1.0000000000000000],KIN[1.0000000000000000],USDT[138.9014286780856348] |
| 00077253 | USD[-0.0012794772473956],USDT[1.0546475417400000] |
| 00077254 | EUR[2.0274930800000000] |
| 00077255 | EUR[0.2555168000000000],USDT[0.0000000036415360] |
| 00077256 | USD[623.5558539677500000000000000] |
| 00077258 | USD[0.8828990000000000] |
| 00077270 | EUR[100.0000000000000000] |
| 00077273 | EUR[0.0007688499088520] |
| 00077274 | 1INCH[1.9316000000000000],BAO[1.0000000000000000],CEL[0.0655200000000000],EUR[0.0000000073831041],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001309078186] |
| 00077275 | ETH[0.0276066800000000],ETHW[0.0276066800000000],EUR[0.000000223857185],FTT[0.0646014500000000],USD[8.1583733579423224] |
| 00077276 | BAO[7.0000000000000000],BTC[0.0045412200000000],EUR[1.5837125719436758],KIN[4.0000000000000000],TRX[22.0000000000000000],USD[66.4239189448401575],USDT[0.0000000387860986] |
| 00077281 | BAO[1.0000000000000000],BTC[0.0000343700000000],EUR[0.0000000018103760],FTT[18.7054985600000000],TRX[0.0000050000000000],USDT[1.0721821640000000] |
| 00077282 | BTC[0.0016000000000000],USD[2.0900501923750000],USDT[436.5467268675000000] |
| 00077289 | BTC[0.0000000080000000],ETHW[0.0000207100000000],EUR[0.0000000005054615],FTT[0.0000115200000000],TRX[44929.2460527500000000],USD[10.4884729432847236],USDT[0.0000000035358235] |
| 00077290 | BNB[0.5000000000000000],FTT[1.3999900000000000],USDC[103.9441252100000000] |
| 00077291 | EUR[0.0000000045473107],USDT[2651.7393599700000000] |
| 00077292 | EUR[29.8783815400000000],USD[3.9967952077105070000000000] |
| 00077293 | ETHW[0.3107750500000000],EUR[0.0000002156712186] |
| 00077298 | USD[0.0000000063289600],USDT[0.0000000007630165] |
| 00077301 | APE[57.5890560000000000],ETH[0.1689772000000000],EUR[709.1700000000000000],USD[-27.2992972335000000000000000] |
| 00077303 | BTC[0.0000037165420],EUR[0.0000000099773771],FTT[0.0793604773742600],USD[0.3116774470723849],USDT[0.0000000048370364] |
| 00077305 | CEL[3985.5502000000000000],USD[0.0090621396177508] |
| 00077307 | BTC[0.0053000000000000],CRO[970.0000000000000000],EUR[301.4798713970000000],USD[0.8454138150000000] |
| 00077308 | EUR[0.2500000000000000],TRX[0.0001500000000000],USD[0.0706147810000000] |
| 00077309 | AKRO[1.0000000000000000],ETH[0.1102035300000000],EUR[0.0036529800000000],LINK[9.0129150200000000],MATIC[91.0782716700000000],USD[0.5754374804178899],USDT[0.4145549700000000] |
| 00077311 | BTC[0.0000990554605485],ETH[0.0009506095085034],MATIC[0.9459264353958076],RSR[9.6510844924856245],SOL[0.0097425881856625],TRX[0.3307161684895157],USD[-0.8168628775018397],USDT[87.1117820041767099] |
| 00077312 | AKRO[1.0000000000000000],BTC[0.0000349900000000],GRT[1.0000000000000000],USD[562.9041905591173990000000000] |
| 00077315 | ETH[0.0005573900000000],ETHW[0.0005573900000000],USD[0.0642707924820315],USDT[0.0000198359687090] |
| 00077318 | BAO[1.0000000000000000],ETH[0.7432886200000000],EUR[0.0000035138357537],SHIB[13531672.6414136900000000] |
| 00077320 | BTC[0.0024145400000000],USD[0.4056885604699358] |
| 00077321 | BAO[1.0000000000000000],EUR[0.0000000154361813],USDT[0.0000000078729960] |
| 00077328 | DOT[0.0000000080000000],SOL[0.3229000000000000],USD[0.2476796874279803],USDC[39.0000000000000000],USDT[0.3857353510971136] |
| 00077329 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0001263000000000],BTC[0.0000009200000000],DOGE[0.0022421500000000],ETH[0.0018353542361046],GRT[0.0063102900000000],KIN[2.0000000000000000],LTC[0.0000167000000000],USD[0.0000000014384855],XRP[0.0018963400000000] |
| 00077330 | USD[0.0034493189200000],USDT[1107.5529720000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077334 | BTC[0.085084690000000000],ETH[0.333939884047000000],EUR[2248.1737581677850400],USD[1.3143045484859500] |
| 00077336 | ETH[0.000865740000000000],USD[0.000000098106540],USDT[0.003652967000000000] |
| 00077337 | BTC[0.000000006984795000],FTT[151.0533058917211290],MATIC[0.000000004516897700] |
| 00077338 | EUR[0.0001406489685051] |
| 00077340 | AKRO[1.000000000000000000],EUR[0.000000161809565600],SOL[0.359241590000000000] |
| 00077341 | EUR[232.000000000000000000],USD[0.000000003000000000],USDC[10529.5105940400000000] |
| 00077343 | TRX[0.000006000000000000],USD[1.055456625349690600],XRP[2295.7332776700000000] |
| 00077350 | USDT[0.000016112820686000] |
| 00077356 | USD[0.000000023244625000],USDT[0.000000098043720000] |
| 00077358 | TRX[1.000000000000000000],USD[9152.4872783822795848] |
| 00077360 | BTC[0.000865500000000000],USD[0.009142776128981000] |
| 00077361 | EUR[1.039724140000000000],USDT[399.9268683200000000] |
| 00077363 | USDT[301.3750320000000000] |
| 00077364 | ETH[0.030140903011000000],USD[0.000001165352806200] |
| 00077365 | EUR[0.005999503964497400],USD[0.000000076198823] |
| 00077367 | EUR[0.005748927004120300],USDT[0.000000002881444400] |
| 00077368 | EUR[133.4605846864595406],USDT[0.000000172765424000] |
| 00077371 | EUR[200.000000000000000000],USD[-49.4773561800000000000000000000] |
| 00077375 | HNT[16.200000000000000000],USD[0.298354466000000000] |
| 00077377 | USD[8.4807063560000000000] |
| 00077382 | BNB[0.170000000000000000],BTC[0.001744330647600000],FTT[99.998000000000000000],STG[197.500000000000000000],USD[5.6138958522000000] |
| 00077389 | NFT[33769625506194392{5}1],NFT[52364612879733019{7}1],USD[11.8000620899664646] |
| 00077390 | APE[0.096360000000000000],EUR[0.094808670000000000],XRP[688.000000000000000000] |
| 00077395 | 1INCH[0.000000009246953800],BUSD[887.068639390000000000],USD[0.000000007178345600] |
| 00077397 | USD[0.000000082343971000],USDT[0.000000001702440000] |
| 00077398 | AVAX[0.000000007597420000],AXS[0.000000004103070000],BAL[1.462094650000000000],BAO[1.000000000000000000],BTC[0.004898425528450400],DOGE[367.620599891000000000],ETH[0.015939901959073500],ETHW[0.000000019590735],EUR[8.5819744506696355],FTT[3.041151120000000000],MATIC[0.000000004570521000],MKR[0.027529030000000000],NEAR[2.395571100000000000],RAY[0.000000000600400],REN[0.000000026419600],SHIB[8110300.008110300000000000],SOL[0.000000018736852],SUSHI[9.969928656784429],TLM[0.000000069782840],TRX[0.000000006077350000],USDT[0.005304145755665800],AKRO[3.000000000000000000],ATOM[0.018515290000000000],BAO[2.000000000000000000],BNB[0.006799230000000000],DAI[0.434216630000000000],ETH[0.018360870000000000],ETHW[0.018128140000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],TRX[3.000000000000000000],USDT[0.685493260306048700] |
| 00077401 | |
| 00077403 | CHF[5.000000010577460],DENT[1.000000000000000000],EUR[0.000000075803329],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00077407 | EUR[0.000000000782068],FTT[0.000000372149669360] |
| 00077408 | BAO[1.000000000000000000],EUR[0.000000655835581,UBXT[1.000000000000000000],USD[0.000000017161650] |
| 00077410 | ETH[1.345000000000000000],ETHW[0.001673700000000],EUR[0.374432530000000],USD[0.297835150000000000] |
| 00077412 | USD[0.003924762263195] |
| 00077420 | AMPL[0.000000019149463],BNB[0.000000004000000],BTC[-0.000022514109945],EUR[-0.333287575499157{2],FTT[0.000000069880413],USD[0.000000114970499],USDT[1.640973407396691{1] |
| 00077422 | BAO[5.000000000000000],DENT[1.000000000000000],EUR[0.000000120869444],KIN[1.000000000000000],USD[0.000000016221551],USDT[786.5086462700000000] |
| 00077423 | ATOM[0.000000007303285],BNB[0.000000012551833],ETH[0.000000009729185],ETHW[0.000000097279185],EUR[0.000000075627136],SOL[0.000000074078385],TRX[0.996960000000000],USD[248.493304623824074{6],USDT[0.000000141033277] |
| 00077425 | USD[19.599683884193191300000000000] |
| 00077428 | EUR[200.038362023496607{2] |
| 00077429 | EUR[4020.000000000000000],USD[189.3536785348276657] |
| 00077431 | FTT[10.998920000000000],USD[0.000000101868537],USDT[196.9180419859460980] |
| 00077433 | BTC[0.067961046166130{0],ETH[0.605028751388185{6],ETHW[0.000000185555100],EUR[0.000010015307183{1],USDT[193.8312414777050888] |
| 00077436 | BTC[0.000000053256724],EUR[100.001596370000000],USD[110.6633512154789574] |
| 00077439 | EUR[0.000000017243896{1],USDT[5031.5555073200000000] |
| 00077441 | USD[229.8777944498957609] |
| 00077444 | AKRO[2.000000000000000000],BAO[7.000000000000000000],DENT[3.000000000000000000],ETHW[0.187722810000000000],EUR[0.017662501846115{9],KIN[3.000000000000000000],LINK[0.000060210000000],LTC[0.05241013000000],RSR[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000] |
| 00077446 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000111416849],USD[0.0072472400000000] |
| 00077448 | ANC[6.001126634299935{6],APE[0.094823830000000],BTC[0.042638320000000],ETH[0.000996080000000],ETHW[14.543221360020000],EUR[0.000160091275006],JPY[0.001873626050370],KNC[3.526175478600000],USD[269.846566071556873{8],USDT[0.889269532323562],XRP[19.641220110000000] |
| 00077455 | EUR[0.000436938737294],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00077460 | AKRO[1.000000000000000],BTC[0.002206388640244],EUR[2.000000150877949],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[2.226997640000000] |
| 00077473 | BTC[0.059772722644787{1],ETH[0.287015300000000],ETHW[0.287015300000000],SHIB[20972885.730000000000000],SXP[85.245091520000000],USTC[1506.2505520000000000] |
| 00077474 | BTC[0.000472900000000],USD[164817.391613137600000000000000] |
| 00077475 | BTC[0.031600000000000],ETH[3.168430000000000],ETHW[0.199980000000000000],USD[707.5543510440000000] |
| 00077477 | AKRO[2.000000000000000],APE[4.270042800000000],AVAX[9.743671800000000],BAO[9.000000000000000],BCH[0.925368380000000],BTC[0.028465660000000],CHZ[504.189263040000000],DENT[3.000000000000000],DOT[14.293034960000000],ETH[0.745550010000000],EUR[2.207899219546553{1],KIN[10.000000000000000],LINK[32.641529000000{0}1],TCI[0.000284760000000],NEAR[25.824963720000000],RSR[1.000000000000000],SAND[84.063320200000000],SHIB[45019004.461435490000000],UBXT[2.000000000000000],USD[0.000042348134],XRP[179.073156100000000],ZRX[289.005979980000000] |
| 00077479 | BTC[0.048253940000000],CHF[0.001371896529808],DOGE[8113.344345591633404],ETH[0.970110200000000],EUR[0.000160091275006],KIN[1.000000000000000],SHIB[110291.709052812957818{0],TRX[3.000000000000000],USD[0.000000052759189],XRP[317.728861590000000] |
| 00077480 | AXS[0.000000008000000],ENJ[0.000000023800000],LINK[0.000000022720000],MANA[0.000000092000000],MATIC[0.000000126080000],SAND[0.000000024000000] |
| 00077483 | WBTC[0.000000019774323] |
| 00077488 | USD[-8.966735972000000],USDT[455.9919170000000000] |
| 00077489 | BTC[0.020600000000000],EUR[56.025704890000000000] |
| 00077490 | EUR[0.160121040000000],USD[0.000000196548392] |
| 00077491 | EUR[50.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077495 | DENT[1.000000000000000000],DOGE[10.0450126408005850],FRONT[1.000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000055780063],USDT[0.000000065483052] |
| 00077496 | ETH[0.008309080000000],ETHW[0.012309080000000],USD[-4.710137055114526100000000],USDT[0.483885217814842O] |
| 00077497 | EUR[0.000000016672500],USD[11.3558243253304677] |
| 00077500 | BTC[0.0000000093722500],EUR[0.0000000071187903],FTT[0.0000000049031332],SOL[0.0000000075250000],USD[0.000000169757055],USDT[0.000000034579107] |
| 00077502 | EUR[0.0023272100000000],USD[100.2391262045847955] |
| 00077506 | EUR[302.6167578672341010],USDT[0.0040823881917575] |
| 00077507 | EUR[0.1394705032647160],KIN[1.000000000000000],TRX[0.0000330000000000],USDT[414.7164395562276737] |
| 00077512 | AVAX[1.0009955300000000],BAO[1.000000000000000],DOGE[142.3680881300000000],EUR[4.8001366046445013],KIN[1.000000000000000],SOL[0.2737719900000000],TRX[1.000000000000000],USDT[0.4472889125000000],XRP[0.8931880000000000] |
| 00077514 | BAO[1.000000000000000],EUR[58.1030261986075085],FTT[2.0015987700000000],KIN[1.000000000000000] |
| 00077519 | USDT[1937.4380809700000000] |
| 00077522 | AAVE[0.0081511480000000],ALGO[0.3019600000000000],APE[0.0832420000000000],ATOM[0.0796960000000000],AVAX[0.0940600000000000],BCH[0.0031222000000000],BNB[0.3691519480000000],BTC[0.0287763778800000],CRV[0.8315200000000000],DOGE[1414.3930924000000000],ETH[0.1798659198000000],ETHW[0.0094420000000000],FTT[0.0966926800000000],GRT[0.4808000000000000],HNT[0.0589420000000000],LINK[0.0842140000000000],LTC[0.0087058000000000],MATIC[0.6939190000000000],NEAR[0.0957880000000000],REN[0.7403826000000000],RSR[6.4220000000000000],SAND[0.9512866000000000],SOL[0.0066072340000000],SUSHI[0.3631793000000000],TRX[0.0840800000000000],UNI[0.0717716800000000],USD[3032.9102342516650000],USDT[0.0032496718000000],XRP[308.4189600000000000],YFI[0.0000879400000000] |
| 00077523 | ETHW[173.8130000000000000],TRX[0.0000010000000000],USD[0.0039002480000000],USDT[0.0032000000000000] |
| 00077525 | BTC[0.0744540000000000],ETH[0.1998311500000000],ETHW[0.1996218500000000] |
| 00077529 | AVAX[0.0000000422000000],ETH[0.0000000696711440],KIN[2.000000000000000] |
| 00077530 | EUR[0.7909172600000000],USD[0.0000000087062702] |
| 00077531 | BAO[2.000000000000000],BTC[0.0000008000000000],DENT[1.000000000000000],DOGE[1397.8638044000000000],ETH[0.0000120000000000],FTT[10.0563861900000000],KIN[1.000000000000000],USD[0.0005061651182506] |
| 00077532 | BTC[0.0004999620000000],USD[4206.0362482611164382],USDT[6012.3828829314082818] |
| 00077537 | EUR[0.0000001434519671],USD[0.0010596164463565],USDT[0.0000000024307499] |
| 00077538 | AAVE[0.4095789708123306],BTC[0.0000000030669468],ETH[0.0000000031294787],STETH[0.0000021432611467],USDT[0.0000127165947595] |
| 00077541 | XPLA[0.1288190000000000] |
| 00077546 | BTC[0.0020214000000000],EUR[405.6174070300000000],FTT[12.0359859300000000],TRX[0.0000030000000000],USD[0.4520684310000000] |
| 00077547 | BTC[0.0000621600000000],EUR[0.1436305749095298],KIN[2.000000000000000] |
| 00077555 | EUR[500.0000000000000000] |
| 00077557 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.0126353900000000],ETHW[0.0124895900000000],EUR[0.0000000307426981],KIN[1.000000000000000],SOL[0.0293119100000000],USD[41.3803202612533660],XRP[12.9510105800000000] |
| 00077558 | BTC[0.1561687600000000],ETH[1.8146370000000000],EUR[0.0000000068875584],USD[4.2672617959070440] |
| 00077564 | USD[0.0001568315539504] |
| 00077567 | BTC[0.1004376300000000],EUR[0.0001405314695561] |
| 00077570 | EUR[194.9172392500000000],USD[-8.4314318939998983000000000] |
| 00077571 | CHF[0.0090060702623860],EUR[8389.2277581400000000],USDT[1392.7479291800000000] |
| 00077575 | AVAX[0.000000000000000],RSR[1.000000000000000],SOL[0.0000326100000000],USD[0.0000001748591322] |
| 00077576 | EUR[87.1120386621071351],USD[0.0000000010803667] |
| 00077578 | EUR[0.0000000071067580],NFT [358955235811675051][1],NFT [372691449487228028][1],NFT [413612179467834816][1],NFT [418729089607804731][1],NFT [424514232819813463][1],NFT [453993990798360443][1],NFT [455844365811811292][1],NFT [501083965316178640][1],NFT [550373730528883911][1],USD[0.0000000435866829] |
| 00077581 | CHZ[1.000000000000000],EUR[0.0000001031360163],KIN[2.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000] |
| 00077583 | ETH[0.0000000085326500],FTT[0.0000000100000000],SOL[0.0000000084000000],USD[0.2499037199546916],USDT[0.0000000013132190] |
| 00077587 | BTC[0.0063988480000000],DOGE[3.9992800000000000],USD[2.0240000000000000] |
| 00077588 | EUR[0.0000000022602925],USD[0.0000001791532373],USDT[0.0000000093773870] |
| 00077591 | BTC[0.0148058190000000],ETH[0.5179355400000000],EUR[0.0000000578346440],ROOK[0.0009647100000000],RSR[1.000000000000000],SOL[18.6295103745205692],USD[0.0000000263557392] |
| 00077592 | USD[0.0740848671571178],USDT[0.3595448973703940] |
| 00077595 | BTC[0.0058000000000000],ETH[0.0452496400000000],ETHW[0.0150000000000000],USDT[0.0000022306639448] |
| 00077598 | USD[50.0000000000000000] |
| 00077605 | BAO[2.000000000000000],DENT[2.000000000000000],EUR[0.0000001361509065],KIN[3.000000000000000],USD[0.0000012495261097],USDT[0.0000000069774156] |
| 00077607 | ETH[0.0010639000000000],ETHW[0.0010639000000000],EUR[0.0000121193764940] |
| 00077611 | BTC[0.0011902200000000],LTC[11.6569668300000000],USD[0.0000005212358047] |
| 00077612 | BAO[1.000000000000000],USD[0.0000033305571588] |
| 00077613 | BNB[0.0813305700000000],BTC[0.0036393100000000],DOT[9.2010528500000000],ETH[0.0408772800000000],MATIC[142.5678977100000000],SOL[1.0159871400000000],USDT[0.1806343710494266] |
| 00077616 | TRX[0.0003600000000000],USD[0.0000000069109556] |
| 00077618 | BAO[1.000000000000000],BTC[0.0011488000000000],DENT[1.000000000000000],USD[9.4905991257487360],USDT[0.4022354193600326] |
| 00077626 | ETH[0.0000060620000000],EUR[0.0000073572530350],USD[0.0000001615646OO],USDT[0.0000000024717892] |
| 00077628 | EUR[0.0014856665000000] |
| 00077629 | EUR[0.3882037600000000],USD[2.7550753101209447] |
| 00077630 | AVAX[0.0000000045617576],BTC[0.0241480700000000],ETH[0.2507920559256648],EUR[-501.9679996640402352],FTT[0.0029214596217578],RAY[1750.1552583858701737],USD[187.5300674647938558] |
| 00077631 | BTC[0.0023762836543072],ETH[1.6151216600000000],ETHW[1.6151216600000000],EUR[0.0000108227223254],USD[0.0001791135263580] |
| 00077635 | ETH[0.0000000086044884],USD[0.0000129658543791] |
| 00077636 | USDT[91.0413440000000000] |
| 00077644 | EUR[0.0812858500000000],USD[0.0043772390000000],USDC[479.3066354800000000] |
| 00077646 | EUR[0.0033316114059592],USD[0.0025593621639024] |
| 00077648 | ETH[0.0632779842228943],EUR[0.0000089412297184] |
| 00077649 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.2584007920000000] |
| 00077652 | AKRO[1.000000000000000],AVAX[0.0000009000000000],BAO[1.000000000000000],BTC[0.0200057622737860],EUR[0.0000000920278316],HOLY[1.0003561500000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.0060305413234045],USDT[0.0000000072991416] |
| 00077657 | TRX[0.0003300000000000],USD[0.0000000128128865],USDT[3482.9727759029416983] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077658 | AKRO[1.000000000000000000],BRZ[345.804213597888145 8],BTC[0.000097100000000],KIN[1.000000000000000000],UBXT[1.000000000000000] |
| 00077659 | EUR[0.204008280167462 7],TRX[0.000029000000000],USD[0.0000000804 58742],USDT[0.000000040219991] |
| 00077660 | BAO[1.000000000000000000],KIN[1.000000000000000],USDT[0.000011521062240] |
| 00077664 | BAO[1.000000000000000000],BTC[0.000000003712000 0],EUR[0.000000056838934],TRX[8.97920000000000 0],UBXT[1.000000000000000],USDT[59.08196355 22403733] |
| 00077666 | BUSD[3626.886696730000000],USD[0.000000001500 0000] |
| 00077668 | ETH[0.000736850000000 0],USD[0.929165163004489 6],USDT[2221.7681738795000000] |
| 00077669 | BTC[-0.000018370086312 1],ETH[0.0003205321766560],ETHW[0.0003205321766560],LTC[0.0026640000000000],SOL[-0.0011650673503336],USD[700.7033475922250000] |
| 00077670 | BTC[0.000002500000000],EUR[0.000000033478237],USD[16.2784951829535611] |
| 00077672 | BNB[0.034784270000000],ETH[0.3097190400000000],EUR[0.0000014882478433],SHIB[2575337.1762757600000000] |
| 00077675 | USDT[0.000000157112953 3] |
| 00077678 | BAO[1.000000000000000],EUR[69.8402558365109894],USD[0.000000004553372] |
| 00077685 | BTC[0.049600000000000],EUR[0.000000021566422],USD[1.3483612100000000],USDT[0.000000009097 1898] |
| 00077687 | USDT[161.788699000000000] |
| 00077688 | ETH[0.0002945900000000],ETHW[0.0002945900000000] |
| 00077691 | AKRO[2.0132159400000000],ATLAS[52.1452783600000000],ATOM[0.0000000073566675],BAO[38.4340319900495440],BNB[0.0000000068802180],BTT[521439.8845938388200000],CONV[1000.0083919255564941],DENT[6.0000000070000000],ETH[0.0000000013934050],ETHW[0.0000000037289020],FTT[0.0000091439643616],GMT[0.000000 00741341991,GST[0.0000000308528400,KBTT[103.3890000000000000],KIN[50012.8078730910804000],LTC[0.0000000082957240],MANA[0.0000000704093840,RAY[0.5152496133376474],REEF[99.00075861000000000],REN[0.4749139809130663],RSR[1.0000000000000000],SHIB[223432.1568965775571252],SKL[10.0078406114557046],SPELL4.7133613800000000,STEP[0.00000000090000000],TRU[10.0074352524247645],TRX[12.1843389000000000],UBXT[7.0000000000000000],USDI[0.1537377333072991],XRP[0.7495939800000000] |
| 00077698 | BTC[-0.0030899689967298],USD[100.1688564080000000] |
| 00077698 | EUR[480.3220636500000000],KIN[1.000000000000000],USD[0.000000078587765] |
| 00077706 | EUR[0.000000053596336],LINK[0.0885880000000000],TRX[0.000007000000000],USDT[0.0000000740776 00],XRP[0.0973000000000000] |
| 00077709 | BTC[0.0018000000000000],CHZ[30.1037746000000000],DOT[0.0311340300000000],FIDA[0.9642800000000000],FTT[0.0998512600000000],LUA[0.0760220000000000],MTA[916.7963324900000000],SRM[1.0248354500000000],TRU[5.5575200000000000],USDT[0.0356176260662417] |
| 00077710 | EUR[0.000000068181 44],FTT[1.5000000000000000],USD[0.0073221809850000],USDT[0.7485410345000000] |
| 00077713 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000054400000000],DENT[1.0000000000000000],EUR[0.0001296539150541],GRT[1.0000000000000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],USD[9920.4365549729455104],USDT[12.6917392100000000] |
| 00077714 | USD[0.000000002399283] |
| 00077715 | AKRO[1.0000000000000000],BTC[0.0588505700000000],DOT[36.7472938500000000],EUR[0.0032023390887793],LTC[1.4203816100000000],USDT[12925.6097086400000000] |
| 00077719 | BTC[0.000321460000000],EUR[0.0203033183467984] |
| 00077722 | EUR[2.0580285900000000] |
| 00077728 | EUR[0.7608699344792148] |
| 00077729 | EUR[1999.9956029715160868],KIN[1.000000000000000],USD[117.6742555296424400] |
| 00077733 | BAO[1.0000000000000000],BTC[0.0000604700000000],ETH[0.0085367600000000],EUR[0.0527159489098767],FTT[1.8587578800000000],KIN[1.0000000000000000],USD[19.7890031400000000],XRP[30.3871429900000000] |
| 00077734 | AAVE[1.3691828000000000],BTC[0.0523403000000000],ETH[1.0363987300000000],XRP[500.2500804300000000] |
| 00077735 | CRO[0.0000000675816 58],EUR[0.0000001305316 77],MATIC[33.0641306365211850],SHIB[0.0000000061877208],USD[0.0000000091780781],USDT[0.000000019320832] |
| 00077742 | ETH[0.000009100000000],ETHW[0.0000979100000000],USD[77.5699017693281700] |
| 00077746 | TRX[1.013703370000000],USDT[0.1000653771011824] |
| 00077751 | BTC[0.000000047619460],EUR[0.4305823364509447],USD[-0.2876130405375289] |
| 00077755 | CHF[0.000000020170750],EUR[0.000000092893500],USD[0.000000089240836] |
| 00077757 | EUR[0.770000000000000],USD[0.6264719820000000] |
| 00077763 | EUR[0.000000094347534],USD[0.0090826020000000],USDT[0.9039488800000000] |
| 00077764 | ETH[0.019000000000000],EUR[875.1665649185972480],FTT[4.3454636000000000] |
| 00077765 | BNB[0.000000028983124],ETH[0.0000000060428953],ETHW[0.0000000023093310],EUR[0.0042224494040117],KIN[1.0000000000000000],SOL[0.0000000087986684],SWEAT[0.0000000003411545],USDT[0.0000000027945691] |
| 00077766 | FTT[0.0505253796419504],USD[1.9200308312000000],USDT[0.000000079000000] |
| 00077768 | BAO[1.0000000000000000],BCH[0.000000100000000],EUR[0.0002096369388108],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000097093420] |
| 00077770 | BTC[0.2495737900000000],ETH[2.6157580100000000],ETHW[2.6146595000000000],EUR[0.0000636069417746],FTT[37.1593886100000000],HXRO[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000] |
| 00077774 | BTC[0.0152184300000000],DOT[2.2039782800000000],EUR[212.1879472300000000],USD[1.2338289881112740],USDT[0.0000000113988354] |
| 00077777 | USD[0.0493440301331076] |
| 00077779 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000012564837816],DOGE[0.0029938700000000],ETH[0.0000000073479042],HNT[0.0000000045729240],KIN[1.0000000000000000] |
| 00077780 | BNB[0.0191857861830740],EUR[0.0000000160721776] |
| 00077781 | USDT[9819.193009680000000] |
| 00077789 | EUR[0.000000134538312],USD[0.0519989494872683],USDT[9829.1574940472324388] |
| 00077791 | ETH[6.2499071700000000],EUR[0.0000851514691 28],USD[-8.6748858735000000] |
| 00077798 | EUR[200.000000000000000],USD[111.4275177785000000] |
| 00077800 | USD[0.0081889000000000],USDT[0.000000031839624] |
| 00077803 | DENT[1.0000000000000000],EUR[0.0000000033884085],USD[0.8330968059411645],USDT[0.000000037433544],XRP[0.0018991900000000] |
| 00077807 | BTC[0.0000000221205 45],USD[-441.0603267653131711],USDT[144493.7571651537521135] |
| 00077809 | BTC[2.3099743600000000],ETH[76.1521640100000000],EUR[121185.7757518955000000],UNI[400.0000000000000000],USD[44.5114060753179350] |
| 00077816 | EUR[0.0035931113731154],HNT[74.0775078600000000],USD[0.0093320000000000],USDT[0.000000080907958] |
| 00077818 | USD[44.4040424615000000] |
| 00077821 | FTT[0.0783884000000000],TRX[983.0001000000000000],USDT[0.0882881228200000] |
| 00077823 | BTC[0.0002532000000000],ETH[0.000000000000000],ETHW[0.000000000000000],USD[1875.1812149665185760000000000] |
| 00077825 | EUR[2500.000000000000000],SOL[9.000000000000000],USD[165.1290800000000000] |
| 00077835 | USD[49.5974294700000000] |
| 00077845 | ALGO[33.0745121700000000],BAO[2.0000000000000000],DOGE[100.5340046100000000],ETH[0.0124313200000000],EUR[0.0000112316759696],FTT[0.5442184200000000],SHIB[370074.2796122700000000],USD[0.0017280424000000],USDT[0.0049004896365884] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00077856 | ETH[0.000631400000000000],EUR[0.438400750000000000],USD[2828.986956824904661],USDT[0.00235557584550630] |
| 00077859 | AAVE[0.008892000000000000],ALGO[0.974440000000000000],ATOM[0.099352000000000000],AVAX[-2.670154083974252),BCH[0.000926380000000000],BTC[0.018089204000000000],CHZ[9.983800000000000000],DOT[-8.450242782370059],LINK[-25.606367801037476],LTC[0.008776000000000],LUA[25.895338000000000],PAXG[0.000096058000000000],SOL[0.009735400000000000],SRM[0.997120000000000000],SUSHI[0.495770000000000000],SXP[0.074152000000000],TOMO[0.052656000000000],TRX[0.000048000000000000],USD[612.984868799333190],USDT[863.927162702617945],XAUT[0.000099910000000] |
| 00077860 | BTC[0.000002860000000],ETH[0.000170710000000],ETHW[0.000170710000000],EUR[99.410474141955407] |
| 00077861 | BTC[0.000000958000000],EUR[0.000001777095918],SOL[0.000001620000000],USD[0.081215157563218] |
| 00077865 | USD[198.652479480000000],USDT[0.000000005062604] |
| 00077867 | BAO[1.000000000000000],BTC[0.022405550000000],ETH[0.106706590000000],EUR[97.004990968479559],KIN[4118620.144975280000000] |
| 00077871 | USD[0.000000008627520],USDT[0.000000031691456] |
| 00077874 | DOGE[1214.000000000000000],ETH[0.106000000000000000],TRX[0.000230000000000],USD[0.018917574485276],USDT[0.000000075739912] |
| 00077875 | USD[0.000000005001728],USDC[1207.851245710000000],USDT[0.000000030227734] |
| 00077881 | USD[0.129244564835888] |
| 00077888 | EUR[3706.890000006723304],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 00077890 | USD[0.000000101288250],USDT[0.000000065464359] |
| 00077891 | USDT[0.000004127843018] |
| 00077895 | EUR[40.263344620000000],USD[69.425055679361835600000000] |
| 00077896 | AMPL[0.000000026764022],BAO[2.000000000000000],BTC[0.009269520000000],EUR[0.000540153368632],HNT[0.000000002000000],USD[0.000140288023273] |
| 00077898 | EUR[45.000000000000000],USD[21.489776707500000000000000],XRP[269.750000000000000] |
| 00077900 | EUR[0.000000008688784],XRP[14.161557080000000] |
| 00077903 | USD[0.998495636300000],USDT[1.920083470000000] |
| 00077906 | EUR[0.002383196713483],USD[1.828700460296396],USDT[19.950015430000000] |
| 00077914 | EUR[6.598492781000000] |
| 00077915 | BAO[1.000000000000000],EUR[0.000000519345592],KIN[1.000000000000000],SOL[1.014858110000000],TRX[1.000000000000000],UBXT[219.149388810000000],USD[20.324157184928608] |
| 00077918 | ETH[0.001823120000000],ETHW[0.001795740000000],USD[0.119079085053440] |
| 00077923 | ETH[1.900347580000000],ETHW[1.000556580000000],EUR[666.945234171970738],TRX[0.000069000000000],USDT[0.000000006000000] |
| 00077927 | USD[0.001185510000000] |
| 00077928 | USDC[51.620260590000000] |
| 00077931 | TRX[0.000030000000000] |
| 00077934 | EUR[20.000000000000000],USDT[0.055050000000000] |
| 00077938 | EUR[0.000001173962121] |
| 00077939 | EUR[0.000000177858308],RSR[1.000000000000000],USDT[0.000000093470654] |
| 00077944 | ETHW[0.102000000000000],EUR[0.400000000000000],USD[431.896945709500000] |
| 00077950 | BTC[0.000000094196305],EUR[0.000000006605327],SUN[63650.707315310000000],USD[0.4505273442071779] |
| 00077951 | USDT[0.000281498002194] |
| 00077957 | USD[4.854664341846496],USDT[0.000972954232316] |
| 00077960 | BAO[1.000000000000000],BTT[2200000.000000000000000],ETH[0.778951370000000],EUR[50201.620191550000000],HT[67.800000000000000],SOL[108.694579540000000],SUN[329348.219000000000000],TRX[14092.000000000000000],USD[82710.038436354925175],USDC[112500.000000000000000] |
| 00077963 | USD[15.825408775362468],USDT[-10.682737535029892] |
| 00077967 | BTC[0.021741240000000],EUR[1.638910620000000],EURT[8803.394570581448260],USDT[745.727002830000000] |
| 00077968 | AAPL[0.009999382384485],EUR[0.000930510000000],NVDA[0.020000000000000],USD[11.213863851184136],USDT[4.280000009206197] |
| 00077973 | USD[62.341121978750000],USDT[2000.000000000000000] |
| 00077974 | USDT[3745.134265150241482],XRP[0.028038310000000] |
| 00077975 | ETH[0.831833600000000],EUR[1.600000000000000] |
| 00077976 | EUR[1.795784280000000],USD[0.000000027549090] |
| 00077985 | SOL[7.369166000000000],USD[0.000000097106228],USDT[0.073552317500000] |
| 00077988 | ETH[0.000062560000000],EUR[0.003737023960000],USD[892.030168716300000] |
| 00077994 | BAO[1.000000000000000],EUR[0.083278646810221900000000],KIN[16711.567816090000000],USD[30.000000172468338] |
| 00077995 | USD[4.246405912209549],USDT[161.768441380000000] |
| 00077998 | BNB[0.145651775529374600000000],BTC[0.154888020000000],ETH[0.194679320000000],LTC[0.000000078500000],USD[0.036143578416678],USDC[3958.720558430000000],USDT[0.000002051496776] |
| 00078000 | BNB[0.207840200000000],GRT[9670.511303150000000],SPELL[475436.251910970000000],YFI[0.108176660000000] |
| 00078002 | BTC[0.000002967398900],BUSD[38.897929790000000],EUR[19.955196800000000],FTT[0.097640000000000],SYN[2.999418000000000],USD[-0.209557674003395700000000],USDT[0.000000104274309] |
| 00078004 | BAO[2.000000000000000],EUR[51.161034643978494],USD[1.748117893000000] |
| 00078008 | EUR[1.625196890748734],USD[0.000000026946500] |
| 00078010 | USDT[0.003143006525743] |
| 00078013 | EUR[545.646491050000000],USD[0.389914748919919000] |
| 00078015 | EUR[-1.636314949573871],USD[2.382109785472736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078023 | ETHW[0.176911380000000000],NFT (2948610289983259040)[1],NFT (3017766644840029247)[1],NFT (3018928063093645490[1],NFT (3027984555816985529)[1],NFT (3043388320557121990)[1],NFT (3051585147299614411)[1],NFT (3059719321115129939)[1],NFT (3094086950202065770)[1],NFT (3109558086612754223)[1],NFT (3168023056503392111)[1],NFT (3213320718289275560[1],NFT (3215906791724391233)[1],NFT (3226842535491111187)[1],NFT (3267660981664258591[1],NFT (3264279515372784701[1],NFT (3326139292308793005)[1],NFT (3373877174279770741[1],NFT (3396343504802989981[1],NFT (3404366010912378591[1],NFT (3410765697786083561[1],NFT (3423758793724150501[1],NFT (3434779407316597351[1],NFT (3440317702114941871[1],NFT (3458079309438926771[1],NFT (3467344731788040491[1],NFT (3571950012889945681[1],NFT (3580671518904575421[1],NFT (3617239973481134211[1],NFT (3653301472907618131[1],NFT (3696633060789493281[1],NFT (3704383334432582921[1],NFT (3722868632680755841[1],NFT (3728496326807558841[1],NFT (3745068683454938861[1],NFT (3810787561286265231[1],NFT (3820246177414152671[1],NFT (3847441046227104281[1],NFT (3850508079977876111[1],NFT (3881066640381832091[1],NFT (3897536948965341271[1],NFT (3959822318703112391[1],NFT (3997944286458591191[1],NFT (4010683268582976171[1],NFT (4052364813357810051[1],NFT (4067024396043212491[1],NFT (4067496659520327621[1],NFT (4098991615927708345)[1],NFT (4142550808899727401[1],NFT (4232021449982729761[1],NFT (4255483398628043701[1],NFT (4269393314014622171[1],NFT (4288584274133259)[1],NFT (4444839357500306115)[1],NFT (4464604569698005761[1],NFT (4517599296244555961[1],NFT (4521368396883869038)[1],NFT (4528146957590338)[1],NFT (4578810859974974991[1],NFT (4594874569123429791[1],NFT (4657177380547961661[1],NFT (4691673967898329961[1],NFT (4704746240023211654)[1],NFT (4707771904551920391[1],NFT (4740107684230010881[1],NFT (4755343800877694821[1],NFT (4809404750663115071[1],NFT (4852665626391227851[1],NFT (4861294134310247921[1],NFT (4866688992243483)[1],NFT (4879922882861015331[1],NFT (4891794022456573)[1],NFT (4899269922452708261[1],NFT (4947786981869562401[1],NFT (4992290511233620861[1],NFT (4989190128372052)[1],NFT (4998340367251219141[1],NFT (5006223078525470041[1],NFT (5008062030861142471[1],NFT (5025170504462845131[1],NFT (5071249387129650251[1],NFT (5164732410699218631[1],NFT (5167673520469446771[1],NFT (5168302713861419171[1],NFT (5201591157236459311[1],NFT (5205977979568589691[1],NFT (5212182809642791401[1],NFT (5220190157997349359)[1],NFT (5224901533988399271[1],NFT (5235700334049277551[1],NFT (5261752732457469)[1],NFT (5266431530767498471[1],NFT (5272815597201194031[1],NFT (5280445336933480)[1],NFT (5400480445819087671[1],NFT (5412880697024266221[1],NFT (5525804357003043581[1],NFT (5528629200692022341[1],NFT (5601074891187845731[1],NFT (5655410903643104861[1],SOL(0.267487199193581[1],USD(192.899703580000000),USDT(0.000000023492511[1] |
| 00078024 | ETH(1.290904530000000),EUR(0.000006323492511[1] |
| 00078025 | EUR(0.000082350198035[1] |
| 00078028 | AKRO(1.000000000000000),BAO(3.000000000000000),DENT(1.000000000000000),SHIB(40.631386930000000),SOL(1.509443760000000),TRX(0.000013000000000),USD(0.000000094363260),USDT(8.452301847738724[1],XRP(108.996533410000000) |
| 00078029 | BAO(1.000000000000000),USD(0.000002716257071[1],TRX(1.000000000000000),USD(0.000006001967040) |
| 00078030 | BAO(3.000000000000000),EUR(0.000000097060747),KIN(2.000000000000000),USD(0.016737192939791),USDC(1278.271015780000000) |
| 00078033 | BTC(0.000032500000000) |
| 00078036 | USD(3545.789824000275000000000000000) |
| 00078037 | EUR(10.000000000000000),USD(54.954545227500000000000000),USDT(347.567008317852268) |
| 00078038 | ALGO(0.000000021019360),BNB(0.000000031240463),BTC(0.007831913668795),ETH(0.000000032975243),EUR(0.000000145630339),EURT(0.000000097181468),FTT(0.000358069568237),TRX(0.000000012257672),USDT(0.0001717570803299) |
| 00078039 | TONCOIN(66.970000000000000),USD(30.140356310462700) |
| 00078044 | EUR(962.524064740000000),USD(0.000000046848506),USDT(0.0000000057987092) |
| 00078047 | USD(5.000000000000000) |
| 00078048 | 1INCH(2.000000000000000),AKRO(4.000000000000000),BAO(4.000000000000000),BTC(0.000004952510),DENT(1.000000000000000),EUR(0.0000783487609210),FRONT(1.000000000000000),KIN(6.000000000000000),RSR(2.000000000000000),SXP(3.000000000000000),TRX(3.000000000000000),UBXT(1.000000000000000) |
| 00078049 | DOGE(0.009847980000000),ETH(0.000038600000000),KIN(1.000000000000000),USDT(0.000008561241760) |
| 00078057 | USD(0.000000087207010) |
| 00078062 | EUR(0.000000070101580),SOL(0.000000015040000),USD(24.389126967348522800000000) |
| 00078064 | BAO(3.000000000000000),DENT(1.000000000000000),EUR(0.000002466205),KIN(2.000000000000000),UBXT(2.000000000000000),USDT(0.000000033477134),XRP(1124.752507234357484) |
| 00078066 | USD(0.000493069164131),USDT(0.002414423441522) |
| 00078073 | EUR(14898.000000354788005),USDT(9915.276980170000000) |
| 00078075 | BAO(1.000000000000000),EUR(1.183184588425743),SAND(0.003432440000000),USD(2876.290206880245428),USDT(0.261455999290497) |
| 00078078 | BAO(2.000000000000000),BTC(0.000963450000000),ETH(0.048758480000000),USD(0.000000421255950),USDT(0.000566833752679) |
| 00078083 | AKRO(7.000000000000000),APT(9.412599800000000),BAO(30.000000000000000),BNB(0.311606150000000),BTC(0.009177130000000),DENT(3.000000000000000),DYDX(2.153056640000000),ETH(0.126023740000000),EUR(694.699778372465042),KIN(30.000000000000000),NEAR(19.023448180000000),RSR(3.000000000000000),SOL(2.108584830000000),TONCOIN(10.958489730000000),TRX(1.000000000000000),UBXT(4.000000000000000) |
| 00078084 | EUR(15.632462000000000),KIN(1.000000000000000) |
| 00078086 | ALGO(0.798800000000000),FTT(40.000000000000000),SUSHI(5339.500000000000000),TRX(51.000014000000000),USD(0.003636435600000),USDT(11.0932670601500000) |
| 00078089 | AVAX(0.000000074422610),BTC(0.000000404000),ETH(0.000647110000000),EUR(0.000114074576557) |
| 00078092 | USD(92.268921015250000),USDT(5011.410812230000000) |
| 00078097 | TRX(0.000148000000000) |
| 00078098 | BTC(0.000019800000000) |
| 00078101 | USDT(46199.563143768849185) |
| 00078109 | BTC(0.078568630000000),USD(1.938115901467483 4) |
| 00078117 | BTC(0.015496900000000),EUR(1.979600000000000) |
| 00078118 | BTC(0.024200000000000),DOGE(250.000000000000000),DOT(8.000000000000000),ETH(0.065000000000000),FTT(4.000000000000000),GALA(40.000000000000000),MATIC(9.000000000000000),SHIB(200000.000000000000000),SOL(5.000000000000000),USD(1.687355313168596 4),XRP(50.000000000000000) |
| 00078120 | EUR(685.000000000000000) |
| 00078122 | USDT(5.000000000000000) |
| 00078134 | USD(0.265879773456000 9) |
| 00078134 | FTT(0.066914498901586 4) |
| 00078136 | EUR(0.000000073834167),TRX(0.000038000000000),USD(0.330707960000000),USDT(161.750310560000000) |
| 00078137 | BAO(1.000000000000000),DENT(1.000000000000000),ETH(0.098399920000000),ETHW(0.062109850000000),EUR(50.000013729455874) |
| 00078141 | BTC(0.006257374951310),MATIC(1.000000000000000),UBXT(1.000000000000000),USD(0.000000120116220),USDT(0.005459050000000) |
| 00078143 | EUR(0.000192288333782) |
| 00078144 | BTC(0.013509345820000),BUSD(942.441549870000000),ETH(0.000000070800000),EUR(0.000000056941734),FTT(0.000000010000000),SOL(0.000000080900000),TRX(22.000000000000000),USDT(7.463932836011896),XRP(100.000000000000000) |
| 00078145 | BTC(0.007659564800000),CEL(0.005300000000000) |
| 00078147 | EUR(0.025169248641 4020),USD(0.000031165082760) |
| 00078149 | BAO(1.000000000000000),EUR(43.668875845555546),FTT(1.019118720000000) |
| 00078150 | BAO(1.000000000000000),DENT(1.000000000000000),EUR(0.000001205686180),KIN(1.000000000000000),SOL(0.000000085917489) |
| 00078154 | USD(5349.018743801116 5728) |
| 00078156 | BTC(0.036595698000000),ETH(0.343972820000000),EUR(706.667976586000000),LINK(22.597084000000000),USD(88.190094262250000),XRP(381.000000000000000) |
| 00078157 | AKRO(1.000000000000000),BAO(4.000000000000000),DENT(1.000000000000000),DOGE(67.464014860000000),ETH(2.000000000000000),EUR(965.170000029498790),KIN(4.000000000000000),MATIC(1.000000000000000),TRX(77.000000000000000),USD(0.1234621597960984) |
| 00078160 | BAO(1.000000000000000),DOGE(78.284270560000000),ETHW(2.310662350000000),EUR(0.000000084046559),KIN(1.000000000000000) |
| 00078162 | USD(0.000000471586647) |
| 00078164 | BTC(-0.011260365429115 1),ETH(0.259419720000000),ETHW(0.262610360000000),EUR(0.000148560066 2512),USDT(4.082437300534192 7) |
| 00078166 | BNB(0.008852830000000),USD(1345.684765193100000),USDT(0.047770635296944 4) |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078168 | TRX[0.0004530500000000],USD[0.2659234827000000],USDT[0.0002036651146825] |
| 00078169 | ETH[0.0000000040000000] |
| 00078170 | EUR[0.0000004241215],RUNE[1.000000000000000],USDT[20625.4876125500000000] |
| 00078172 | ETH[0.0000000000050030],ETHW[0.3291905600005030],EUR[459.8013510956205096],SOL[1.4666827000000000],TRX[1.0000000000000000] |
| 00078174 | BAO[7.0000000000000000],BTC[0.0370338100000000],DENT[2.0000000000000000],ETH[0.3019733700000000],ETHW[0.1518892900000000],EUR[0.0000070442450561],FTT[1.9931231100000000],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00078175 | ACB[16.0000000002063780],AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[0.0389188270496312],DENT[1.0000000000000000],EUR[0.0000000079938906],KIN[5.0000000000000000],LTC[0.0000005800000000],PAXG[0.0000055000000000],UBXT[1.0000000000000000],USD[0.0009247058839366] |
| 00078181 | EUR[0.4436614800000000] |
| 00078184 | LDO[16.0000000000000000],MATIC[32.0000000000000000],USD[0.2706152900000000],USDT[0.0000188109907917] |
| 00078186 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000078783738] |
| 00078187 | BTC[0.0097386700000000],ETH[0.1418072900000000],EUR[0.0000001750326074],FTT[25.3029234833453101],USD[6.2203839425486992],USDT[100.0000074683991576] |
| 00078188 | EUR[0.0000000222245017],XRP[220.7052633900000000] |
| 00078191 | BTC[0.0000000007459581],ETH[0.0000000882208607],EUR[0.0034742729498422],USD[0.0000000052761059] |
| 00078193 | ETH[0.0000000045383053],ETHW[0.0000000045383053],FTT[0.0550963675149302],USD[0.0000001754373568],USDT[0.0000000014848602] |
| 00078200 | BTC[0.0047196100000000] |
| 00078215 | BTC[0.0000000006482500],EUR[2574.6648259259197044],USD[1693.3415125313304750] |
| 00078220 | EUR[0.0000003984115677],TRX[0.0000600000000000],USD[0.0595608880000000],USDT[0.0832902400890912] |
| 00078232 | EUR[0.0000000755724932],USDT[0.0000000003158807] |
| 00078234 | BTC[0.0039997000000000],USD[0.1866523000000000] |
| 00078237 | EUR[0.0000000051213197],KIN[1.0000000000000000],USD[0.0000000081134631],USDT[0.0000000001226034] |
| 00078240 | EUR[150.1000000000000000],TRX[0.0000500000000000],USD[-49.1016347850000000],USDT[78.9988362530000000] |
| 00078241 | USD[-3.0215763690052373000000000],USDT[199.2000000000000000] |
| 00078243 | CRO[0.0000000111600000],USDT[0.0000093451224025] |
| 00078245 | ALGO[390.7134150300000000],BTC[0.1579107800000000],MATIC[1211.8368437200000000] |
| 00078246 | USDT[0.0000000036163940] |
| 00078247 | USD[495.2933142700000000] |
| 00078249 | BTC[0.0000000024152600],ETH[0.0000000342333700],ETHW[0.0000000098658900],EUR[0.0000000095823782],FTM[0.0000000065553000],USD[1.6980985237024620],USDT[0.0000000007241200] |
| 00078254 | ETH[0.0630386600000000],ETHW[0.0491269800000000],EUR[0.0000241528199518],SOL[0.2852073900000000] |
| 00078257 | BNB[20.8960290000000000],DOGE[3.3805600000000000],TRX[1.9880900000000000],USD[3443.5402731546607118],USDT[49.6811454100000000],XRP[1.2457300000000000] |
| 00078258 | EUR[2.3724828400000000],KIN[1.0000000000000000] |
| 00078261 | ETH[0.0050000000000000],EUR[2557.2716567800000000],USD[0.0007250603561450] |
| 00078262 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0071338220000000],DENT[2.0000000000000000],ETH[0.1527703300000000],ETHW[0.0699937400000000],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000597428283128] |
| 00078269 | BTC[0.2640799170000000],ETH[0.6418780200000000],ETHW[0.6418780200000000],KIN[1.2580908100000000] |
| 00078272 | ATOM[0.0000000002267052],ETH[0.0000000075034978],EUR[0.1840542600000000],KIN[1.0000000000000000],LINK[0.0009532600000000],MATIC[28.6245813039321090],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0092411450098776] |
| 00078278 | BTC[0.0063101700000000] |
| 00078279 | USD[0.0000000090352984] |
| 00078283 | BNB[0.0001011000000000],BTC[0.0174454100000000],ETHW[0.1956535300000000],USD[0.2250023400000000] |
| 00078290 | ATOM[0.0991800000000000],BTC[0.0010000046460000],ETHW[3.6950000000000000],EUR[0.8107258700000000],USD[0.0115506718000000],USDT[3.2484628200000000],XRP[26.9772250000000000] |
| 00078295 | EUR[0.0000001276795571],FTT[5.5968264100000000] |
| 00078298 | USDT[5.0000000000000000] |
| 00078303 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0356828800000000],EUR[0.0013743316861152],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00078305 | EUR[1.1173705952552928] |
| 00078306 | BTC[0.0000000027250000],ETH[0.0009800000000000],ETHW[0.1000000000000000],EUR[-0.6737334023958538],LINK[-0.0248442344829363],NEAR[0.0886000000000000],USD[-0.1943651397668249],USDT[-0.0204406062382379] |
| 00078309 | AKRO[2.0000000000000000],BAO[4.0000000000000000],CHZ[50.2182823100000000],COMP[1.0081220200000000],DENT[1.0000000000000000],DOT[10.0690260700000000],ENJ[151.4848893000000000],EUR[0.0000000028895330],SRB[0.0000000000000000],SAND[137.7472506894667250],TRX[1600.0106522900000000],UBXT[1.0000000000000000],USD[1.0000000000000000],USDT[841.4661902000000000] |
| 00078310 | EUR[0.0000000065965768] |
| 00078314 | EUR[0.0299075600000000],USD[0.0054871310000000] |
| 00078316 | USDC[5402.2161727400000000] |
| 00078318 | BAO[1.0000000000000000],BTC[0.0000000001485200] |
| 00078320 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2374730100000000],ETHW[0.0990358200000000],KIN[1.0000000000000000],USD[0.0001107502441535] |
| 00078321 | BTC[0.4624322000000000],ETH[3.3969246300000000] |
| 00078322 | EUR[0.0043916822443320] |
| 00078327 | ETH[8.6140000000000000],TRX[43.0000000000000000] |
| 00078330 | BTC[0.0041000000000000],SOL[3.6600000000000000],USD[0.0833454330000000] |
| 00078336 | BTC[0.0082989000000000],ETH[0.0699916000000000],ETHW[0.0109978000000000],EUR[0.0092361300000000],SOL[0.8850643800000000],USD[0.2780727100000000] |
| 00078341 | USD[0.0000000079447783],USDT[0.0000000039992038] |
| 00078343 | AKRO[2.0000000000000000],ETH[0.0000007800000000],EUR[41640.2854711134939265],FIDA[1.0000000000000000],KIN[1.0000000000000000],RUNE[1.0093821000000000],TRX[1.0000000000000000] |
| 00078345 | SOL[14.9173144000000000],USD[0.2993200040000000] |
| 00078348 | ETH[5.8714636300000000],EUR[0.0000006140277],KIN[1.0000000000000000],USDT[7.2486268000000000] |
| 00078350 | USD[0.0000001357021],USDT[0.0000000058414420] |
| 00078353 | LTC[0.1835510700000000],USD[0.3363370860000000] |
| 00078351 | AKRO[1.0000000000000000],ATOM[1.7058364000000000],AVAX[1.4061794600000000],BAO[10.0000000000000000],BNB[0.8340174700000000],BTC[0.0730772300000000],DENT[1.0000000000000000],DOGE[329.0891849100000000],DOT[4.3111518700000000],ETH[0.4282790900000000],FTT[8.8036514400000000],KIN[10.0000000000000000],LSOL[2.0817694300000000],USD[0.0000001813719902],USDT[2.7146790860168248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078352 | TRX[0.0130130000000000],USDT[9.390000000000000] |
| 00078353 | USD[2662.900039347500000],USDT[0.000000069175077] |
| 00078355 | ETH[0.374329140000000],KIN[1.000000000000000],USD[0.004021152197430],USDT[0.000000199372814] |
| 00078357 | ETH[0.000000006342686],EUR[0.000375195776613],FTT[1.540904578479259?],STETH[0.000000005027680],USDT[0.000000487488430] |
| 00078358 | AAVE[0.064861580000000],BAO[3.00000000000000],BNB[0.294831820000000],BTC[0.02091864000000000],ETH[0.107187900000000],ETHW[0.019554480000000],EUR[0.000258436454840],FTT[1.263042530000000],KIN[8.000000000000000],MATIC[11.525211550000000],SOL[0.297918040000000],SWEAT[139.530759180000000] |
| 00078362 | USD[0.000000073561504],XRP[273.152499120000000] |
| 00078363 | BAO[1.000000000000000],FTT[24.864570000000000],NEAR[1.966551900000000],USD[14.643325714168566800000000] |
| 00078372 | BTC[0.000092524000000],USD[0.002601918411313],USDT[903.002142400000000] |
| 00078374 | BTC[0.000000009000000],EUR[0.969529760000000],GALA[1900.000000000000000],USD[0.047615487500000] |
| 00078375 | EUR[0.473359050000000] |
| 00078378 | BTC[0.000016900000000],ETH[1.100423640000000],EUR[3608.330614790000000] |
| 00078379 | BTC[0.036200000000000],ETH[0.184000000000000],ETHW[0.184000000000000],EUR[0.963563680000000] |
| 00078380 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000778920076] |
| 00078383 | USD[0.000207826170192] |
| 00078385 | BTC[0.008693150343500],ETH[0.023000000000000],ETHW[0.042000000000000] |
| 00078393 | EUR[0.000221000000000],USD[0.000000099865000] |
| 00078407 | ETH[0.416160620000000] |
| 00078408 | USD[97.580603137702500] |
| 00078414 | BNB[0.000000000000000],BTC[0.001029250000000],BUSD[32.000000000000000],CRO[28125.493593040000000],DOT[0.601893280000000],EUR[509.306349040000000],FTT[25.063511100000000],LTC[18.015699990000000],MATIC[7.019786450000000],NEXO[585.027264420000000],USD[2238.619087795413400],USDT[0.960311137687520],XRP[911.798124400000000] |
| 00078415 | ETH[0.000000006883000] |
| 00078416 | ETH[0.306419445309689],EUR[0.000000086235409],USDT[125.385948305078687] |
| 00078421 | BTC[0.018800000000000],EUR[226.467510160000000] |
| 00078422 | USD[0.585423976000000] |
| 00078425 | AKRO[1.000000000000000],CRO[893.471462399191251],ETH[0.283641910002192],ETHW[0.283450250022192],KIN[1.000000000000000],RSR[1.000000000000000],SOL[5.916789085996510] |
| 00078429 | USD[50.000000000000000] |
| 00078430 | EUR[100.000000000000000],USD[119.228560447563750] |
| 00078436 | ALGO[0.000000010000000],BTC[0.012085037934560],USDT[0.000712315971666] |
| 00078442 | BAO[2.000000000000000],EUR[0.000000048333304],KIN[1.000000000000000],MANA[75.651489138000000],SHIB[147222521.100000000000000] |
| 00078445 | BTC[0.113250690000000],USDT[2911.037901030000000] |
| 00078446 | BNB[0.000000100000000] |
| 00078455 | USD[-0.044376768818582],USDT[0.067485180000000] |
| 00078459 | FTT[9.998100000000000],NVDA[1.379294150000000],RAY[3315.602910813517203],USD[314.589584870544526] |
| 00078461 | EUR[0.000662801450620] |
| 00078462 | ATLAS[1721594.832000000000000],FTT[336.233940000000000],USD[0.928400961750000] |
| 00078464 | BTC[0.133118523551750],ETH[0.000986000000000],USD[4.692851784812852],USDT[2.232000000000000] |
| 00078466 | RAY[0.000000041147008],SOL[0.000015880907084] |
| 00078472 | USD[0.000000026154047],USDT[0.000015243079672] |
| 00078473 | BAO[1.000000000000000],BTC[0.021262800000000],EUR[0.000960806871212],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 00078474 | EUR[0.000000160115429],USD[0.000000079521352],USDT[1.488330170000000] |
| 00078477 | USD[0.000000171009439] |
| 00078479 | USD[13.265753344000000000000000],USDT[96.384517440000000] |
| 00078480 | BAO[1.000000000000000],EUR[0.000000053639719],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.002628806567937] |
| 00078487 | EUR[0.000000120716895],USDT[100.135636730000000] |
| 00078501 | USD[50.000000000000000] |
| 00078503 | 1INCH[0.000000005390945],ATOM[2.787443698454388],BNB[0.000000007171770],BTC[0.148434095082743],EUR[0.000000037476909],FTT[44.199441246981207],MATIC[0.000000077173960],USD[0.000000087375145],USDT[0.000000092712924] |
| 00078508 | AKRO[1.000000000000000],ETH[0.000000051716977],FTT[2.827244780000000],STETH[0.000000039718386],USD[0.000000013530217],USDT[0.000000024870814] |
| 00078512 | AVAX[11.629433237324400],BTC[0.301057380705310],MATIC[320.647785439878920],STETH[0.000000076339643],USD[2.290321844701900] |
| 00078514 | APT[0.000000063329760],DOGE[3324.385200000000000],EUR[0.000000043641118],FTT[0.000000055658341],USD[0.000000017102992],USDT[52.785315832633598] |
| 00078517 | CHF[3872.526058198200000],LTC[0.007000000000000],USDT[3093.996698003700000] |
| 00078518 | BAO[3.000000000000000],BTC[0.000000020000000],EUR[0.000851315089004],KIN[3.000000000000000],USDT[0.000000098145614] |
| 00078519 | EUR[201.522262900000000] |
| 00078523 | USD[19.628873530000000] |
| 00078524 | BTC[0.009698163000000],EUR[0.490000000000000],TRX[61.988220000000000],USD[0.124058965000000] |
| 00078527 | BTC[0.050000000000000],USD[490.890000000000000] |
| 00078530 | BTC[0.000000067314475],DOGE[0.349810000000000],ETH[0.000000004112486],ETHW[0.000000041124386],USD[-0.038037816752538],USDT[0.036029153120000] |
| 00078531 | ETH[0.103709000000000],ETHW[0.103709000000000],USD[6.468867655200000] |
| 00078532 | BAO[2.000000000000000],EUR[49.894884242030273],KIN[1.000000000000000],TRX[1.000000000000000],USD[-19.458087341411613000000000] |
| 00078534 | USD[122.233048108000000000000000] |
| 00078536 | ETH[0.000000141549600] |
| 00078537 | EUR[0.004399210000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078539 | AAVE[0.630000000000000],ALGO[150.0000000000000000],ATOM[4.99943000000000000],AVAX[3.69186700000000000],CHZ[239.979100000000000],COMP[1.44909143100000000],DOGE[1005.96504000000000000],DOT[6.0000000000000000],LINK[8.99612400000000000],LTC[0.669000000000000],MKR[0.053000000000000],NEAR[15.9992780000000000],SOL[1.50000000000000000],SRM[665.00000000000000000],SUSHI[16.5000000000000000],TRX[790.0100160000000000000],UNI[7.800000000000000000],USD[0.001772845514515],USDT[940.591947914330000000],XRP[102.990500000000000000],YFI[0.006000000000000000] |
| 00078541 | BCH[0.062287540000000000],EUR[0.0000000201032004],USDT[1990.997208760000000000] |
| 00078543 | LINK[0.000000003712749],SAND[0.000000006274848] |
| 00078545 | EUR[1.11940354423260000],TRX[1.00000000000000000] |
| 00078547 | USD[6689.88318233221569140000000000],USDC[5000.0000000000000] |
| 00078549 | BAO[1.0000000000000000],BTC[0.0001300153621710],EUR[0.000006144578606],TRX[1.000000000000000] |
| 00078557 | BNB[0.00232590000000000],BTC[0.0004514000000000000],ETH[0.0110081000000000],ETHW[0.0108639100000000],EUR[0.003205357275250],LTC[0.01196590000000000],XRP[2.109069580000000] |
| 00078558 | AKRO[1.69702000000000000],AMPL[0.00581396743178400],ATOM[0.1983980000000000000],AVAX[0.885241080000000000],BCH[0.00187364000000000],BNB[0.90485960034108314],BTC[0.008198408004952],CHZ[0.00370241000000000],DMG[0.048964000000000000],ETH[0.103960580000000000],EURT[0.010929290000000000],FRONT[0.1532294700000000000],FTT[0.298074000000000000],HGET[0.0286340000000000000],HXRO[0.0046216400000000000],LTC[0.0161756100000000000],MKR[0.101981820000000000],MTA[0.85474000000000000],SOL[0.0288644520000000],TOMO[0.07795000000000000],TRU[0.0904060000000000000],UBXT[0.3641800000000000000],UNI[2.6421700000000000000],USD[0.089602520000000000],USDT[11.0231494000030000],XPLA[0.0120907000000000000],XRP[0.874340020000000000] |
| 00078559 | ETH[0.000004900000000000],STETH[3.44522120459244680],USD[0.009888402275000000],USDT[1.123320992386450000] |
| 00078561 | USD[0.0000001150000000] |
| 00078563 | BTC[0.00694341000000000],EUR[0.0018428113999596],USD[1.454122299500549200] |
| 00078565 | AUDIO[1.000000000000000000],EUR[0.946008540000000000],FIDA[1.000000000000000000],KIN[2.000000000000000000],MATH[2.000000000000000000],RSR[1.000000000000000000],TRU[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[6.637658934853667200] |
| 00078573 | USD[88.16263984782500000],USDT[0.000000091859200] |
| 00078575 | BTC[0.000000000001359831800],EUR[0.0000007000000000],USD[0.000015497701406600] |
| 00078576 | BNB[0.01731047000000000],EUR[3.16900259094078600],USD[16.38835073875022020],USDT[0.000000097966451] |
| 00078578 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0000001000000000],EUR[0.0285013808147575],KIN[1.000000000000000000] |
| 00078581 | BTC[0.1044100000000000],CHZ[5736.0337253800000000],CRO[0.5007979900000000],ETH[0.750041060000000000],EUR[0.0028427525985416],USD[0.0090740317371552] |
| 00078582 | USD[0.016869214736011] |
| 00078583 | USD[1092.41914165250000000000000],USDT[1000.0000000000000000] |
| 00078587 | USD[0.8505344620468019],USDT[0.000000152603770] |
| 00078590 | BTC[0.0510862966983100],FTT[28.5080745200000000],KIN[1.000000000000000000],USD[-156.32831763138391070000000000] |
| 00078592 | EUR[0.0018269915614587],FTT[0.000000975356380],USD[0.000000502523810],USDT[199.5196606266684687] |
| 00078593 | USDT[0.0000000042750000] |
| 00078594 | AKRO[1.000000000000000000],EUR[0.000000009421190],TRX[1.000000000000000000] |
| 00078597 | USD[14.63372842000000000],USDT[0.000000021258232] |
| 00078598 | EUR[42.57373894000000000],USD[0.000000189364674] |
| 00078599 | EUR[0.0001325781075262],FTT[9.54429322000000000],KIN[1.000000000000000000] |
| 00078604 | EUR[10.31986132538641680],RSR[1.000000000000000000] |
| 00078605 | AKRO[1288.687000000000000000],ALGO[74.902800000000000000],AMPL[22.7161017328202758],ATOM[1.998940000000000000],AUDIO[65.786476440000000000],AVAX[1.099260000000000000],AXS[17.260319957667910],BAL[4.435958000000000000],BCH[0.126706800000000000],BRZ[0.984600000000000000],CHZ[99.862000000000000000],COMP[0.451596740000000000],CREAM[0.019448000000000000],DOGE[1.932400000000000000],ETH[0.261215536033000],ETHW[0.015583161329230],ETHV[1.968200000000000000],FTT[0.196820000000000000],HNT[8.167407300000000],HXRO[1.986000000000000000],KNC[11.000420015298400],LNK[11.795900000000000000],LTC[8.57270442439300],LUA[0.446260000000000000],MAPS[1.979000000000000000],MATH[0.954000000000000000],MKR[0.001993400000000000],MTA[1.963800000000000000],NEAR[0.389720000000000000],OXY[3.121800000000000000],PAXG[0.000986000000000000],ROOK[0.000932000000000000],SOL[0.038982000000000000],SRM[48.987000000000000000],SUSHI[0.959000000000000000],SXP[43.449820000000000000],TRU[1.614000000000000000],TRX[8765.707350058031890500],UBXT[3.145800000000000000],UNI[0.049560000000000000],USD[0.033968839539380],USDT[72.273250282904798500],WRX[1.986000000000000000],XPLA[1.995400000000000000],XRP[1109.900341913523900] |
| 00078606 | BTC[0.000505460000000000],EUR[101.1633577619437372] |
| 00078607 | EUR[0.049669000000000000] |
| 00078614 | AKRO[0.0434469172644000],FTT[0.099620000000000000],USDT[1.5527517555000000] |
| 00078615 | USD[0.0000000599007425] |
| 00078619 | BTC[0.0000000064520766],ETH[0.000010470688685],EUR[0.0075584849982000],USD[0.020159430444418620] |
| 00078622 | BTC[0.0330000003471394],EUR[4820.136001403554864],USD[2.510440947244373S] |
| 00078630 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[2.000101087000000000],DENT[1.000000000000000000],ETH[0.1073917600000000000],ETHW[0.341653720000000000],EUR[0.000004314713143],KIN[3.000000000000000000],UBXT[1.000000000000000000],USD[-69.17863381158113860] |
| 00078634 | AKRO[1.000000000000000000],AUDIO[991.96722109000000000],AVAX[10.5195776200000000],AXS[59.03200097000000000],BAO[5.00000000000000000],BTC[0.0865841300000000],CRO[5993.1883674300000000],DENT[1.000000000000000000],DOT[20.3021677200000000],ETH[1.7396807500000000],ETHW[70.40355440000000000],EUR[0.004412512816504],FTT[102.51743115000000000],GST[3974.30379540000000000],KIN[4.000000000000000000],RSR[3.000000000000000000],SPELL[85634.3680372800000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.029252600000000000] |
| 00078635 | CEL[0.0000000157411100],USD[0.0538191715690095],USDT[0.000000104885919],XRP[0.694989160000000000] |
| 00078637 | AVAX[0.0000000000800000],ETH[0.7568117956705188],SOL[0.00000003000000000],USD[-0.000011067883386B],USDT[0.000000036341515],XRP[0.000000061428645] |
| 00078641 | BTC[0.000201310000000000],ETH[0.010332960000000000],ETHW[0.0102097500000000],USD[-0.235420430000000000],USDT[0.0000184437235644] |
| 00078644 | USD[1110.52512849059175811],USDT[0.000000035233414] |
| 00078652 | DOGE[281.94224000000000000],FTT[0.000000000710516166],SOL[1.24969410000000000],USD[0.000000042130452198],USDT[13.1952954693644238],XRP[38.981380006774206] |
| 00078654 | EUR[0.000000009816664],FTT[0.0000099344051006S],USD[1.43605982752735597],USDT[1052.9153912311256000],WBTC[0.0002633300000000] |
| 00078655 | AKRO[1.000000000000000000],BAO[7.000000000000000000],ETHW[0.000004300000000000],EUR[0.000001346502245],HBB[0.004595500000000],TLM[0.0058774000000000],TRX[1.000000000000000000],USDT[0.000000120701932] |
| 00078656 | TRX[0.000041000000000000],USD[3.40127000943199477],USDT[217.7201850000000000] |
| 00078659 | USD[1239.88695583095200000],USDT[0.003596844470932] |
| 00078661 | BAO[3.000000000000000000],BTC[0.000012980000000000],DENT[1.000000000000000000],EUR[0.000000017906108],KIN[1.000000000000000000],USD[0.000000109529689],USDT[0.000000080000000] |
| 00078665 | GST[0.081938000000000000],UAU[0.077960000000000000],USDT[0.000000004959100] |
| 00078667 | BTC[0.000027300000000000],ETH[0.001134300000000000],ETHW[0.093110880000000000],EUR[250.07188854588961Z],SOL[0.001356980000000000],USD[482.4882171915914834000000000],USDT[0.063444293679870] |
| 00078668 | EUR[3500.00000000000000000] |
| 00078670 | EUR[1.01356778000000000],USD[44.08811095000000000],USDT[760.9027800583329570] |
| 00078673 | BTC[0.0001381000000000],EUR[0.496839663834514],USD[0.841395602454594],USDT[475.5169789830978860] |
| 00078675 | BAO[1.000000000000000000],EUR[0.000080210285168] |
| 00078676 | USD[2680.0139180219350360] |
| 00078677 | AKRO[244.70172296230000000],ALGO[27.12684735431830940],ATLAS[200.02191897304496010],AVAX[0.000000002642060],BAO[9889.73152810280000000],BNB[0.000000004380000],BTC[0.0175859000738720],BTT[1200569.9960159790653218],CONV[1200.73446839874925310],DENT[1000.00000461444978710],DFL[1011.71183474819342360],ETH[0.160974903713534],ETHW[0.0599589322155105],EUR[0.0149818937611792],FTT[0.00000004536902300],FXS[0.00000000340000000],KIN[94431.65027984241500000],LINA[144.5469603536656153S],LINK[0.000000031441064],LTC[0.000000022000000000],MATIC[0.000000034290276],PRISM[167.03508116881904400],REEF[201.86249148572856340],RSR[203.28878569136133S55],SHIB[2059466.72382431000000000],SLP[336.82005632011193148],SOL[0.000000007540000],SOS[4001717.25710564277189435],SPELL[833.09129239345496970],SUN[171.31537636835018200],SWEAT[515.488911228203947000000],UNI[0.000000088325002000],USD[0.0000000546198831],XRP[52.16197081410298320],YFI[0.0000000077757770] |
| 00078685 | USD[0.000000007033661Z],USDT[0.000000004068300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078687 | BTC[0.012412830000000000],EUR[4444.892285341247950500],FTT[0.000000046966342],KIN[1.000000000000000] |
| 00078690 | BTC[0.016994140000000000],EUR[0.000000002557675],USD[0.000000011910433],USDT[1368.1913922570357204] |
| 00078695 | AKRO[1.000000000000000000],BAO[5.000000000000000000],EUR[0.0000027036578783],KIN[4.000000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 00078696 | BTC[0.009657849223852000],EUR[0.000000006734429],USD[0.050960155014434],USDT[0.000167189022641400],XRP[1316.8343482126611264] |
| 00078698 | EUR[0.003906360169885000],USD[0.000000010678039200] |
| 00078699 | DENT[1.000000000000000000],EUR[94.904166333091904000] |
| 00078702 | BNB[0.000000051076536000],ETH[0.000000010000000000],EUR[0.000000044185248],FTT[0.000048484989927860] |
| 00078709 | EUR[0.039822460000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000023702144],USDT[0.000000007330180400] |
| 00078713 | BAO[85.000000000000000000],BTC[0.000035510000000000],DENT[6.000000000000000000],EUR[0.000247925500081000],KIN[71.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.001016040500000000] |
| 00078715 | BTC[0.050254749621080000],ETH[0.000000007900343],EUR[0.000066960755905100],FTT[6.416273729807645900],UBXT[1.000000000000000000] |
| 00078716 | ETH[0.000000011288000000],ETH[0.000000011288000000],EUR[500.000000000000000000] |
| 00078718 | EUR[0.006379300000000000],USD[0.000000106040180] |
| 00078720 | EUR[0.001781957493945000] |
| 00078721 | USD[0.000000012277589100],USDT[0.009970060000000000] |
| 00078722 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETHW[0.000000095736168],EUR[0.000001077988197],FTT[7.323258320000000000] |
| 00078723 | USD[13768.083030142830000000],USDT[0.004695400000000000] |
| 00078724 | BTC[0.009998000000000000],ETH[0.515896800000000000],EUR[5.795198857183040000] |
| 00078725 | BTC[0.000000004000000000],EUR[0.704700000000000000],USD[0.640076500000000000],USDT[0.370000000000000000] |
| 00078727 | BAO[2.000000000000000000],ETH[0.000000020000000000],ETHW[0.000000020000000000],GALA[0.000560110000000000],LTC[0.000000340000000000],USD[0.0000444941173044] |
| 00078728 | USD[0.004013421639816000],USDT[0.000000001410782400] |
| 00078731 | USD[0.004860929354518900],USDT[0.000926324629035] |
| 00078732 | BAO[1.000000000000000000],ETH[0.736087877371772000],EUR[0.003488541546939600],SOL[2.505947160000000000],USD[0.000001400000025770] |
| 00078736 | BTC[0.024666180000000000],EUR[21500.000155070473597000],USD[-1.222542349313724500] |
| 00078737 | USD[0.195620863750000000],USDT[0.000000001579528600] |
| 00078743 | USD[0.000000003975000000],USDT[0.000000008936533300] |
| 00078744 | BTC[0.101666850000000000],ETH[0.000000007488415000],EUR[8098.686206172392054600] |
| 00078746 | BTC[0.081200000000000000],ETH[1.098000000000000000],EUR[0.008667401000000000],USD[710.243589152500000000] |
| 00078749 | BTC[0.000000006000000000],EUR[0.600000000000000000] |
| 00078751 | USD[0.000000176329440],USDT[9.989422580000000000] |
| 00078758 | EUR[0.000000093794684],USDT[110.275196763000000000] |
| 00078759 | ETH[0.337916076050587120],EUR[0.001536930574958300],USD[0.006894951634330],USDT[0.000191322478252] |
| 00078761 | EUR[0.000000083674125],TRX[0.000013000000000000],USD[0.000000104879601],USDT[0.000000066544560] |
| 00078762 | BTC[0.000000006000000000],ETH[0.000000042906671],EUR[0.000000083258492] |
| 00078763 | AKRO[1.000000000000000000],EUR[0.000001586548944],SOL[14.201958340000000000],UBXT[2.000000000000000000] |
| 00078767 | USD[0.211689809893306600],USDT[0.001856591959255950] |
| 00078768 | USDT[0.023537623950000000] |
| 00078771 | 1INCH[0.000000005736806720],DAI[0.000000082508780],DOGE[0.000000028728652],ETH[0.000000038984000] |
| 00078774 | EUR[570.000000000000000000] |
| 00078779 | EUR[0.006246758853365],USD[0.054031481132826600] |
| 00078784 | FTT[0.000000045006170],USD[0.000000017515180000] |
| 00078788 | EUR[103.380175530000000000] |
| 00078790 | BTC[0.051590196000000000],EUR[1.100000000000000000] |
| 00078791 | BTC[0.000097960000000000],ETH[0.047916300000000000],ETHW[0.019725700000000000],EUR[799.126005720000000000],SOL[0.000974620000000000],USD[0.2046575538690224] |
| 00078795 | BTC[0.000136890000000000] |
| 00078797 | USD[0.000000002097537],USDT[0.000000068445826] |
| 00078798 | EUR[0.889669277379294600] |
| 00078801 | USDT[0.000193728493949] |
| 00078803 | USD[471.753048439786000000] |
| 00078805 | ETH[0.005883570000000000],EUR[0.000229764780085],USDT[0.9093360554859144] |
| 00078806 | EUR[0.000000077646675] |
| 00078810 | EUR[8.482348670000000000] |
| 00078812 | ETH[0.014377880000000000] |
| 00078814 | EUR[0.594688460000000000],USD[0.0014759200000000000] |
| 00078816 | BTC[0.099261900000000000],CRO[1138.550937730000000000],ETH[0.482486514674106500],FTT[7.394579450000000000] |
| 00078817 | TRX[0.010040000000000000] |
| 00078818 | BTC[1.714900000000000000],USD[-16010.219606145654004600] |
| 00078819 | ETH[0.000000003692860],SOL[0.000000049841479],USDT[0.000002806554027] |
| 00078824 | EUR[15.000000000000000000] |
| 00078825 | ETH[0.500384658762503800],ETHW[0.000000087625038],USD[-177.258708395526796600] |
| 00078828 | BAO[1.000000000000000000],EUR[0.000000033492978],USDT[19.007806340000000000] |
| 00078829 | AAVE[0.000000122970552],ETH[0.000000122156475],ETHW[0.000000122156475],MATIC[0.000000077122907] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078830 | EUR[0.000000001137206],FIDA[247.000000000000000],USD[0.043030154608455],USDT[0.108391200163175] |
| 00078834 | USD[27.941920330966700] |
| 00078835 | BAO[1.000000000000000],BTC[0.015591720000000],EUR[0.001369635531400] |
| 00078836 | BAO[1.000000000000000],GRT[1.000000000000000],USD[0.000000264633342] |
| 00078839 | AKRO[1.000000000000000],BTC[0.000215900000000],CRO[83.350724020000000],SPA[415.923949820000000] |
| 00078840 | EUR[9.367476578568794] |
| 00078843 | ETH[0.000004400000000],ETHW[0.000004400000000],EUR[188.189594295821800],USD[0.043242741427200] |
| 00078844 | BNB[0.300000000000000],BTC[0.020000000000000],DOGE[110.000000000000000],ETH[0.210000000000000],LTC[5.000000000000000],MATIC[1.000000000000000],USD[1021.904582127500000],USDT[2444.122549681600000],XRP[200.000000000000000] |
| 00078847 | BNB[0.000000313007000],ETH[0.000000060000000],ETHW[0.000000060000000],EUR[0.000000007351876],USD[0.000000028668898],USDT[0.031372151058189] |
| 00078848 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.784586086231658],SOL[3.467294070000000] |
| 00078850 | EUR[11.000000000000000] |
| 00078851 | USD[0.000000077880536],USDT[0.000000025140728] |
| 00078857 | EUR[0.000008476263558] |
| 00078858 | BCH[3.245265970000000],USD[0.000000092878093],USDC[247.771839600000000],USDT[898.045054369970123] |
| 00078859 | EUR[0.992475715123614] |
| 00078862 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.050336608231145],CHF[0.000284358800256],ETH[0.190127510000000],EUR[0.001856726363026],KIN[0.000124628674656],SOL[0.001246286746586],TRX[1.000000000000000] |
| 00078864 | ETHW[0.061000000000000],EUR[0.060963130500000] |
| 00078865 | BTC[0.000000023497600],FTT[25.000000000000000],USDT[6.774431226250000] |
| 00078866 | AAVE[-0.003904881651284 9],AKRO[25902.000000000000000],BNB[0.000000000872804 2],BTC[0.000000044302823],DOGE[874.000000000000000],ETH[0.000000005414260 2],ETHW[0.474000000000000],FTM[0.000000065344335],FTT[31.900004269737082 8],SOL[1.900000000000000],USD[66.681907197117420 4],USDT[0.000000010167018 0] |
| 00078868 | EUR[10.000000000000000] |
| 00078873 | USDT[0.000000080000000] |
| 00078874 | BTC[0.000000010000000],ETH[0.000000040251377] |
| 00078875 | EUR[0.320000000000000],FTT[37.019886660000000],USD[0.000000382085154] |
| 00078878 | AKRO[1.000000000000000],BTC[1.590189380000000],ETH[12.098733930000000],ETHW[1.999040000000000],KIN[1.000000000000000],USD[4307.000000000000000],USDT[8944.000061555136107] |
| 00078879 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.006603760000000],ETHW[0.005575480000000],EUR[0.000000441767409 2],FTT[0.000000670000000],KIN[1.000000000000000] |
| 00078880 | EUR[0.000001547306554],FTT[3.417577830000000] |
| 00078883 | ATOM[0.000000007150000],AVAX[0.000000002840000],BAO[1.000000000000000],BNB[0.000000015200000],BTC[0.000000004066572],FTT[0.000000040839703],USD[0.005810514556144 1],USDT[983.463818651734383 7],XRP[0.000000071532290] |
| 00078884 | EUR[0.002035245025870],USD[0.026756100000000] |
| 00078888 | BTC[0.006263685025180 0],EUR[22.720876480000000] |
| 00078891 | EUR[75.000000000000000],USD[2.996452236129997] |
| 00078897 | BNB[0.066505630000000],CHZ[142.775352970000000],EUR[0.000000075803836],PUNDIX[19.778448700000000],USDT[0.056003357431923 2] |
| 00078900 | BTC[0.007009660531620 0],EUR[0.006783170872337 7],USD[-29.013962849536465600000000] |
| 00078904 | ALEPH[3.018598500000000],BAO[1.000000000000000],BNB[0.000001300000000],CHF[0.000013289541694 0],CHZ[0.000059210000000],CRV[0.000009800000000],DENT[0.000000053733040],ETHE[0.010000000000000],EUR[0.000000102415199],FTM[0.001466268191113],FTT[0.000001400000000],GALA[9.943967730000000],GS T[8.406794700000000],HOOD[0.000000035957341 5],KIN[1.000000000000000],LUA[0.000000085819207],PERP[0.000187900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000018845486407 8],WNDR[6.334027620000000] |
| 00078906 | EUR[0.000000018930650],USDT[19840.794488900000000] |
| 00078907 | BTC[0.000032660316925 0],DMG[984887.937072000000000],ETH[0.004910000000000],USD[16515.857595023600000],USDT[1.753160185500000] |
| 00078909 | EUR[100.000000000000000] |
| 00078912 | EUR[0.000382208794316],USD[0.000039160355070 6] |
| 00078913 | BAO[1.000000000000000],BTC[0.000000060000000],EUR[0.000000099474527],USD[0.000000004058941],USDC[169.556100590000000] |
| 00078918 | STETH[0.346905977426301 5],USD[0.274169593900000] |
| 00078919 | 1INCH[0.000000078960131],ATOM[0.000000007896500],BTC[0.001290870819108],DOGE[0.000000031864340],CHZ[0.000592100000000],EUR[0.000501708855489],FTT[0.000000008194019 0],KIN[1.000000000000000],LTC[0.000000036845511],RAY[-0.000000000754879 2],SHIB[0.000000001851240 2],SOL[0.000000100000000],SRMI[0.000581639176213 4],SRM_LOCKED[0.003505450000000],SWEAT[0.000000005234897 6],USD[0.000000004554416 3] |
| 00078920 | EUR[0.000000082847506 2],USD[70.004847900000000] |
| 00078925 | USD[-0.195497825933892 6],USDT[49.464490260000000] |
| 00078927 | EUR[37.876996837293333 8] |
| 00078928 | USD[98.900965354015000 0] |
| 00078929 | BAO[2.000000000000000],BTC[0.003696150000000],ETH[0.049792620000000],ETHW[0.016088600000000],EUR[0.439275944628927 6] |
| 00078930 | BTC[0.000092030260000],FTT[25.099360160000000],USD[0.000057547993000],USDT[0.009164300782940 0] |
| 00078933 | EUR[0.000000057986245],USDT[0.000008885988763] |
| 00078935 | EUR[51.022253980000000],USD[0.073629351631276 0] |
| 00078936 | USD[0.491445803694161 0],USDT[0.000000008086352 1] |
| 00078945 | BTC[0.000099590000000],EUR[5.001991166333517] |
| 00078946 | USD[0.003625712531440 0],USDT[0.010724690000000] |
| 00078948 | ETH[0.125857690000000],MATIC[389.511320000000000],USD[328.391158630112842 0],USDT[182.504528600894595 6] |
| 00078949 | BTC[0.000002300000000],EUR[0.002723190787865 6],FTT[0.000036610000000],SOL[0.000026390000000],USD[0.009512029152201 6] |
| 00078953 | USD[0.002204967900000] |
| 00078955 | EUR[100.000000000000000],FTT[2.026555870000000],USD[0.000002237594053],USDT[350.000000000000000] |
| 00078956 | AKRO[1.000000000000000],BAO[5.000000000000000],BAT[1.000000000000000],EUR[0.000000154719008],FTT[0.000000093338244],KIN[5.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],USD[0.000933524116578],USDT[0.000000331167170] |
| 00078957 | APE[0.001669000000000],BAO[5.000000000000000],DENT[1.000000000000000],GMT[0.001460850000000],HXRO[1.000000000000000],UBXT[5.000000000000000],USD[0.001942003546237],USDT[0.000193570052351] |
| 00078963 | USDT[1170.150000000000000] |
| 00078966 | ETHW[0.000089867608157 0],EUR[0.000442104544447],KIN[6.000000000000000],TRX[1.000000000000000],USDT[0.002273073313772 6],XRP[0.000000023410582] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00078969 | EUR[0.000000013882152],USD[5.371425569091902500000000000],USDT[76.3610262852746254] |
| 00078970 | BTC[0.317228740000000],USD[0.0687535504669380] |
| 00078971 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.035177990000000000],ETHW[0.035177990000000000],EUR[-26.11510679449669551],FTT[2.196020000000000000],KIN[2.000000000000000000],UBXT[2.000000000000000000],USD[-0.0989443599416316],USDT[113.1070130397443216] |
| 00078973 | BAO[1.000000000000000000],BNB[0.0000073299097944],BTC[0.0000003431813492],ETH[0.000002400000000000],ETHW[0.032111190000000000],EUR[0.023294740000000000],FTT[0.000027560000000000],KIN[3.000000000000000000],USD[0.0276070719474760] |
| 00078975 | BTC[0.005285220000000000],EUR[0.191558480000000000],USD[0.0001501008990746] |
| 00078977 | BTC[0.018764370000000000],ETH[2.174963300000000000],EUR[0.0000000089164312],FTT[0.1803901859474108],KIN[1.000000000000000000],USD[0.000000126417944] |
| 00078979 | ETH[0.000099090000000000],ETHW[35.23960252494441230],USD[0.00154360360000000] |
| 00078986 | EUR[0.0000000093475790],USD[0.000000027584558] |
| 00078988 | EUR[200.000000000000000000] |
| 00078989 | USDT[49.9869234135000000] |
| 00078994 | USD[50.0448939330765014] |
| 00078995 | BTC[0.017003310000000000],DENT[1.000000000000000000],ETH[0.000001030000000000],EUR[0.0000000091016130],GST[1185.658067780000000000],SPELL[692744.535797080000000000],UNI[20.551537620000000000],USDT[199.031872600000000000] |
| 00079005 | BTC[0.005698974000000000],EUR[0.3469868799925120] |
| 00079012 | EUR[0.0002208653096960] |
| 00079015 | ETH[0.0000000161747200],ETHW[0.0000000161747200] |
| 00079018 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.0000013295544426],KIN[3.000000000000000000],UBXT[3.000000000000000000] |
| 00079021 | NEAR[2.000000000000000000],SAND[0.000000004267060],SOL[19.4789552700870973],TONCOIN[0.000000009663600],TRX[3.000000000000000000],USD[0.0704090228144613],USDT[0.1110083538199864],XRP[58.610968020000000000] |
| 00079023 | EUR[12764.314267640000000000],USD[1.3514368579839328] |
| 00079028 | AKRO[1.000000000000000000],BTC[0.0077383749064308],KIN[3.000000000000000000],SOL[0.922583460000000000],UBXT[1.000000000000000000],USD[25.2994144713695960] |
| 00079031 | EUR[0.000000078249320],USD[0.000000025992370] |
| 00079032 | BAO[1.000000000000000000],EUR[0.000000082448807],KIN[1.000000000000000000] |
| 00079033 | ATOM[60.000000000000000000],ENJ[0.800000000000000000],LINK[0.084000000000000000],MATIC[750.000000000000000000],TRX[200.000100000000000000],USD[3.131419690000000000],USDT[1155.5600608975000000] |
| 00079034 | BTC[0.042200000000000000] |
| 00079035 | ATOM[0.052962020000000000],DENT[1.000000000000000000],UBXT[2.000000000000000000],USD[0.0004231541000000],USDT[0.000000037574939] |
| 00079037 | BTC[0.0000745321390008],USD[-0.9382690131208564],USDT[0.0000609825716380] |
| 00079044 | BTC[0.000000024091783],DOGE[22.156306660000000000],ETH[0.000000008459499],USD[0.000000033939290],USDT[0.000000076379050] |
| 00079046 | EUR[100.000000000000000000],SOL[1.000000000000000000] |
| 00079048 | BTC[0.4850759677043402],ETH[0.100000007000000000],FTT[25.095231000000000000],USD[139.5811972496478247000000000] |
| 00079049 | EUR[189.000000000000000000],USD[-78.27267937000000000000] |
| 00079051 | BTC[0.002820120000000000],EUR[0.000000059403390],USD[0.003850233919309] |
| 00079052 | EUR[0.000000001123594],USD[110.144782325000000000],USD7[0.0000000071241859] |
| 00079055 | EUR[0.000000167369988],FTT[0.099797270000000000],KIN[1.000000000000000000],USD[0.000000098159256],USDT[53.52914033320000000] |
| 00079056 | BNB[0.000018350000000000],BTC[0.0000031976000000],DOGE[0.003694230000000000],FTT[5.045475520000000000],LTC[0.000285500000000000],USD[0.006158251000000000],USDT[0.0088179099526260] |
| 00079058 | FTT[0.000001092735600],USD[0.070178526000000000] |
| 00079059 | BNB[0.093671440000000000],BTC[0.000088640000000000],ETH[0.001889400000000000],ETHW[0.008896000000000000],EUR[5.6915485868770000],USD[0.492027230000000000],USDT[0.7255310936390966] |
| 00079063 | BTC[0.001000000000000000],USD[221.5665370189143470000000000] |
| 00079064 | BAO[1.000000000000000000],EUR[0.000000069537980],USD[9.144854540000000000],USDT[20.1840371879048000] |
| 00079067 | MATIC[20.081235840000000000] |
| 00079072 | EUR[0.000000087196776],USD[0.139193864481760] |
| 00079073 | BTC[0.027800990000000000],TRX[0.000019000000000000],USD[0.0027645804054600],USDT[61.8699907237295758] |
| 00079080 | EUR[0.000000087698967],RAY[0.0000000078450816],USD[20.854518697345347] |
| 00079084 | BAO[4.000000000000000000],BTC[0.000001300000000000],ETH[0.000000080000000000],ETHW[0.008513240000000000],EUR[14.1872785308902860],KIN[8.000000000000000000],USD[0.000000103732815] |
| 00079087 | FTT[18.396688000000000000],USD[3.017521455323676600000000000],USDT[254.9546328400711146] |
| 00079088 | ETH[0.500904960000000000],ETHW[0.978904960000000000],EUR[0.600649512000000000],SAND[147.844000000000000000],USD[0.235992585000000000] |
| 00079091 | ETH[0.330000000000000000],ETHW[0.330000000000000000] |
| 00079097 | BTC[0.060682310000000000],EUR[0.0012974037404054],USD[0.001041386300160] |
| 00079098 | EUR[0.65263587360000000],USDT[3323.395104000000000000] |
| 00079101 | EUR[0.0011602250484415] |
| 00079104 | ETH[0.099040000000000000] |
| 00079111 | SOL[0.000300000000000000],USD[0.1223255124194900],USDT[81.1360700046063335],XRP[0.536264450000000000] |
| 00079114 | EUR[9.5031877665893284],USD[-4.6143696651250000],USDT[278.544316840000000000] |
| 00079116 | USD[0.337047950000000000] |
| 00079119 | EUR[10.000000000000000000] |
| 00079121 | BTC[0.000000036100000] |
| 00079122 | BTC[0.301854900000000000],ETH[2.021355190000000000] |
| 00079123 | BTC[0.000000040077023],ETH[0.000000140000000000],EUR[0.0000126917346096],XRP[0.000000100000000000] |
| 00079127 | EUR[0.000000046266395],USD[0.000000086821762],USDT[0.000000045941024] |
| 00079137 | BTC[0.00000007026980],ETH[0.00000035435780],FTT[0.0000000051082336],USD[0.0000001318734468],USDT[0.000000067318441] |
| 00079140 | ETH[0.223029670000000000],EUR[0.000016017560709] |
| 00079143 | EUR[7131.274342820000000000],RSR[1.000000000000000000],USD[0.000000101162485] |
| 00079144 | BAO[1.000000000000000000],EUR[0.000000296092022],KIN[1.000000000000000000],NIO[1.644087890000000000],TRX[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079147 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000201908092912],KIN[4.000000000000000],SOL[0.875621486225798],TRX[1.000000000000000] |
| 00079150 | USD[50.0000000063265561],USDT[0.0000000095496500] |
| 00079154 | USDT[2111.0698830000000000] |
| 00079155 | BAO[1.000000000000000],EUR[510.586306436242500],USD[-150.868870241250000000000000] |
| 00079160 | BTC[0.000098940000000],ETH[0.001989200000000],FTT[3.599640000000000],LINK[0.099604000000000],USD[1.651979509875723B],USDT[0.000000061783825] |
| 00079164 | USD[46.6039654333700000] |
| 00079171 | ETH[0.000000048027104],ETHW[0.0054060148027104],EUR[0.000009197126B307] |
| 00079173 | ETHW[0.464743040000000],USD[0.006832066120239] |
| 00079176 | USD[0.139867210000000],USDT[-0.0938255601607668] |
| 00079178 | BTC[0.000000004497793] |
| 00079184 | AKRO[2.000000000000000],BAO[15.000000000000000],CITY[1.666908260000000],DENT[6.000000000000000],EUR[0.000000144143620],IMX[15.207973470000000],KIN[18.000000000000000],LEO[0.216528530000000],PSG[1.635150190000000],RSR[2.000000000000000],SUSHI[5.561596970000000],UBXT[1.000000000000000] |
| 00079186 | ETH[0.000000008683012D],EUR[0.001034585396459] |
| 00079187 | AKRO[1.000000000000000],BTC[0.000030600000000],DENT[2.000000000000000],EUR[0.035373848473463],RSR[2.000000000000000],TRX[1.000000000000000] |
| 00079189 | BAO[1.000000000000000],FTT[42.113795000000000],KIN[1.000000000000000],XRP[7028.898816153777550] |
| 00079191 | KIN[8401.66666000000000],SOL[0.000000094908400],USD[1.187208420000000] |
| 00079193 | ATOM[2.104750800000000],BAO[2.000000000000000],DOGE[372.314875460000000],EUR[0.000000014505044],KIN[1.000000000000000],LINK[3.020460730000000],OMG[10.993037060000000],TRX[1.144125090000000],UBXT[1.000000000000000] |
| 00079194 | BTC[0.241322262280000],ETH[1.167386330000000],ETHW[1.168959700000000],MATIC[3.575485570000000],SOL[2.337910250000000],USD[2.560047320000000] |
| 00079196 | EUR[0.001638529396597] |
| 00079199 | APT[0.006593600000000],EUR[256.913476161606971],USD[0.0009199254189966] |
| 00079206 | ETHW[0.000083900000000],EUR[0.091394555224086B] |
| 00079211 | USD[0.0002018730494232] |
| 00079212 | BTC[0.005710530000000],DENT[1.000000000000000],ETH[0.000001510000000],ETHW[0.024101580000000],EUR[0.000043812295030],SOL[1.187938860000000] |
| 00079214 | ETH[0.000000006241200],USD[9855.91291332597010571],USDT[0.0004048198785802] |
| 00079216 | BTC[0.000000007395352] |
| 00079218 | USD[200.000000000000000] |
| 00079219 | EUR[0.000000074749246],USD[0.0000001556257491],USDT[0.0000000077623256] |
| 00079220 | EUR[250.000000000000000] |
| 00079222 | USD[100.752363660000000],USDT[0.0000000067055126] |
| 00079223 | EUR[0.052409320000000],USD[0.004999224668963D],USDT[0.0062230100388932] |
| 00079227 | USDT[9.85949302000000000] |
| 00079235 | USD[7.586733898005000000000000000],USDT[0.003747670000000000] |
| 00079236 | AVAX[1.000000000000000],ETH[0.011374296075216B],EUR[0.000000086564661],KIN[1.000000000000000],TOMO[1.000000000000000] |
| 00079240 | AMC[0.052975000000000],USD[0.0024315163000000],USDT[20.3000000000000000] |
| 00079241 | AKRO[1.000000000000000],EUR[0.000000103206528],KIN[1.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 00079243 | EUR[2000.000000000000000] |
| 00079247 | DOGE[405.059755511779134Z],EUR[0.000000041168976Z],KIN[2.000000000000000] |
| 00079250 | ETH[0.000000085628610],EUR[0.000000027627587],OKB[0.0000000439218181B],USD[915.2196028910476819] |
| 00079252 | EUR[50.000000000000000],USD[57.0016097200875000],USDT[46.0000000000000000] |
| 00079255 | USD[0.662413223000000],USDT[55.1522500097804145] |
| 00079261 | USD[0.0065731098793638],USDT[0.1900375216197358] |
| 00079263 | EUR[0.000000316978158],FTT[30.158157070000000],SOL[21.635754710000000],USD[0.000001433683221],XRP[0.000000090306360] |
| 00079266 | BTC[0.002005376451363D],EUR[0.00012747878306B8],USD[0.0652110211055833] |
| 00079270 | EUR[0.000000006531261],USD[0.000000066536644],USDT[0.000000081181778] |
| 00079272 | BTC[0.051700000000000],EUR[962.8943830940000000] |
| 00079273 | ALGO[0.000057140000000],BAO[5.153892260000000],BTC[0.015703590000000],EUR[0.000000052956188],KIN[16.339561330000000000] |
| 00079274 | EUR[7417.635563181334977I],USD[0.000000134486859],USDT[0.0000001776266655] |
| 00079276 | SOL[0.001941790000000],USD[166.957356919122774] |
| 00079285 | BTC[0.000000042493239] |
| 00079287 | AKRO[1.000000000000000],EUR[0.000000072552187],USDT[0.0000001325635583],XRP[17.728635810000000] |
| 00079291 | BTC[0.000000037481607],DAI[0.000000022674348],EUR[0.000000054420620],USD[0.000000022368261],USDT[0.000000009648960] |
| 00079294 | BTC[0.000000290000000],EUR[3.610952391200000],FRONT[1.000000000000000] |
| 00079295 | USD[0.0039036086693388],USDT[425.4139878241425438] |
| 00079297 | BTC[0.000000069329400],USD[0.000001326561B0],USDT[0.000000068431058] |
| 00079300 | GBP[0.760000000000000],USD[0.4228206460057174] |
| 00079307 | EUR[0.014633022044649],USDT[0.000000075439800] |
| 00079308 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000060300000000],ETHW[0.000006820000000],EUR[0.001182503860593],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00079310 | BTC[0.000002253B133],USD[0.000399298426727] |
| 00079319 | ETH[0.000866000000000],ETHW[0.000866000000000],TONCOIN[51.300000000000000],USD[0.0192586500000000] |
| 00079321 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.549176030000000],ETH[0.000000040000000],USD[8107.3409276593687672] |
| 00079325 | FTT[25.000000000000000],USDT[0.000000139880000] |
| 00079326 | USD[40.0856067959447686],USDT[0.0000000086430000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079328 | EUR[1159.2033329510097932] |
| 00079329 | EUR[0.0000000926368812],RSR[1.0000000000000000] |
| 00079331 | BTC[0.0010297400000000],KIN[1.0000000000000000],USD[0.0101298486152498] |
| 00079332 | BTC[0.0147990200000000],ETH[0.0289942000000000],ETHW[0.0289942000000000],EUR[1.3947499900000000],USD[-18.3831461700000000] |
| 00079340 | ETH[0.0006916500000000],USD[0.0408647496750000],USDT[1.3336515939770200] |
| 00079349 | USD[19.8631560800000000],USDT[4.7000000077779814] |
| 00079355 | BNB[0.0000000037965800],EUR[20.2614305888561712],USDT[0.0000107562922443] |
| 00079359 | EUR[150.0000000000000000] |
| 00079362 | ALGO[160.4470735000000000],BTC[0.0308668233061168],ETH[0.2180351700000000],EUR[0.0001326830486601],MATIC[65.7147694000000000],SOL[1.3067188200000000],USDT[0.0000000035694778] |
| 00079364 | USD[0.0000000044000000],USDT[0.0000000055636484] |
| 00079366 | USDT[0.0113628000000000] |
| 00079367 | USD[0.0000000087304672] |
| 00079375 | EUR[20.0000000000000000],USD[99.1167748800000000] |
| 00079381 | USDT[49.2000000000000000] |
| 00079382 | EUR[0.8081354521203627],USDT[0.0000000004906310] |
| 00079384 | EUR[0.0001145583303758],KIN[1.0000000000000000],TRU[1.0000000000000000] |
| 00079385 | BTC[0.0010146000000000],USD[76.7762802034654255] |
| 00079387 | BTC[0.0511899000000000],USD[0.0010025000303806] |
| 00079390 | EUR[100.0000000000000000] |
| 00079392 | USD[0.0044789917016007],USDT[7570.1547250391601698] |
| 00079393 | EUR[0.0064018866622342],KIN2[0.0000000000000000],USDT[0.0339172200000000] |
| 00079395 | BTC[0.0020000078621940],DOGE[1274.0550482000000000],ETH[1.0855647754168882],ETHW[0.0000000091369924],EUR[1070.0000039328567275],USD[0.0000000098033286] |
| 00079397 | USDT[0.0001911400000000] |
| 00079410 | EUR2.0000913400000000],USD[45.6073013338000000] |
| 00079414 | EUR[0.0027657200000000],ETH[0.0393146600000000],EUR[0.0000121173735412],UBXT[2.0000000000000000] |
| 00079418 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0003934577064526],KIN[4.0000000000000000],RSR[1.0000000000000000],RUNE[1.0017183800000000],SXP[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0118091153013376],USDT[0.0000000051779914] |
| 00079421 | USD[43.3863044050000000000000000] |
| 00079431 | BAO[5.0000000000000000],ETHW[1.0264794300000000],EUR[0.0000000087589358],FTT[1.0168334400000000],KIN[4.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],WAXL[11.3947139000000000] |
| 00079432 | USD[0.0000002825808415] |
| 00079434 | USD[1.4483770168285428],USDT[1033.7500000000000000] |
| 00079437 | ETH[330.5741980300000000],USD[0.7593100000000000] |
| 00079439 | BTC[0.0000000001098900],EUR[0.0000000022091112],TRX[0.0000130000000000],USD[4.9657778509125626] |
| 00079440 | ETH[0.4259148000000000],USD[1.4342815600000000],USDT[0.0026010000000000] |
| 00079444 | ETH[0.0000000092000000] |
| 00079446 | EUR[100.0000000000000000],USD[5.9544626869250000] |
| 00079451 | USD[6477.8732000480725320] |
| 00079454 | BTC[0.3765662350000000],EUR[0.0000892267822035],USD[0.4337237760337358],USDT[0.0000070040227503] |
| 00079455 | EUR[0.5971663700000000],USD[0.0000000632426076] |
| 00079461 | USD[458.2160719500000000000000000] |
| 00079465 | BTC[0.0000004700000000],EUR[0.0022992900000000],USD[0.2300747195000000] |
| 00079467 | BTC[0.0104985750000000],EUR[0.0982929880279250] |
| 00079470 | BTC[2.0829855165400000],ETH[1.1337997378000000],ETHW[0.0001820000000000],EUR[0.0000298277331658],FTT[0.0910657000000000],MATIC[0.9825400000000000],NEAR[0.0973810000000000],SOL[7.0044128000000000],STETH[0.0000595211153378],TRX[169.9694000000000000],USD[3520.2249559014297000],USDT[5000.0000000700000000] |
| 00079477 | EUR[0.0041834900000000],USD[0.0398883549226044] |
| 00079479 | BTC[0.0000000600000000],ETHW[3.1590000000000000],USD[0.3528102475400000] |
| 00079480 | ATOM[0.0852577400000000],BTC[0.0000721900000000],DOGE[0.4504712600000000],DOT[1.0782234100000000],ETH[0.0000087800000000],ETHW[0.0000087800000000],MATIC[3.8332485800000000],NEAR[1.0919932900000000],USD[1.2171280751650000],USDT[0.2694991927500000] |
| 00079482 | FTT[80.3604572100000000],KIN[1.0000000000000000],USD[0.0096862445459465] |
| 00079484 | TRX[0.0000340000000000],USD[16523.0160373297500000],USDT[78.7096276114612124] |
| 00079487 | ETH[0.0002694800000000],ETHW[0.0002694800000000],EUR[0.0000115121066738] |
| 00079490 | BTC[0.0000000040000000],ETH[0.0000000041164940],ETHW[0.0000000041164940],USD[0.0000001183789802],USDT[8057.0902330154820076] |
| 00079493 | EUR[506.5093053100000000],USD[989.0906784212449028],USDT[0.0000006781625203] |
| 00079495 | EUR[0.0000000042796862],USD[0.0000000085662740],USDT[38.8748137399409703] |
| 00079499 | FTT[2.6000000000000000],USD[0.5380140456527100],USDT[1120.9714919200000000] |
| 00079500 | SPY[0.2463243800000000],USD[0.0068294287262576] |
| 00079503 | EUR[50.0000158168909164] |
| 00079504 | USD[0.0022917250000000] |
| 00079507 | EUR[0.0000000057560843],USDT[0.0000000074000625] |
| 00079509 | EUR[1.2405920649254375] |
| 00079511 | EUR[0.0000000014576272] |
| 00079514 | EUR[1026.3937555942010960],USD[1.1875927491817429] |
| 00079519 | BTC[0.0104429100000000],DOGE[1231.4884744400000000],DOT[34.3814025364927800],ETH[0.5188211079725200],ETHW[0.5188211079725200],SOL[6.9696795100000000],USDT[0.0000058207650065] |
| 00079520 | ALGO[1386.5178840765900000],AXS[19.0000000004031800],EUR[0.0000000266491860],SHIB[58892.3614391555403280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079521 | BNB[0.0470043000000000],UBXT[1.0000000000000000],USDT[0.0000019534038212] |
| 00079523 | ETH[0.0000000090829732],EUR[0.0000009006679685],USD[4.8940850634407857000000000] |
| 00079524 | EUR[0.0006604299000000],FTT[23.4000000000000000],HNT[10.5000000000000000],USD[4.4254668063433406] |
| 00079528 | EUR[0.0000565612594244] |
| 00079531 | BAO[1.0000000000000000],EUR[0.1500142666846800] |
| 00079532 | CEL[0.0284000000000000],USD[0.0344696150000000] |
| 00079534 | BAO[1.0000000000000000],BTC[0.0000171900000000],ETH[0.0005894700000000],EUR[3006.1251608810236505],KIN[1.0000000000000000],TRX[1.0000000000000000],XRP[0.0001464300000000] |
| 00079535 | BNB[1.9335796300000000],EUR[0.0000066659503008],FTT[0.0627745858595042] |
| 00079537 | BTC[0.1218925200000000],ETH[0.0901804308104409] |
| 00079540 | AKRO[2.0000000000000000],BAO[5.0000000000000000],EUR[112.4894239569192648],KIN[3.0000000000000000],RSR[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[1024.6624823125019398],USDT[0.0000000105878432] |
| 00079543 | USD[0.0000000152588584],USDT[0.0000002336345] |
| 00079545 | ALGO[3.7868010000000000],AVAX[0.0600000000000000],BCH[0.0084293900000000],BNB[0.0040000000000000],CRO[9.1734279800000000],FTM[3.0000000000000000],LTC[0.0187018400000000],MATIC[1.1820612700000000],SOL[0.0390893200000000],TRX[15.9318250000000000] |
| 00079552 | USD[0.4288611120000000],USDT[0.0000000023634901] |
| 00079555 | BTC[1.1995877400000000],ETH[4.0936744400000000],KIN[2.0000000000000000],SOL[30.0510718200000000],USDT[23.3936292360600000] |
| 00079560 | EUR[93.7057660133444385],USD[-51.2144426461659240] |
| 00079561 | EUR[100.0000000000000000] |
| 00079566 | USD[36.8535889075000000] |
| 00079567 | ATOM[4.7004118660176016],AVAX[5.1161766300000000],BAO[7.0000000000000000],BTC[0.0573732437796144],ETH[0.1421897500000000],EUR[0.0003906162658030],FTT[0.0000091300000000],KIN[6.0000000000000000],LUNC[170811.1807118000000000],SOL[1.9894832500000000],USDT[0.0000000132062134] |
| 00079568 | BTC[0.0004759400000000] |
| 00079570 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[4535.9357992000000000],ETH[1.0014904400000000],ETHW[0.0001052000000000],EUR[0.0000000070202348],KIN[4.0000000000000000],MATIC[1.0000182600000000],TOMO[1.0000000000000000],USDT[0.0000000030434264] |
| 00079572 | USD[472.5459747301500000],USDT[0.0000000039677776] |
| 00079583 | USD[1.1682893765000000] |
| 00079585 | DOGE[0.0000000287447445],USD[1938.9427814484668097] |
| 00079588 | EUR[9900.0000000000000000] |
| 00079589 | ATOM[19.2060311200000000],BAO[4.0000000000000000],BAT[58.1422841100000000],BTC[0.0079953500000000],CHF[0.8476017374875215],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00079590 | BNB[0.0295519303743319],EUR[0.0000000024218372],FTT[25.1949600000000000],USD[0.0000001502040890],USDT[6.9706562303621653] |
| 00079592 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[2.0000000000000000],USD[1385.4713756017254707] |
| 00079593 | USDC[300.1266757700000000] |
| 00079595 | BTC[0.0004810300000000],EUR[0.0000510685497186],USDT[45.8691829336165660] |
| 00079596 | DAI[0.0042219100000000],USD[289.3734750391454952],USDT[0.0000000120767431] |
| 00079603 | USD[16.4500000000000000] |
| 00079604 | BTC[0.0053985840000000],ETH[0.0149977700000000],EUR[0.0000000051165001],FTT[0.0000000062913172],HNT[22.8477804700000000],KIN[1.0000000000000000],MATH[172.3130936900000000],SOL[0.6797967000000000],SRM[64.9707400000000000],USD[74.5713505781386633],XRP[221.1110151200000000] |
| 00079605 | BTC[0.0000001000000000],EUR[0.0001088548958028],FTT[4.0039943900000000],USD[0.0004975830500160],USDT[371.2376460509345483] |
| 00079610 | SOL[-5.2732169769714904],USD[96.7062819401250000],USDT[162.3952175006926409] |
| 00079612 | BAO[1.0000000000000000],EUR[0.0000113653607422] |
| 00079613 | AKRO[1.0000000000000000],BTC[0.0000010000000000],EUR[0.0178341537540679],KIN[1.0000000000000000],SOL[0.0000293600000000],USD[0.0003881266500000] |
| 00079615 | D[0.1420749000000000],USDT[200.1965785800000000] |
| 00079620 | USDT[100.0000000000000000] |
| 00079621 | FTT[10.0000000000000000],USD[42.0536828361428000],USDT[0.0000000008862692] |
| 00079625 | USD[0.0087291128840820],USDC[1209.5000000000000000],USDT[0.0000000103456446] |
| 00079627 | USD[0.0000000091339844],USDT[0.0096327243497176] |
| 00079629 | ETH[6.6487365000000000],EUR[0.5953920195000000],USD[11.6864425464575000] |
| 00079630 | BTC[0.1613795900000000],DOGE[0.0014087800000000],EUR[0.0000000031849799],USD[0.1732388840000000] |
| 00079632 | SUSHI[728.7016942800000000],XRP[4323.5807095300000000] |
| 00079633 | BTC[0.0192000000000000],ETH[0.0097748000000000],EUR[0.0882236824421795],USD[2.1406547518326108] |
| 00079637 | BAO[4.0000000000000000],BNB[2.2292555400000000],BTC[0.0013728300000000],DENT[1.0000000000000000],ETH[0.5013688742933857],ETHW[0.0000000076263200],EUR[0.0000022514795308],FTT[0.0000000075190096],SHIB[309.9951713600000000],USDT[0.0000000045457587],XRP[392.6072316300000000] |
| 00079640 | BAO[1.0000000000000000],ETH[0.0000001000000000],EUR[1.7284320281061058],NFT (3742835192786695097)[1],NFT (4177736418023144)[1],NFT (4962291918395212553)[1],NFT (5488974117130118420[1],NFT (5700358932499347880[1],PSG[0.1085324500000000],SHIB[81985.6065574500000000],XRP[0.0000028700000000] |
| 00079641 | EUR[0.0000003051369008],TRX[0.0000750000000000],USD[7.3913804019816836] |
| 00079648 | AKRO[1.0000000000000000],ALGO[1308.1275200098043456],BTC[0.0181909610131289],DENT[1.0000000000000000],EUR[0.0010315110163212],FTT[0.3000000000000000],MATH[1.0000000000000000],TRX[1.0000000000000000],USD[0.0024275138250000],USDT[0.4290423520000000] |
| 00079648 | AAVE[0.0001222200000000],AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],DMG[926.2752911500000000],EUR[0.0010107069010879],KIN[6.0000000000000000],UBXT[1.0000000000000000] |
| 00079649 | ETH[0.0064402000000000],ETHW[0.0067578800000000],NFT (3429892221133875502)[1],NFT (4446578283195853337)[1],NFT (4618266713643408582)[1],NFT (4759517326718422090)[1],NFT (5317944725001556441)[1],SOL[0.0100002754616702] |
| 00079650 | USDT[0.0000000175133240] |
| 00079651 | EUR[0.0000869747512885],HXRO[1.0000000000000000] |
| 00079653 | USD[1570.2933725555000000] |
| 00079654 | AKRO[1.0000000000000000],EUR[0.0000000039821520],USD[5.4715568343995747],USDT[52.0296918461435107] |
| 00079667 | SOL[60.0179940000000000],USD[-0.3482600000000000],USDT[1.8725000000000000] |
| 00079668 | ETH[0.0048000000000000],ETHW[0.0298000000000000],FTT[3.1994240000000000],USD[0.0066578990000000] |
| 00079670 | EUR[0.0000140159169079] |
| 00079671 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0015579100000000],CRO[152.4054268500000000],DOGE[123.9896031525475519],ETH[0.0190248200000000],ETHW[0.0000000075933325],EUR[0.0000000934773372],KIN[13.0000000000000000],SOL[0.7100657900000000],USD[0.0000000051186214],USDT[0.0000000493610088] |
| 00079672 | USD[0.6854140000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079674 | BTC[0.020154180000000000],ETH[0.273137200000000000],LINK[14.402591040000000000],MATIC[104.474353430000000000],USD[100.000098620438183700] |
| 00079675 | BAO[1.000000000000000000],EUR[0.000095618697226340],KIN[1.000000000000000000] |
| 00079676 | EUR[0.000047863471311140] |
| 00079677 | EUR[100.000000000000000000] |
| 00079680 | AMPL[0.460312559692047700],BTC[0.000011200000000000],USD[0.000953593539600000] |
| 00079683 | USD[207.579239959325000000] |
| 00079686 | BTC[0.012497500000000000],ETH[0.173965200000000000],EUR[501.382500000000000000] |
| 00079688 | ALGO[3.765431830000000000],BTC[0.004580350000000000],ETH[0.006284654706899500],LOOKS[-86.356312710763254900],USD[-22.501944309913125200] |
| 00079689 | EUR[997.621893890000000000],USD[539.974534495546894300],USDT[0.000000066684442400] |
| 00079690 | BTC[0.011257100000000000],HXRO[1.000000000000000000],STETH[0.226944940435554200] |
| 00079693 | BTC[0.058114240000000000],ETH[1.397600470000000000],EUR[0.000000551368770000],USD[0.002662151715950000] |
| 00079699 | BTC[0.248552766000000000],ETH[0.420000000000000000],EUR[15724.753600000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[12949.040767284500000000],USDC[5000.000000000000000000] |
| 00079701 | BTC[0.001569690000000000],EUR[0.000033861754405700],USDT[0.000000027569058000] |
| 00079703 | USD[10.000000000000000000] |
| 00079705 | EUR[12.000000000000000000] |
| 00079710 | ETH[0.062000000000000000],ETHW[0.062000000000000000],USD[13.201029146000000000] |
| 00079711 | AKRO[2.000000000000000000],BAO[16987.624283900000000000],BNB[0.000012810000000000],BTC[0.079675814200000000],CHF[0.000001061776334],ETH[0.286036412900000000],EUR[0.000024447383952],FTT[19.777217180000000000],KIN[162458.980224380000000000],TRX[210.295978380000000000],UBXT[1.000000000000000000] |
| 00079712 | EUR[0.000002682090974],SOL[0.000034120000000000],USD[0.001369160963526600] |
| 00079713 | BTC[0.002050670000000000],EUR[10.000116925051182900] |
| 00079718 | FTT[0.000059771604624],KIN[0.000000010000000000],MATIC[0.000000048001650000] |
| 00079721 | USD[0.007788218179651700],USDT[-0.005258556594660910] |
| 00079725 | ATOM[65.100000000000000000],ETH[0.000937600000000000],ETHW[0.000937600000000000],USD[0.585364786801058300],XRP[2303.000000000000000000] |
| 00079730 | TRX[0.000001000000000000],USD[0.000000021646817],USDT[0.000000040191924] |
| 00079745 | EUR[3009.494399550000000000] |
| 00079746 | TRX[0.000060000000000000],USD[0.000000011993906600] |
| 00079747 | BTC[0.000000180000000000] |
| 00079749 | APT[90.000000000000000000],FTM[3500.000000000000000000],TRX[0.000006000000000000],USD[1.055539900000000000],USDT[0.000000010534623] |
| 00079750 | ATOM[41.816157000000000000],BTC[0.071301860000000000],EUR[0.981400000000000000],SHIB[4100000.000000000000000000],USD[-55.183820124040707900],USDT[250.315225500000000000] |
| 00079753 | BAO[1.000000000000000000],BTC[0.000491120000000000],ETH[0.011937930000000000],ETHW[0.011787340000000000],EUR[0.007372088853849800],KIN[1.000000000000000000],SOL[0.287183170000000000] |
| 00079754 | EUR[0.000000075232101],USD[0.000008809075263] |
| 00079757 | AAPL[0.342653670000000000],ALPHA[1.000000000000000000],BAO[93.000000000000000000],BNB[0.190569690000000000],BTC[0.048122870000000000],DENT[5.000000000000000000],DOGE[360.719721400000000000],DOT[17.031571750000000000],ETH[0.343750800000000000],ETHW[3.162192470000000000],EUR[0.000000080185403],FTT[30.814755610000000000],KIN[68.000000000000000000],MATIC[162.809244940000000000],RSRR[2.000000000000000000],SOL[3.657723690000000000],TRX[352.770130380000000000],UBXT[3.000000000000000000],XRP[319.843687750000000000] |
| 00079758 | EUR[0.000969042206471],USDT[89.567630290000000000] |
| 00079762 | EUR[0.000001021622825] |
| 00079767 | AKRO[1.000000000000000000],ATOM[0.000144292000000000],BAO[1.000000000000000000],CHF[0.000000093206656],DA[5635.675258540000000000],ETH[0.000045900000000000],EUR[0.000000095637646],FRONT[1.000000000000000000],TRX[1.000000000000000000],USDT[4983.250851129424639800] |
| 00079769 | USD[0.000990172500000000],USDT[146.073205009845750300] |
| 00079770 | USD[0.004406299000000000],USDT[0.000000074875035] |
| 00079771 | EUR[0.000000039319400],USD[197.132426895098276000],XRP[2.000000000000000000] |
| 00079774 | BTC[0.000000000100000],USD[0.008448101587881870],USDT[0.000000041912299] |
| 00079777 | USD[0.000000134172640] |
| 00079778 | USD[0.000000078926875],USDT[0.000000024000000000] |
| 00079779 | USD[0.008509858825000000],USDT[0.000000000000000000] |
| 00079780 | USD[0.000000102865990],USDT[0.000000097056712] |
| 00079781 | USD[0.008311951872500000],USDT[0.000000012000000000] |
| 00079782 | USD[0.009237118212500000],USDT[0.000000012000000000] |
| 00079783 | USD[0.002275659500000000],USDT[0.000000046000000000] |
| 00079784 | USD[0.009969881950000000],USDT[0.000000054000000000] |
| 00079785 | EUR[0.002809750000000000],USD[0.000000064988300],USDT[0.000000065000000000] |
| 00079786 | USD[0.001254144225000000],USDT[0.000000070750354] |
| 00079788 | USD[0.011704739000000000],USDT[0.000000088000000000] |
| 00079789 | USD[0.009950137350079390],USDT[0.000000006985700] |
| 00079791 | USD[0.000000060541420] |
| 00079792 | USD[0.002922345650000000],USDT[0.000000017000000000] |
| 00079793 | USD[0.008695413000000000],USDT[0.000000089000000000] |
| 00079794 | SOL[0.000034700000000000],USD[0.001608543125000000],USDT[0.000000094062600] |
| 00079796 | USD[0.004072362566729],USDT[0.000000033960800] |
| 00079797 | LTC[0.000000010000000000],USD[-6.107905024500000000],USDT[199.564689351860120] |
| 00079798 | USD[0.014609965000000000],USDT[0.000000060000000000] |
| 00079799 | USD[-0.241255608250000000000000],USDT[20.000000000000000000] |
| 00079800 | USD[0.006499658674888300],USDT[0.000000095048835] |
| 00079801 | MATIC[1.000000000000000000],USD[0.005888304660471700],USDT[0.000000035000000000] |
| 00079802 | USD[-1.156957913000000000],USDT[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079803 | USD[0.0098187350000000],USDT[0.0000000067000000] |
| 00079804 | EUR[0.0004553720171152],KIN[1.0000000000000000],USD[0.0286163553653892],USDT[0.0000000075215827] |
| 00079805 | USD[0.0003105237500000],USDT[0.0000000027685868] |
| 00079806 | USD[0.0029265786661704] |
| 00079807 | USD[0.0000001106600596] |
| 00079809 | USD[0.0000000992126 21],USDT[0.0000000042985700] |
| 00079810 | USD[0.0000000078240744],USDT[19.7472913169033553] |
| 00079811 | BTC[0.0069587300000000],EUR[0.0001455527669184],USD[-48.9988934525130492000000000] |
| 00079812 | USD[-0.0103564624000000],USDT[18.8823591477130470] |
| 00079814 | USD[0.0088724418500000],USDT[0.0000000001000000] |
| 00079815 | USD[0.0204686696645000],USDT[0.0000000014123300] |
| 00079818 | BTC[0.0049041600000000],ETH[0.0000000091405600],EUR[0.0000000078101968],FTT[0.0000977100000000],KIN[3.0000000000000000],USD[-15.6329356586966160],USDT[24.6536999401316938] |
| 00079819 | USD[-0.0172281120000000],USDT[18.8500000007660837] |
| 00079820 | USD[0.0083493571913571],USDT[-0.0056059073778394] |
| 00079821 | USD[0.0011827995000000],USDT[0.0000000012000000] |
| 00079822 | USD[-1.4921406711025000],USDT[20.0000000000000000] |
| 00079824 | USD[0.0000000106735004] |
| 00079827 | EUR[0.0000000043758063],USD[0.0000909000307940],USDT[0.0000000002719152] |
| 00079829 | USD[0.0000000052055404] |
| 00079830 | BTC[0.0002501900000000],USD[-1.2658520687500000000000000000] |
| 00079833 | USD[0.0094535233000000],USDT[0.0000000015000000] |
| 00079834 | USD[0.0067226323750000],USDT[0.0000000008900000] |
| 00079837 | USD[0.0006873731762600],USDT[19.1198744346564964] |
| 00079839 | USD[2.4522109150000000],USDT[20.0000000000000000] |
| 00079840 | USD[0.0000000093552904],USDT[0.0000000045946700] |
| 00079841 | USD[0.0004025024250000],USDT[0.0000000013092600] |
| 00079842 | USD[0.0000000147200571],USDT[0.0000000049938192] |
| 00079843 | USD[0.0000000147423588],USDT[0.0000000096658000] |
| 00079844 | USD[0.0021682270000000],USDT[0.0000000005000000] |
| 00079845 | USD[0.0000000129800121] |
| 00079846 | USD[0.0000000163389512],USDT[0.0000000012000000] |
| 00079847 | USD[0.0206983699 15260],USDT[18.5939178813000000] |
| 00079849 | USD[0.0000000143920882],USDT[16.7989066802816483] |
| 00079851 | BTC[0.3752868200000000],DOGE[35.2612093300000000],ETH[1.0055258700000000],LTC[2.0277682800000000],SHIB[32942917.3445066900000000] |
| 00079853 | USD[0.0000046055000000],USDT[19.9761907217411000] |
| 00079854 | USD[0.0109913673000000],USDT[0.0000000063000000] |
| 00079858 | USD[0.0033292080000000],USDT[0.0000000079289538] |
| 00079860 | EUR[1010.0000000000000000],USD[28.5326919050000000] |
| 00079862 | USD[0.0000000140590614],USDT[0.0000000066810817] |
| 00079866 | BTC[0.0000515800000000],ETH[0.0002988000000000],ETHW[1.9476298800000000],TRX[8303.4220500000000000],USD[0.4519095350000000] |
| 00079868 | EUR[0.0000000068757170],USDT[202.2276937000000000] |
| 00079872 | EUR[0.0000000087415903],USD[8.4296597984567040] |
| 00079874 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0039128200000000],EUR[183.9014774087965545],SOL[1.4223585600000000] |
| 00079882 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.5906643500000000],EUR[0.0004347444013680],KIN[2.0000000000000000],USDT[0.0000000149656430],WAXL[5.0337663500000000] |
| 00079885 | BTC[0.0000000077051717],CRV[2.0000000000000000],ETH[0.0010000000000000],FTT[25.3952500000000000],MATIC[2.0000000000000000],RSR[20.0000000000000000],USD[0.0000000114296358],USDT[0.0000000097343105] |
| 00079886 | CHZ[1.0000000000000000],EUR[0.0000000064365010] |
| 00079889 | USD[1166.4147691185000000],USDT[1005.0100000000000000] |
| 00079892 | BTC[0.8960550308852000],FTT[25.0000000000000000],USDT[2.9117743908450000] |
| 00079894 | EUR[0.0000030592420696],USD[152.1614291807000000] |
| 00079899 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BTC[0.0153883100000000],DENT[3.0000000000000000],DOGE[0.0008575500000000],EUR[0.0000757542478564],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000048485383],XRP[0.0002183500000000] |
| 00079902 | AKRO[1.0000000000000000],EUR[0.0000000462 1626482],GALA[409.4620119500000000],KIN[2.0000000000000000],SOL[1.5436639000000000],SUSHI[8.8555862100000000],UBXT[1.0000000000000000],XRP[59.5676417100000000] |
| 00079903 | ETH[-0.0000065656452785],EUR[0.0012190454765852],USD[0.0124867136602734] |
| 00079904 | BTC[0.0000001000000000] |
| 00079908 | EUR[227.0187164800000000],FTT[0.0883200000000000],USD[0.2566755132276192] |
| 00079909 | USD[0.0000137110514574],USDT[0.0000001503895 6] |
| 00079911 | FTT[10.3824012700000000] |
| 00079912 | AKRO[1.0000000000000000],APE[1.0501967800000000],BAO[10.0000000000000000],ENJ[15.7209956400000000],FTT[1.8376884500000000],KIN[5.0000000000000000],LINK[5.6279528200000000],MATIC[49.5583236000000000],USD[0.0000000111901269],USDT[0.0000000119576775] |
| 00079914 | EUR[0.0000000174786907],FTT[0.6000000000000000],USD[46.4445357062498102],USDT[0.0100000119407652] |
| 00079918 | BTC[0.0524000000000000],DAI[0.0070965000000000],EUR[0.0000000016616544],USD[202.7005944058000000],USDT[1.6683142865657850] |
| 00079919 | CRO[96067.2743328700000000],FTT[1.0000000000000000],USD[0.0000000051406263] |
| 00079920 | CHF[0.0005584710886 37],EUR[0.0000369706538746] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00079926 | BAO[1.000000000000000],USD[7910.8258889349890979],USDT[0.4593257357035100] |
| 00079929 | BNB[1.0277629900000000],CRO[5935.1513417868361252],DOT[21.0691607100000000],ETH[0.1543978500000000],FTM[152.4361275400000000],GALA[0.0000000005135112],SAND[111.0507095700000000],USDT[19.8005548160539715] |
| 00079930 | BTC[0.0020000133958702],EUR[0.0001088377744046],KIN[1.0000000000000000],USDT[38.6953068674232829],XRP[90.9034230504229869] |
| 00079931 | BTC[0.0000000084948000],USD[0.1966261768610896],USDT[0.0000170223647076] |
| 00079937 | BTC[0.0000457200000000],EUR[0.0020994650000000] |
| 00079943 | EUR[0.0000025193065654] |
| 00079944 | ALPHA[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000007000000000],ETH[0.0000113500000000],ETHW[0.0000026800000000],EUR[4217.1093583835915913],KIN[5.0000000000000000],TRX[1.0000000000000000] |
| 00079948 | BAO[1.0000000000000000],ETH[0.1079794800000000],ETHW[0.0629880300000000],EUR[1.3330000023444032],USDT[0.0512858400000000] |
| 00079950 | ETH[0.0000000073953472],EUR[0.0000012055737500] |
| 00079953 | USD[0.0100000048531227],USDT[19.8018003324000000] |
| 00079956 | EUR[0.0068995527204700] |
| 00079958 | BUSD[279.0000000000000000],ETH[0.0004540200000000],ETHW[0.0004540200000000],USD[0.1168264657000000] |
| 00079963 | USD[0.0048020397248521],XRP[0.0000000932296600] |
| 00079965 | ATOM[2.0096630000000000],BTC[0.0142242300000000],CHZ[1502.7961060200000000],ETH[0.0873700300000000],EUR[0.0000067020606],USDT[25.8246045578236962] |
| 00079972 | ETH[0.2559488000000000],ETHW[0.2559488000000000],EUR[1.1008000000000000],XRP[2499.8310000000000000] |
| 00079973 | BTC[0.0000000100000000],ETH[0.0000000069541698] |
| 00079974 | EUR[0.0049506140000000],USD[0.0000000112981739] |
| 00079983 | DOGE[10.6523701350000000],EUR[0.0000000040170000],KIN[3.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001039935096],USDT[0.0000000082438528],XRP[2.5027861600000000] |
| 00079989 | BAO[1.0000000000000000],BTC[0.4462918800000000],ETH[1.7543072700000000],USDT[14.0577217381422140] |
| 00079990 | BAO[2.0000000000000000],BTC[0.3052426700000000],EUR[0.0546144859969320],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00079994 | BTC[0.0694000000000000],ETH[0.6318736000000000],EUR[5.0888127800000000],USD[17.5042393800000000000000000000] |
| 00079995 | EUR[0.0008934705962894],USDT[0.0000000094211988] |
| 00079996 | EUR[100.0000000000000] |
| 00079997 | AVAX[2.8993800000000000],BNB[0.2744856200000000],DOGE[363.6822000000000000],FTT[0.0000000094973518],SOL[0.4497480000000000],TRX[339.6746000000000000],USDT[101.9559745187736445],XRP[33.9710000000000000] |
| 00080001 | USD[0.0000001504660973] |
| 00080006 | EUR[0.0000001310963209],USDT[0.0000000005933473] |
| 00080014 | USD[0.0012432111105068] |
| 00080015 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000312993399],FRONT[1.0000000000000000],KIN[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000118406556],USDT[7754.3381409154635140] |
| 00080017 | G20328790000000000],USD[0.0016460212500000],USDT[0.0000000015000000],XRP[0.3342000000000000] |
| 00080022 | BTC[0.0180136000000000],ETH[0.6920000000000000],ETHW[0.4280000000000000],EUR[0.0000000392500000],SOL[0.0000000067100000],USD[-1.8678912917016724000000000] |
| 00080024 | USD[0.0000000852163651],USDT[19.8134501969944510] |
| 00080029 | BTC[0.0032997530000000],EUR[0.1782452008440000],USD[270.6444411305000000] |
| 00080030 | ETH[0.1970000000000000],ETHW[0.0890000000000000],FTT[25.7293304300000000],USDT[440.0316310814298249] |
| 00080032 | BTC[0.0000000046698670],USD[0.0000000074010218] |
| 00080038 | ETH[0.0005639500000000],USD[230.8603288466389870],USDT[1741.5433837300000000] |
| 00080040 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001540401136],FRONT[2.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001237816531108] |
| 00080041 | EUR[500.0000000000000000],USD[-47.0509869770000000000000000] |
| 00080042 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000016573417419],KIN2.0000000000000000],TOMC[1.0000000000000000] |
| 00080043 | BAO[1.0000000000000000],BTC[0.0943023200000000],EUR[3803.2164436543994099] |
| 00080045 | USD[0.0037948126000000],USDT[96981.3300000000000000] |
| 00080047 | BTC[0.0066986600000000],EUR[0.1700000000000000] |
| 00080049 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000014061275],ETHW[0.1595423414061275],EUR[0.0000000134060539],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001222246409258],USDT[0.0000000078758915] |
| 00080051 | BTC[0.0079736258700000],FTT[20.2621584318035500],TRX[0.0000080000000000],USD[3519.2127507910609883],USDT[0.0000000144968034] |
| 00080053 | BTC[0.0000494300000000],EUR[0.0000305877751991] |
| 00080055 | BTC[0.0000000097159084] |
| 00080057 | USD[7.3390259490000000] |
| 00080059 | EUR[10.0000000000000000] |
| 00080061 | BTC[-0.0002127522952940],EUR[0.5352643183837176],USD[4.8357529446861358],USDT[-0.0098794963753658] |
| 00080068 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BTC[0.0205018600000000],DENT[6.0000000000000000],ETH[2.7006448300000000],ETHW[0.0585889800000000],EUR[0.2318534364521683],FIDA[1.0000000000000000],KIN[13.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TOMC[1.0000000000000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],USDT[2267.2645434126190644] |
| 00080075 | USD[0.0013169296000000],USDT[0.0000000093800000] |
| 00080081 | ATOM[10.9879202900000000],AUDIO[201.5238037300000000],AVAX[5.0513651300000000],BCH[0.5207212600000000],BNB[1.3118992500000000],BTC[0.0265662800000000],DOT[18.1953845000000000],ETH[0.4026464700000000],ETHW[0.4024771900000000],FTM[255.0947041700000000],LINK[24.3127430900000000],MATIC[109.0656178800000000],SOL[1.8674213800000000],UNI[8.4265811100000000] |
| 00080083 | EUR[0.0091330500000000],USD[0113.4824684091060087] |
| 00080086 | AKRO[1.0000000000000000],EUR[0.0000000725250512],USD[0.0000000061720973],USDT[0.0000000090219037] |
| 00080090 | BAT[1.0000000000000000],ETH[0.0000000629252906],EUR[0.0000612306415223] |
| 00080091 | AVAX[15.8000000000000000],DOT[43.3000000000000000],EUR[0.0000006000000000],SHIB[2000000.0000000000000000],SOL[8.8900000000000000],USD[0.0000001443448738],USDT[466.0358252757800000],XRP[642.0000000000000000] |
| 00080096 | BTC[0.0000000045522250],ETH[0.0466573905520100],ETHW[0.0466573905520100],USD[0.0000022859152894],USDT[0.0000001463469] |
| 00080100 | DOGE[1.4964420600000000],USD[0.0000000048082492] |
| 00080102 | EUR[0.0000001097230020],USDT[0.0038721299275544] |
| 00080103 | USD[5.0000000000000000] |
| 00080104 | EUR[0.0000002595679202],USD[0.0000000742794500],XRP[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00080106 | AVAX[19.175739060000000],BTC[0.0107885400000000],DOT[208.6062655300000000],EUR[0.0074276163866947] |
| 00080111 | USD[0.0001264212441600],USDT[0.0000000055936819] |
| 00080118 | USD[5.0000000000000000] |
| 00080120 | DENT[1.0000000000000000],EUR[0.0000000088643890],USD[50.2145226845478780] |
| 00080121 | USD[0.0001018103671380] |
| 00080128 | EUR[0.8490210600000000] |
| 00080134 | AKRO[1.0000000000000000],DOGE[81.4535414000000000],ETH[0.0000000570000],KIN[1.0000000000000000],LTC[1.7602737008253000],MATIC[0.0000000082228216],USD[0.0000000025566732] |
| 00080137 | ALGO[25.4947437200000000],BUSD[638.4962916600000000],ETH[0.0494801100000000],ETHW[0.0488640600000000],GALA[4.8000000000000000],MATIC[20.9438636800000000],SHIB[568793.6879993600000000],USD[-22.1749233760750000000000000],XRP[237.3110180500000000] |
| 00080139 | EUR[0.0000141394823367],USD[0.0000018369422704] |
| 00080141 | USD[0.0000000072092139],USDT[0.0000000022735829] |
| 00080145 | TRX[0.0000060000000000],USDT[68000.9998939122042249] |
| 00080146 | ETH[0.0000000058600000] |
| 00080147 | ALGO[0.0000000100000000],EUR[0.0000000096622726] |
| 00080156 | BAO[1.0000000000000000],BTC[0.0202951600000000],ETH[0.0579533140000000],ETHW[0.0549674080000000],FTT[4.0289031500000000],SOL[2.4107785600000000],USD[0.0000001063094347],USDT[0.7520390600000000] |
| 00080157 | BAO[1.0000000000000000],ETH[0.0000011600000000],EUR[0.0000456654892206],KIN[1.0000000000000000] |
| 00080163 | AKRO[2.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[2.0000000000000000],ETHW[4.6233715100000000],EUR[7734.0608742520101689],FIDA[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SECO[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 00080166 | USD[0.0183784500000000] |
| 00080169 | EUR[0.0026800093790160],USD[0.0000000034577146] |
| 00080170 | USD[0.0392989700000000] |
| 00080171 | TRX[0.0000050000000000],USD[0.0603178736000000],USDT[0.0000000069903435] |
| 00080175 | LTC[0.0034519000000000],USD[0.0000003534882187],XRP[35.5476629848000000] |
| 00080176 | TRX[0.0000110000000000],USDT[2.2063710000000000] |
| 00080177 | ATOM[0.0001177600000000],BAO[7.0000000000000000],ETHW[3.5680608600000000],EUR[0.0000000073375822],GALA[20.0000000000000000],KIN[11.4003374300000000],SOS[752.2344818500000000],SWEAT[0.0044611200000000],USD[-4.2057549324265774000000000],USDT[13.3967322071675156] |
| 00080180 | TRX[0.0000180000000000],USDT[27.5400000000000000] |
| 00080185 | EUR[110.0000000000000000],USD[-14.0572196638000000] |
| 00080186 | SOL[64.0897587000000000],USD[0.0000001098862123],USDT[4.3627106289934855] |
| 00080191 | BTC[0.0060998300000000],ETH[0.0153886200000000] |
| 00080193 | USD[1288.6079794056000000],USDT[0.0000000097196218] |
| 00080199 | ETH[0.0098000000000000],DOGE[740.0000000000000000],ETH[0.1089910000000000],EUR[115.2955229740000000],SOL[1.1500000000000000],USD[-144.1600482352808566000000000] |
| 00080208 | BTC[0.0161967600000000],EUR[0.3000000000000000] |
| 00080214 | EUR[0.0093219200000000],USD[0.0000067040672] |
| 00080218 | EUR[0.0000000022234734],USDT[0.5134275300000000] |
| 00080220 | APE[40.8518831000000000],BAO[11.0000000000000000],DENT[1.0000000000000000],ETH[0.0000003200000000],EUR[0.0000000019774172],KIN[2.0000000000000000],SOL[10.0015526400000000],UBXT[2.0000000000000000],USD[-7.5611929400000000],XRP[0.0008429400000000] |
| 00080222 | APT[0.1107182100000000],BAND[0.3181360900000000],BTC[0.0004500000000000],DOGE[7.9359575200000000],ETH[0.0039172100000000],ETHW[0.0284701000000000],EUR[0.0004716697649360],FTT[0.0359489000000000],TONCOIN[0.4859428500000000],WAXL[1.0887305400000000] |
| 00080230 | BAO[1.0000000000000000],EUR[0.0001422628535389],UBXT[1.0000000000000000] |
| 00080231 | EUR[0.0000001080860027],USDT[0.0776688700000000] |
| 00080237 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0153282700000000],ETH[0.0070806400000000],KIN[6.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001789605745104] |
| 00080242 | BAO[2.0000000000000000],BTC[0.0312531800000000],EUR[0.0000479960200162],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 00080245 | BTC[0.0000002210478472],ETH[0.0000000087231486],FTT[0.0000000004249417],USD[50.0141081211254593],USDT[0.0000000103527473] |
| 00080246 | CRV[0.9902800000000000],FTM[0.9762400000000000],MATIC[0.6328745518884128],REN[0.9514000000000000],TRX[0.0001500000000000],USD[0.0997480000000000],USDT[0.0036490000000000] |
| 00080250 | BTC[0.0003479600000000],EUR[0.0000795189110897],USD[-1.7594082336955649000000000],USDT[0.0000000011997680] |
| 00080253 | BNB[0.0098220000000000],BTC[-0.0000066442300580],ETH[0.0009696000000000],ETHW[0.0009696000000000],EUR[0.0000001426114],USDT[0.8464232588960000] |
| 00080256 | ETH[0.0015964100000000],EUR[0.0048350990248159],NFT [5490261837273993841[1],130[16.8380212385948706],USDT[0.0000000124735980] |
| 00080257 | BTC[0.0000000142726784] |
| 00080259 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0102558900000000],ETH[0.2610558600000000],EUR[0.0000103168263488],KIN[3.0000000000000000],SOL[1.0000000000000000],TONCOIN[9.6299746600000000],UBXT[1.0000000000000000] |
| 00080263 | BTC[0.0160055500000000],SHIB[85137.6101630400000000],USD[0.7173954221470157],USDT[0.0000000001861950] |
| 00080265 | EUR[0.0021088688636048] |
| 00080266 | BAO[1.0000000000000000],EUR[9779.0732047845387872],USDT[20.9961538900000000] |
| 00080272 | EUR[0.0000000046168001] |
| 00080274 | USDT[0.0000082182977862] |
| 00080275 | DOGE[10.0151713000000000],EUR[98.0805924000000000],SHIB[66666.0000000000000000] |
| 00080277 | EUR[0.0000000027268114] |
| 00080278 | USD[0.0001352764940035],USDT[0.0036885274440875] |
| 00080281 | BTC[0.0074186600000000],DOT[14.8020258400000000],MATIC[100.6490803000000000],SOL[6.5104929300000000] |
| 00080282 | AAVE[0.1089550200000000],BTC[0.0000651000000000],EUR[50.1896756575277702],USD[-6.5204781589805707],USDT[46.1686489000000000] |
| 00080285 | EUR[3319.9191825700000000] |
| 00080287 | BAO[1.0000000000000000],BTC[0.0000965391160586],ETH[0.0037463725388814],ETHW[0.0009538289778142],EUR[0.0024621800000000],USD[42.2260642051274669] |
| 00080295 | GMX[1.1600000000000000],LTC[0.0099537826480942],USD[0.2559076130000000],USDT[0.1485612781376426],XRP[793.1600327900000000] |
| 00080296 | EUR[20.0000000000000000] |
| 00080298 | BTC[0.0134526700000000] |
| 00080300 | USD[0.0000000008303940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00080304 | EUR[0.0000000057940881],SOL[0.0171313300000000],USD[0.0000002799900724],USDT[0.0000000092618742] |
| 00080305 | CRO[0.0000000099361280],ETH[0.0151544475231691],EUR[0.0000002504824109],KIN[0.0000001000000000] |
| 00080306 | BNB[0.0000000043345689],ETH[0.0000000061082993],EUR[0.0002247600000000],USDT[0.0000030707428051] |
| 00080309 | EUR[765.5182685635316080],USD[0.0000000038050191],USDT[0.0066986057150128] |
| 00080313 | BAO[1.0000000000000000],BTC[0.0021255400000000],EUR[0.0001075254164984],KIN[2.0000000000000000],USDT[0.0001362275467800] |
| 00080317 | EUR[555.0000000000000000] |
| 00080318 | CHZ[1091.4144259800000000],DOGE[1504.5499397100000000],DOT[17.9127551500000000],EUR[0.0000000196313580],MATIC[0.0009156000000000],USDT[0.0118220075521567],XRP[501.3189032700000000] |
| 00080319 | ETH[0.1791408600000000],EUR[4.3760202219525270],USD[-2.1335235380000000] |
| 00080324 | BTC[0.0000000035000000],EUR[0.0000000000200000],FTT[0.1638381793328676],RAY[401.7548484700000000],SOL[0.9816135761210730],USD[1004.2343372408400000],USDT[1628.2718906213925000],XRP[0.1907363200000000] |
| 00080326 | BTC[0.3092498740000000],EUR[0.0000364143115805],USD[0.0035495000000000],USDT[0.0001786097736039] |
| 00080335 | APT[2.2544956300000000],EUR[900.1622639334512560],MANA[0.0029860800000000],SAND[0.0023836500000000],SOL[1.1055740100000000],SUN[32.1760000000000000],USD[11.2718927075045441],USDC[3.0000000000000000] |
| 00080337 | BAO[3.0000000000000000],BTC[0.0002293800000000],ETH[0.0137515500000000],ETHW[0.0030704100000000],EUR[1.0008330984483144],FTT[0.2259285300000000],KIN[1.0000000000000000],SOL[0.0771272100000000],USD[-0.0712198795232393000000000],XRP[7.2125962900000000] |
| 00080342 | USD[0.0063781087050000] |
| 00080346 | EUR[0.0017274669143214],KIN[1.0000000000000000],USDT[0.0000000104472902] |
| 00080350 | EUR[5965.7636883980061115] |
| 00080352 | ETH[0.0019629200000000],USD[-0.4642971314106799],USDT[983.4372511675200000] |
| 00080357 | FTT[0.0029824160846400],SRM[0.0759276000000000],SRM_LOCKED[2.9240724000000000],TRX[0.0000020000000000],USD[0.0045425054779910],USDT[0.0000001388349764] |
| 00080361 | BUSD[851.4200000000000000],ETH[0.0806153200000000],ETHW[0.0996952800000000],EUR[0.0000569738492490],USD[13.0644658396038240000000000] |
| 00080363 | BTC[0.0003936000000000],ETH[0.0051871500000000],EUR[195.8745425652020979],XRP[50.1052201400000000] |
| 00080373 | EUR[20.3064320600000000] |
| 00080376 | APT[0.0000000500000000],BNB[0.3299482110000000],BTC[0.0120996057100000],DOT[12.9215188200000000],ETH[0.1400001330000000],FTT[30.0115590600000000],MATIC[108.9828970800000000],SOL[10.0087426400000000],USD[0.0000000115980186],USDT[7.4959495269499873] |
| 00080381 | EUR[0.0000000655272815],USD[0.0000033301870081] |
| 00080383 | EUR[921.1796679400000000] |
| 00080387 | SOL[0.5603372000000000],USD[0.0000000339261138] |
| 00080388 | EUR[0.0000004594423610],USDT[0.0000000081973045] |
| 00080392 | ETH[0.0000001000000000],EUR[4.5271315719593320] |
| 00080399 | BTC[0.0017339500000000],USD[0.0001122261813265],USDT[0.5671220039270458] |
| 00080405 | BTC[0.0000147800000000],USD[-0.0008117303731296] |
| 00080408 | EUR[1284.5407512779779460],USD[0.7777702343022806] |
| 00080411 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0129960400000000],DENT[1.0000000000000000],ETH[0.1302960200000000],ETHW[0.0927856300000000],EUR[0.0002719341597300],FTT[2.0804519200000000] |
| 00080419 | USD[0.2101323983872714],USDT[0.0000012318435580] |
| 00080425 | AKRO[3.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],ETHW[0.0002664200000000],EUR[0.0029963441140660],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[3.1009230000000000],UBXT[1.0000000000000000],USDT[0.0003260302231779] |
| 00080427 | ALGO[0.0000000085267640],AVAX[0.0000000000000000],BTC[0.0210943505000000],DOT[0.0000000000000000],EUR[0.0000043589374],FTT[5.0537881000000000],GRT[0.0000000075000000],HT[351.5053278379517660],JST[0.0000000023953555],LINK[0.0000000055000000],LRC[0.0000005550000000],SOL[1.0000000062402223],TRX[77625.2073434882997321],USD[0.0000000037723] |
| 00080429 | BTC[0.0000000020000000],BUSD[281.2592910600000000],ETH[0.0950000000000000],ETHW[0.0299996200000000],USD[0.9741913008276238],USDT[0.0000003986629574] |
| 00080433 | DOGE[0.7601332200000000],USD[0.2909008857216298],USDT[2.6246820371039693],XRP[0.0000000080946425] |
| 00080436 | BTC[0.0592160900000000],ETH[0.3524755526529795],EUR[0.0000109944458555] |
| 00080437 | BTC[0.0053045500000000],EUR[0.0001526794860039],FTT[0.0023140500000000] |
| 00080440 | USDT[0.0000029154954628] |
| 00080452 | FTT[25.9948000000000000],USD[0.0018246018964991],XRP[868.7287178700000000] |
| 00080455 | BTC[0.0000001000000000],USD[0.2540211369329750] |
| 00080462 | EUR[0.0000000028837679],USD[529.5484592596070702000000000],USDT[0.0000000001050168] |
| 00080465 | BTC[0.0000000074702938],EUR[0.0000000064489144],USD[0.0095407833697029],USDT[0.0001294512722134] |
| 00080469 | AAVE[2.8437962800000000],ALGO[0.2437640000000000],ATOM[0.0318668000000000],BAL[0.0004654200000000],BCH[1.0572082660000000],BNB[0.0087370600000000],BTC[0.0232924616000000],COMP[0.0003435320000000],DOGE[0.4052460000000000],DOT[133.8799400000000000],ETH[0.0096973600000000],ETHW[0.0009980600000000],EUR[0.0000000000000000],FIDA[0.0000000000000000],LINK[669.2352360000000000],LTC[0.0168950200000000],MKR[0.0006218520000000],SOL[0.0115601400000000],SUSHI[0.4436410000000000],SXP[1634.3166250000000000],TRX[0.6392360000000000],UBXT[60185.9511520000000000],USD[27.4486150067250000],USDT[9470.7455055514959609],XRP[1414.4953980000000000] |
| 00080470 | EUR[8054.3851777200000000],USD[801.4512163232109820000000000] |
| 00080471 | EUR[0.0200000057576646] |
| 00080472 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[-0.0045383133423120],FIDA[1.0000000000000000] |
| 00080473 | KIN[1.0000000000000000],SOL[2.8554976000000000],TRX[0.0001000000000000],USD[0.0000000103168945],USDT[892.1901614374248429] |
| 00080480 | USD[0.0000000097971036] |
| 00080483 | USD[0.0000000157142808],USDT[188.0706024574161612] |
| 00080485 | EUR[0.0001506060619999] |
| 00080486 | BAO[1.0000000000000000],BTC[0.0009354000000000],EUR[0.5059895822873964],USD[351.2771060000000000] |
| 00080487 | EUR[0.0005735753242311] |
| 00080490 | USDT[0.0003389592875580] |
| 00080493 | BTC[0.0001376511877423],EUR[0.0046362871725302],SOL[0.0000000094286046],USD[0.4440624982335143],USDT[0.9122373983006902] |
| 00080499 | ETH[0.0010000000000000],USD[0.0019252024262284],USDT[0.0000000083940535] |
| 00080500 | DOT[65.0864848000000000],EUR[500.4248357828020380],UBXT[1.0000000000000000] |
| 00080501 | EUR[0.0694744062482223],KNC[0.0000005750217900],USD[15.1056666712926978] |
| 00080502 | UBXT[1.0000000000000000],USDT[0.0000006000000000] |
| 00080506 | EUR[0.9600000000000000],LOOKS[718.8562000000000000],USD[1.0842369200000000] |
| 00080508 | TRX[0.0000060000000000],USD[0.0000000025000000],USDT[0.0000000095911449] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00080510 | EUR[0.3676039100000000],USD[0.0003058036021508] |
| 00080511 | USD[-1.79600552600000000],USDT[9.00000000000000000] |
| 00080512 | BTC[0.01927909000000000],USD[818.59746262000000000] |
| 00080515 | BUSD[941.99773187000000000],TRX[0.00001800000000000],USDT[0.00000000015644687] |
| 00080517 | 1INCH[25.07593065000000000],CRO[1748.05591643000000000],DOGE[40.41275344000000000],DOT[6.65738751000000000],ETH[0.25529621000000000],EUR[2066.03636749238771775],LINK[3.13559353000000000],MANA[44.58682115000000000],MATIC[63.39494377000000000],SHIB[4644644.13941250000000000],SOL[6.38974094000000000],SXP[1.00000000000000000],XRP[86.75040566000000000] |
| 00080519 | BTC[0.01804671000000000],EUR[0.00008069692104664],KIN[1.00000000000000000] |
| 00080522 | EUR[10.00000000000000] |
| 00080525 | EUR[0.00008084049664666] |
| 00080533 | BAO[1.00000000000000000],BTC[0.01489343000000000],DOGE[612.97401821000000000],ETH[0.39916040000000000],ETHW[0.11977152000000000],EUR[77.78271808120535378],FTM[229.58150957000000000],KIN[2.00000000000000000] |
| 00080534 | DENT[1.00000000000000000],EUR[0.00000031820669],TRX[0.00047000000000000],UBXT[1.00000000000000000] |
| 00080535 | EUR[0.00000001151406],USD[0.00820417508236651],USDT[324.11752476485393781] |
| 00080536 | USD[0.00000000388889940],USDT[0.00000007906062] |
| 00080546 | BTC[0.02802256000000000],EUR[0.00000000495858594],USDT[0.00001986964056061] |
| 00080550 | CHF[0.00000000596167651],USDT[304.06147337609678765] |
| 00080551 | AAVE[0.12887140000000000],BTC[0.00009955000000000],DENT[1.00000000000000000],ETH[0.05905371030000000],FTT[25.00000000000000000],TRX[0.00001900000000000],USD[323.22608030657269100],USDT[0.00000001711852784] |
| 00080552 | BTC[0.00000302000000000] |
| 00080557 | BTC[0.00000000025425000],USD[1.78428748305534611] |
| 00080560 | FTT[0.00002205000003350],TONCOIN[76.88462800000000000],USD[0.06927135060000000] |
| 00080562 | BAO[1.00000000000000000],BTC[0.00005205257000000],ETH[0.00003360000000000],EUR[0.00000001899434441],KIN[1.00000000000000000],USDT[0.00000026281124601] |
| 00080567 | USD[21.52123548450000000],USDT[1068.50000000000000000] |
| 00080572 | NEAR[2917.25386000000000000],USD[0.04597434000000000],USDT[0.00201433000000000] |
| 00080583 | ATLAS[932.92110659000000000],BTC[0.00017253000000000],EUR[0.26000924737546609],KIN[1.00000000000000000],TRX[1.00000000000000000],XRP[136.72469577000000000] |
| 00080586 | BTC[0.04500610000000000],USDT[0.00003365452590944] |
| 00080591 | ETH[1.02300000000000000],EUR[0.00000000535620000],USD[3.46771530900000000],USDT[0.00450632442451250] |
| 00080593 | EUR[0.00003986561133444] |
| 00080595 | BAO[1.00000000000000000],BTC[0.00000089189000000],EUR[0.00009262622290717],USDT[10.27129638638233600] |
| 00080601 | EUR[1.42857052000000000],USD[0.00000003763670000] |
| 00080603 | ATOM[0.00872112000000000],BTC[0.00006371596000000],DOGE[0.99025404000000000],ETH[0.00013679000000000],FTT[0.09008558000000000],SHIB[11141.76750776000000000],USD[0.00894219438300000],USDT[1.04334301407025000] |
| 00080604 | USD[0.01793566902939321] |
| 00080607 | EUR[36.58231404000000000],USD[-3.94922752202065988] |
| 00080609 | ETH[0.00087384000000000],EUR[0.00000000115978750],USD[0.00000047422300],USDT[0.00000000030783568] |
| 00080611 | USDT[3.57542416421088872] |
| 00080612 | USD[0.00032730650000000],USDT[0.00581560780041520] |
| 00080614 | EUR[100.00000000000000000],USD[-0.00324309150000000] |
| 00080615 | TRX[0.00001900000000000],USD[17.35898153454500000],USDT[1044.87654600000000000] |
| 00080622 | EUR[0.00010227623621] |
| 00080628 | DOT[50.35831881600000000],USD[49.78738261500000000] |
| 00080629 | TRX[0.00008000000000000],USD[-1.82188362507500000000000000000],USDT[27.33990600000000000] |
| 00080630 | 1INCH[27.65903191000000000],AAVE[0.19306818000000000],CHF[0.00000000811892991],EUR[0.00000007728503],FTT[0.66247837000000000],SHIB[911227.10289566000000000],SOL[1.28915301000000000],SUSHI[10.36461924000000000],UNI[2.38196870000000000],USD[326.08871839465688817],USDT[0.00000000644535222] |
| 00080634 | BAO[2.00000000000000000],ETH[0.05795259000000000],ETH[0.05723194000000000],EUR[0.50783037922283 52],KIN[1.00000000000000000],MATIC[6.07218969000000000],SOL[3.08776895000000000],UBXT[1.00000000000000000] |
| 00080635 | EUR[10.09247944000000000] |
| 00080637 | USD[145.05154663348783 72],USDT[0.00000001459974 74] |
| 00080643 | ETHW[0.20116741000000000] |
| 00080645 | EUR[0.00000000027023 1],KIN[1.00000000000000000],SHIB[728678087.83560615000000000] |
| 00080647 | AMZN[0.03722845000000000],BTC[0.05170386000000000],BTT[1221607.75833185000000000],EUR[783.02962392631 96865],KBTT[1224.91976775000000000],PERP[1.00000000000000000],USD[-0.01050147000000000] |
| 00080655 | EUR[1013.08018071000000000] |
| 00080656 | BTC[2.00483591000000000] |
| 00080657 | ETH[0.00000000045448812],EUR[0.00000002291731 2],USD[0.00000008418634 0],USDC[100.17321547000000000],USDT[0.00000176042828430] |
| 00080659 | EUR[0.00701874385195 91],USD[50.20201424690000000],XRP[0.00960747000000000] |
| 00080663 | AVAX[0.00021259000000000],BTC[0.00337353000000000],DENT[56900.00000000000000000],ETHW[0.16199259000000000],REEF[117190.00000000000000000],USD[-44.48950358014000000],XRP[2610.10434109666632738] |
| 00080670 | TRX[0.70854250000000000],USD[0.00107287763376 42],XRP[0.81000000000000000] |
| 00080672 | USD[717.70343438058750000] |
| 00080676 | ETH[0.00000000609011 32],USD[0.50289796480611793],USDT[2003.67262705064993 63] |
| 00080676 | AKRO[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00074436772569 68],XRP[0.00000000116920] |
| 00080678 | BTC[0.00949946000000000],ETH[0.13697260000000000],EUR[0.00169713587309 90],LTC[0.89982000000000000],SOL[8.37872400000000000],USD[0.00016325890505 4],USDT[353.41662597336863 74],XRP[422.91540000000000000] |
| 00080681 | AVAX[0.20000000000000000],AXS[0.10000000000000000],BTC[0.00000000800000000],ETH[0.00000001000000 0],EUR[1109.04484187450000000],FTT[0.08188799313385 36],LTC[0.24000000000000000],SOL[0.06000000000000000],USD[2592.2147372648 10000],USDT[0.00000007000000 0] |
| 00080684 | BAO[1.00000000000000000],BTC[0.05050548000000000],DOT[1.43046461000000000],ETH[0.30963262000000000],EUR[1913.46250930414063 03],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[164.41568257130597 42] |
| 00080686 | BTC[0.00589887900000000],ETH[0.07198632000000000],ETHW[0.07198632000000000],USD[0.13278725000000000] |
| 00080688 | APE[0.03181919000000000],ETH[0.00000025000000000],USD[0.00371035362388 38] |
| 00080690 | ETH[0.00000000595173 0] |
| 00080693 | EUR[0.00000000107113 25],USD[0.99543244781 15202] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00080696 | USD[148.0811317150000000] |
| 0080704 | BTC[0.0000959584183206],FTT[0.0001378719439130],TRX[1593.6812000000000000],USD[1.4970488240157800],USDT[0.3096329800000000] |
| 0080708 | BNB[0.0301129400000000],BUSD[10.0000000000000000],EUR[0.0000000023379232],USD[0.0000000088059770],USDT[10871.0350604728929680] |
| 0080713 | BTC[0.0180854200000000] |
| 0080724 | BTC[0.0000005562737740],FTT[0.1560899807812384],USD[0.0021776623000000],USDT[0.0000000094302803] |
| 0080725 | ALGO[3.9665200000000000],ATOM[0.2983260000000000],BNB[0.0199838000000000],CHZ[49.8974000000000000],DOT[26.1962740000000000],EUR[0.0000001386923811],LINK[23.8940060000000000],SOL[0.8397984000000000],TRX[1.8873200000000000],UNI[4.2464090000000000],USD[0.0000000011102185],USDT[77.1715813819976556],XRP[62.9742600000000000] |
| 0080728 | DENT[1.0000000000000000],EUR[89.8171690471379848] |
| 0080731 | EUR[0.0001107451371141],USD[5.0000000000000000] |
| 0080738 | USD[0.0000000050961310] |
| 0080739 | USD[5.0000000000000000] |
| 0080740 | EUR[0.0019876511626000],KIN[1.0000000000000000] |
| 0080741 | USD[412.0820879705000000000000000] |
| 0080748 | ETH[0.6021945000000000],ETHW[0.6021945000000000],EUR[210.0000186296545925] |
| 0080750 | USDT[1306.2939500000000000] |
| 0080753 | ETHW[0.0000091600000000],EUR[0.3080046009200000],USDT[0.0000000027736800] |
| 0080754 | ETH[0.0000019076855160],USD[0.0001032816524370] |
| 0080756 | BNB[0.0002672400000000],BTC[0.0000000007240000],FTT[0.0000000003693981] |
| 0080762 | ETH[0.0005000000000000],ETHW[0.0005000000000000],EUR[610.4591887369450000],USD[-334.7566657223500000000000000] |
| 0080763 | APE[0.0988800000000000],CEL[0.0986400000000000],DYDX[0.0987000000000000],ETHW[0.0599228000000000],LTC[0.0099660000000000],TRX[0.0004700000000000],USD[0.0000000617100800],USDT[0.0098240000000000] |
| 0080764 | ETH[0.0000000016000000],USDT[0.0000000019986196] |
| 0080768 | EUR[0.0000000070000000] |
| 0080771 | ETH[1.3000000000000000],EUR[1.0089996698591247],EURT[1.0100000031375315],FTT[6.0000000059336000],GBTC[1.0000000075000000],MSTR[0.0473824700000000],PAXG[0.0063178298697360],RAY[18.8894111700000000],SOL[0.3168711800000000],SQ[0.1835521750925515],SRM[13.3531886800000000],SRM_LOCKED[0.0143863100000000],USD[-35.5863507296603837000000000],USDT[1.0100000061571589],XAUT[0.0063090937492953] |
| 0080779 | BAO[1.0000000000000000],EUR[0.0000044183340052],KIN[2.0000000000000000] |
| 0080789 | BAO[1.0000000000000000],EUR[15.3612273998347980],KIN[1.0000000000000000] |
| 0080791 | BAO[1.0000000403926971],USD[0.0000690835047478],XRP[399.0788142900000000] |
| 0080794 | AVAX[0.0000000016596400],BNB[0.0000000070839100],BTC[5.0976289847360873],DOT[210.2526941950011200],ETH[0.0000000745279421],EUR[0.0000465968973394],FTT[0.0841833085007578],USDT[0.0000714657572304] |
| 0080795 | BTC[0.0106976960000000],ETHW[0.0219890000000000],EUR[0.0000000087009184],LINK[0.5922240000000000],SOL[0.0388480000000000],USDT[878.9014501458567732] |
| 0080796 | BTC[0.0003991900000000],EUR[0.8936782034640724] |
| 0080800 | BAO[1.0000000000000000],ETH[0.0552395700000000],ETHW[0.0545550700000000],EUR[0.0008640562720073],FTT[2.0202479100000000],KIN[1.0000000000000000] |
| 0080803 | USD[5.0000000000000000] |
| 0080808 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000002112430368],FTT[25.1583665600000000],HOLY[1.0052595900000000],UBXT[1.0000000000000000],USD[5.1908664879560240] |
| 0080811 | BNB[0.0000000058327240],ETH[0.0000000018850650],EUR[0.0000077440911293] |
| 0080813 | BTC[0.0000000100000000],EUR[0.0000398656113440] |
| 0080819 | USD[0.0002154192519162] |
| 0080821 | USD[1053.1909784500000000000000000],USDT[0.0000000009452658] |
| 0080824 | AAVE[0.0000000070721899],EUR[16.2512574302045086],LTC[0.0000000087472530],USD[0.0000000103574842],XRP[0.0000000083180266] |
| 0080828 | BTC[0.0000013200000000],USDT[1.3203644700000000] |
| 0080830 | BNB[0.0000035557090235],BTC[0.0000000006855169],ETH[0.0000000004120166],ETHW[0.0000000092411176],EUR[0.0000001083123830],FTT[0.0000000022627239],KIN[1.0000000000000000],MATIC[0.0000000087195830],SHIB[0.0000000056114116],TRX[0.0000240000000000],USD[0.0000000095653296],USDT[20.9280602852722841] |
| 0080832 | BTC[0.0000981570000000],ETH[0.0009241900000000],ETHW[0.1209707400000000],EUR[3.4332842450000000],USD[2.3548168960000000000000000000] |
| 0080839 | EUR[10.0000000000000000] |
| 0080842 | USD[93.6300005990000000] |
| 0080844 | EUR[0.2500000000000000],USD[230.1352033715750000] |
| 0080852 | USDT[50.0000000000000000] |
| 0080859 | USD[44.3831728181105987000000000] |
| 0080861 | KIN[1.0000000000000000],USD[13.4281482439074840] |
| 0080862 | APT[1.5875725900000000],BAO[2.0000000000000000],KIN[4.0000000000000000],LINK[11.1518118000000000],SOL[0.0000000087722503],USD[0.0080691562596539],USDT[0.0001661707590000] |
| 0080863 | BAO[1.0000000000000000],BTC[0.0000000700000000],USDT[0.0000088190897462] |
| 0080864 | FTT[2126.5592364450000000],LTC[0.0160415500000000],USD[52.5419262480000000] |
| 0080865 | EUR[0.0000021070020016],KIN[1.0000000000000000],SOL[1.5924150100000000] |
| 0080867 | USD[5.0000000000000000] |
| 0080873 | USD[-158.4296075186000000000000000],USDT[504.0055936300000000] |
| 0080876 | BAO[4.0000000000000000],EUR[0.0039430619429732],KIN[5.0000000000000000],SWEAT[0.8295163900000000],USD[0.4624650736605526] |
| 0080878 | AKRO[5.0000000000000000],AXS[0.0000000057569700],BAO[4.0000000000000000],DOT[0.0000000962590000],ETH[0.0000000192796886],FTM[0.0047275387593750],KIN[8.0000000000000000],SPA[0.0655972266672124],TRX[1.0000020000000000],USDT[0.0085127948971467] |
| 0080879 | EUR[50.0000000000000000],USD[48.7800397563500000] |
| 0080880 | BTC[0.0000000098894725] |
| 0080881 | TRX[0.0000140000000000],USDT[40.0418409100000000] |
| 0080882 | EUR[50.0000000000000000],USD[-0.1235875481031760] |
| 0080884 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000536728169684] |
| 0080885 | BUSD[2583.6361062700000000],EUR[100.9735634300000000],USD[0.0000000826287745],USDT[1029.5795331800000000] |
| 0080887 | USD[0.0000000058765748],USDT[0.0000000094495306] |

FTX EU Ltd.

Case 22-11166-JTD   Doc 6   Schedule F - Nonpriority Unsecured Creditors' Claims   Filed 03/16/23   Page 570 of 696   22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00080889 | EUR[0.000000013478162900],USDT[0.000000006089013400] |
| 00080891 | BUSD[2.681500000000000000],TRX[0.000007000000000000],USD[274.882428927500000000000000000],USDT[0.000000055923800000] |
| 00080893 | BCH[0.000000002000000000],BTC[0.000000000147876900],ETH[0.000000006000000000],EUR[0.000000052748784000],FTT[0.000000003578310900],USD[0.000000066104542000],USDT[135.673557561482501600] |
| 00080894 | USD[50.000000000000000000] |
| 00080895 | BTC[0.046704770000000000],EUR[0.000121680365945300] |
| 00080898 | BAO[1.000000000000000000],BTC[0.296918501060000000],EUR[0.000000011490577100],FTT[38.516088750000000000],GRT[3928.409243240000000000],USD[43.939101369649412800],USDT[0.039966820000000000] |
| 00080899 | BTC[0.000260570000000000],EUR[0.000000000838750200],USD[924.721515101719356600],XRP[7830.389671571113355200] |
| 00080900 | BTC[0.011697770000000000],USD[54.463468936500000000] |
| 00080901 | BTC[0.000000005000000000],ETH[0.000000009040292930],EUR[0.000000007425340100],USD[0.597896448599361000],USDT[0.000000000019162753] |
| 00080904 | USD[5.000005521996315800] |
| 00080908 | EUR[0.000000015496121500] |
| 00080911 | EUR[20.000000000000000000] |
| 00080912 | BTC[0.000001600000000000],ETH[0.000004330000000000] |
| 00080915 | BTC[0.008698560000000000],USD[0.106924600000000000] |
| 00080916 | BTC[0.000000277000000000] |
| 00080920 | EUR[0.700000000000000000],USD[5.050912915000000000] |
| 00080923 | EUR[0.000000040000000000],EUR[0.519002384000000000] |
| 00080924 | EUR[5.000000000000000000] |
| 00080930 | ETH[0.002999810000000000],ETHW[0.001000000000000000],EUR[0.597938433500000000] |
| 00080932 | MASK[72.000000000000000000],USD[0.045504629200000000000000000],XRP[2863.000000000000000000] |
| 00080935 | BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.270988337900000000],ETHW[0.058470750000000000],EUR[1.380847293034709],FTT[25.289331400000000000],KIN[1.000000000000000000],SHIB[81923174.225956830000000000] |
| 00080937 | EUR[0.000002162929882],SOL[1.558788470000000000] |
| 00080939 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.000000004293200000],DENT[3.000000000000000000],DOGE[0.006620000000000000],EUR[0.000000100432442],KIN[5.000000000000000000],RSR[0.001144590000000000],UBXT[4.000000000000000000],USD[0.000000009209601],USDC[11092.485096960000000000],USDT[0.000000000803170655] |
| 00080942 | AAPL[0.300000000000000000],ABNB[0.102582840000000000],AKRO[1.000000000000000000],AMZN[0.010925750000000000],BAO[2.000000000000000000],CREAM[1.111614760000000000],DENT[1.000000000000000000],ETHW[0.016307360000000000],EUR[167.233479730431789700],KIN[4.000000000000000000],SHIB[73801.411986720000000000],TSLA[0.02359383000000000000],USD[0.063982850000000000] |
| 00080946 | ETH[0.000000006050881900],EUR[815.034660160000000000],USD[1.058142276299453100],USDT[296.568108114008294300] |
| 00080950 | TONCOIN[0.000363400000000000],USD[0.000000009547000000] |
| 00080951 | ETH[0.000000032195000000] |
| 00080952 | EUR[59.000000000000000000],USD[102.869459637250000000] |
| 00080954 | FTT[0.434851037713400000],NEAR[0.099766000000000000],USD[49.274527397066781100000000000000] |
| 00080956 | BTC[0.000000002690186800] |
| 00080959 | EUR[0.001991516085552000] |
| 00080960 | BTC[0.000004460000000000],ETH[0.000049860000000000],EUR[816.525980686856051700],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.156418481692372800],USDT[0.001626098146650000] |
| 00080963 | USD[129.351708560000000000] |
| 00080964 | EUR[0.000000078010505],FTT[3.161234230000000000],USD[5.469740174688067000],USDT[0.000000126053910] |
| 00080968 | ALPHA[1.000000000000000000],BTC[0.000000093339200],FTT[31.014596598389424800] |
| 00080971 | BTC[0.004380090000000000] |
| 00080975 | KIN[46104100000000000000000000] |
| 00080977 | AMPL[0.000000003346847700],ATOM[0.000000008846800000],BTC[0.000000000735000000],COMP[0.000000060000000000],EUR[2358.701371123484570400],FTT[0.000000002414824250000],MATIC[0.000000085210414],PAXG[0.000000002900000000],USD[0.000000110244414],USDT[8220.381496134136597900],WBTC[0.000000008860073800] |
| 00080980 | MASK[16.000000000000000000],USD[1.481659902500000000000000000],XRP[158.000000000000000000] |
| 00080987 | CHF[0.00083892151000000000],EUR[0.443131290800000000],EURT[0.006898750000000000],USD[0.524524936192956300],USDT[0.000362425498145100] |
| 00080990 | BAT[0.015672290000000000],ETH[0.000004730000000000],ETHW[0.001001430000000000],EUR[0.000203115143500500],FTT[9.146807390000000000],USD[196.324282390212700000] |
| 00080991 | USD[5.000000000000000000] |
| 00080992 | BTC[0.000099000000000000],EUR[98.720661850199990044] |
| 00080999 | ALGO[155.172576340000000000],BAO[1.000000000000000000],BAT[302.592625410000000000],BCH[0.734490590000000000],BTC[0.019985500000000000],DOT[38.237772860000000000],ETH[0.958387520000000000],EUR[100.482436290000000000],FTT[9.061824819937254000],KIN[1.000000000000000000],LRC[99.205431680000000000],LTC[12.407733800000000000],MATIC[1441.077489390000000000],SHIB[30383016.602335890000000000],SOL[11.677250450000000000],USDT[0.000000027232166],XRP[3393.069655240000000000],ZRX[1112.129040770000000000] |
| 00081001 | EUR[105217.601716401513179],USD[0.000000001500000] |
| 00081002 | BTC[0.000000028450000000],ETH[0.000000220000000000],EUR[3800.002577945741815],FTT[0.024474911674088700],USD[0.002918247116223],USDT[6684.097617646311797600] |
| 00081005 | EUR[0.000000099770512],UBXT[1.000000000000000000] |
| 00081006 | BTC[0.005477870000000000],ETH[0.098203070000000000],ETHW[0.097190700000000000] |
| 00081010 | USD[0.000000036217616] |
| 00081014 | ETH[0.825102480000000000],ETHW[0.187269340000000000],EUR[66.542401060000000000],USD[356.402900740000000000] |
| 00081015 | ETHW[2.967069000000000000] |
| 00081017 | APT[11.001327270000000000],BAO[2.000000000000000000],BTC[0.011078930000000000],DOT[0.165165560000000000],ETH[0.252727040000000000],EUR[0.000011007206718500],RSR[1.000000000000000000],TRX[2.000000000000000000] |
| 00081021 | USD[217.117412820000000000] |
| 00081024 | ETH[0.000955200000000000],USD[21.073607738250000000] |
| 00081025 | BTC[0.000056947969592800],ETHW[0.001710080000000000],EUR[93.867462905998800440],USD[77.473445880047404779] |
| 00081028 | BAO[5.000000000000000000],BTC[0.001918200000000000],DENT[1.000000000000000000],DOGE[103.535799960000000000],ETH[0.000000340000000000],EUR[0.000128082693925],FTM[0.001596490000000000],GALA[1190.235382440000000000],KIN[8.000000000000000000],MANA[23.027010320000000000],SAND[18.750700200000000000],USD[0.000381239539783B],XRP[0.000080000000000000] |
| 00081029 | TRX[8378.000000000000000000],USD[0.075166670750000000],USDT[0.000000009054669B] |
| 00081031 | BTC[0.005234150000000000],USD[1.366487620000000000] |
| 00081032 | AKRO[1.000000000000000000],EUR[0.000000381822110],GRT[1.000000000000000000],MATH[1.000000000000000000],TRU[1.000000000000000000],USDT[90.421401956782070900] |
| 00081042 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000070975972],MATIC[0.000000051816257] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081055 | ATOM[1.305807683020000],BAO[2.0000000000000000],BTC[0.000000400000000],ETH[0.000003800000000],ETHW[0.043254350000000],EUR[131.936742584038482],KIN[4.0000000000000000],RSR[981.051425155200000],SOL[0.149641830000000],SWEAT[0.002090160000000],TRX[2.0000000000000000],XRP[22.910480957596675] |
| 00081057 | BTC[0.128300000000000],DOT[216.900000000000000],ETH[2.467000000000000],EUR[0.000000016959979],FTT[247.900000000000000],LINK[21.400000000000000],SOL[110.350000000000000],TRX[252.000028000000000],USDT[0.200700906994000] |
| 00081059 | EUR[0.000000071508704],USD[-15.060659476000000],USDT[299.705473430000000] |
| 00081062 | ETH[0.000000027720000] |
| 00081064 | APE[0.000000037119881],BAND[0.000000022923972],BAO[11.0000000000000000],BTC[0.005651880000000],DOGE[0.000000059346000],EUR[0.0000008863253816],FTT[36.3844644362546572],GALA[0.000000016107688],KIN[2.0000000000000000],LINK[0.000000086230244],MATIC[0.0000000024373284],RNDR[0.000000072871360],RSR[0.0000000948320],SRM[0.000000004245215],STEP[0.000005000000000],TRX[1.0000000000000000] |
| 00081065 | BTC[0.010000000000000],USD[836.225255300000000000000000] |
| 00081066 | BAO[2.0000000000000000],BNB[0.009933500000000],CHZ[379.927800000000000],DOGE[715.030254220000000],ENJ[332.049445700000000],ETH[0.369929700000000],SOL[5.908877100000000],USDT[269.3004544986851162] |
| 00081074 | LTC[0.095542000000000],USD[0.002664126800000],USDT[3560.986038297000000] |
| 00081076 | DENT[1.0000000000000000],USDT[0.000000065753200] |
| 00081087 | BTC[0.000000023622832],EUR[0.000000000606198],USDT[125.6162099702933039] |
| 00081088 | BNB[0.009000000000000],EUR[0.379505880000000],USD[0.000000068599644] |
| 00081089 | GALA[3390.000000000000000],USD[0.318615552797437],USDT[0.000000062175566] |
| 00081093 | USD[5.0000000000000000] |
| 00081095 | USD[0.000000020213456] |
| 00081098 | USD[0.000000115677319] |
| 00081107 | DOGE[8974.373360500000000],EUR[0.000000020555496],SHIB[764.498243550000000000],USD[0.8168879899844709] |
| 00081117 | BTC[0.000501896173867],ETH[0.009035870000000],ETHW[0.008339720000000],KIN[1.0000000000000000],USD[-4.215489226319335200000000000],USDT[0.0024280861322044] |
| 00081119 | BCH[-0.0000004852767440],USD[2.2915980196012290],USDT[100.2535859500000000] |
| 00081128 | BTC[0.2105063448435528],ETH[0.000000055096000],USD[0.0001077985725106],USDT[0.0083481187474029],XRP[0.000000085312850] |
| 00081129 | BNB[0.000000100000000],CRO[0.000000084402546] |
| 00081130 | BTC[0.001799640000000],ETH[0.021995600000000],MANA[70.985800000000000],USD[4874.060000000000000] |
| 00081135 | GAL[1212.827684790000000],USD[15.1189629108513137] |
| 00081142 | BTC[0.000100000000000],EUR[8.2394751150787398] |
| 00081148 | BTC[0.012100000000000],ETHW[0.826842870000000],EUR[0.961425863500000],USD[0.303829749036261200000000] |
| 00081156 | ETH[0.100000000000000],GRT[0.000000145000000],MANA[0.0000000040000000] |
| 00081157 | BTC[0.000998000000000],ETH[0.000010500000000],EUR[0.3530105117626919],PAXG[0.020021740000000],SAND[62.932823130000000],SOL[1.094400950000000],USD[1.751523297002978],USDT[0.0000000014617912] |
| 00081161 | EUR[0.000000006901858] |
| 00081162 | ALGO[0.0000000077540875],ETH[0.000000013000000],USD[0.000000092220405] |
| 00081165 | EUR[2100.000000000000000],USD[-364.827148613000000] |
| 00081169 | ETH[0.027984800000000],ETHW[0.027984800000000],FTT[0.0024932420806000],USD[1.0572864841620158] |
| 00081173 | USD[-0.2777493100000000],USDT[50.000000000000000] |
| 00081178 | AVAX[0.531810530000000],EUR[0.0002419128266869] |
| 00081180 | DENT[1.0000000000000000],EUR[0.008947260000000],USD[0.000000086530702] |
| 00081182 | DOGE[3.102797810000000],EUR[111.916689719938354],USD[0.0275595896436650] |
| 00081183 | EUR[400.455048610000000],FTT[25.285174590000000] |
| 00081184 | EUR[0.000000081122849],USDT[527.986452110000000] |
| 00081188 | EUR[400.000000000000000],USD[0.007497000000000],USDT[44.700000000000000] |
| 00081191 | ATOM[0.899848000000000],USD[0.5925124736497186],USDT[0.005512000000000] |
| 00081192 | FTT[3.924108560000000] |
| 00081193 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.000976413358845],ETHW[0.050593010000000],EUR[0.002370637123890],UBXT[1.0000000000000000],USD[112.9331463250476590] |
| 00081202 | EUR[0.000002904295432],SOL[1.026724130000000] |
| 00081206 | EUR[40.001441380090952] |
| 00081207 | USD[-3.371376350640639],USDT[0.478374478914366] |
| 00081208 | BTC[0.000000040000000],EUR[1.8485175280806568] |
| 00081213 | AKRO[1.0000000000000000],EUR[0.000000044890206],USDT[1636.4746129024238150] |
| 00081216 | USD[-0.0155509595317661],USDT[1.0236934319870800] |
| 00081221 | BNB[0.000001000000000],USD[0.000000002160353] |
| 00081222 | USD[-0.0486658500000000],USDT[50.000000000000000] |
| 00081224 | EUR[0.000000139263378],FTT[0.000000006361672],USDT[0.0000000087628054] |
| 00081235 | DENT[1.0000000000000000],USD[0.0084803983398543],USDT[0.002828912967200] |
| 00081240 | USD[0.000000060602832],USDT[0.0000000007725232] |
| 00081243 | AVAX[0.000000009896000],BTC[0.0095077294448494],ETH[0.000000067925400],EUR[0.001652899640827],MATIC[0.000000051776214],SOL[27.050000025950000],USD[0.093622694746819],USDT[0.002440988882116] |
| 00081244 | BTC[0.000096108728154],ETH[0.009563063953935],EUR[150.000000000000000],USD[-10.0440727259109570] |
| 00081249 | EUR[4.530085090000000],USD[0.000000087620591],USDT[0.000000040614789] |
| 00081250 | BTC[0.003020731050000],ETH[0.172653330000000],FTT[10.0033839532090741],NFT (5549399017495342600)[1],SOL[4.852204095783200],USD[6.8409267177248142] |
| 00081258 | AKRO[11.0000000000000000],ALGO[0.000000095759213],ATOM[0.000329099149644],BAO[16.0000000000000000],BTC[0.000000017112707],DENT[7.0000000000000000],DMG[0.005723730000000],DOGE[0.9334367713829218],DOT[0.000000029794548],ENS[0.000000095346577],EUR[0.0000917233480026],FTT[0.000000079500305],GMX[0.000000010495880],GRT[1.0000000000000000],HGET[0.007159800000000],KIN[32.0000000000000000],MATIC[0.000000047797236],MKR[0.000000089717188],MPLX[0.002739750000000],MTA[0.001585270000000],RSR[3.00000144517082230],STG[0.000000034235454],UBXT[2.0000000000000000],UNI[0.0000000056750743],USD[0.000000005559794],USDT[0.0573375348837380] |
| 00081259 | FTT[15.165942270000000],SRM_LOCKED[1.009035610000000],USD[0.000001794809859] |
| 00081261 | ETH[1.719508000000000],SAND[83.202000000000000],USDT[462.432980000000000] |
| 00081265 | ETH[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081267 | USD[0.0000000144536255] |
| 00081268 | FTT[0.0000000080486911],USD[0.2899812057620405],USDT[0.0000000117476757],XRP[652.7232226786000497] |
| 00081269 | BTC[0.0000669096343459],HT[0.100000000000000],SUN[1584.459000000000000],USD[8678.975487290006149],USDT[0.000000048879026] |
| 00081270 | EUR[1.8705602200000000] |
| 00081273 | EUR[50.7271512600000000] |
| 00081274 | BTC[0.0120992780000000],USD[0.5429217460000000] |
| 00081275 | AKRO[4.000000000000000],AUDO[1.000000000000000],BAO[13.000000000000000],BNB[0.0072402900000000],BTC[0.0001079800000000],DENT[4.000000000000000],DOGE[37.0397274600000000],DOT[0.2942921100000000],ETH[0.0004439655996816],EUR[0.0002271577119885],KIN[10.000000000000000],NEAR[1.0939920800000000 0],RAY[3.7095582300000000],RSR[2.000000000000000],SHIB[2406368.392036250000000],SUSHI[341.7332754300000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[1.8028339738668296] |
| 00081276 | FTT[4.000000000000000],USD[0.000000050000000],USDC[22.7531589300000000] |
| 00081279 | BAO[1.000000000000000],CHZ[112.920000000000000],DENT[25217.465000000000000],EUR[0.0000000057047612],WRX[17.6200000000000000] |
| 00081282 | BTC[0.0000590600000000],ETH[0.0007913400000000],SOL[0.0027440000000000],USD[7.2369905093480376],USDT[0.5102887404736949] |
| 00081286 | EUR[0.0000000006866844] |
| 00081305 | EUR[5.0659098100000000] |
| 00081306 | FTT[46.2723400000000000],USD[0.5201262150000000] |
| 00081310 | BAO[2.000000000000000],CHZ[1.000000000000000],TRU[1.000000000000000],USD[0.0000000064828409] |
| 00081313 | USD[0.0000000769957217] |
| 00081314 | EUR[0.0001204580163080] |
| 00081316 | BAO[4.000000000000000],BTC[0.0000000099082764],EUR[0.0001434021060625],FTT[0.000000078452257],USD[0.0000000004814619] |
| 00081318 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[3.1856889640000000],USDT[0.000000087460496] |
| 00081324 | BTC[0.1421087400000000] |
| 00081326 | BUSD[165.000000000000000],USD[21.3645103393775000] |
| 00081329 | AKRO[2.000000000000000],EUR[0.000000017613168],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.0002037374495328] |
| 00081331 | BTC[0.1039583400000000],DENT[1.000000000000000],ETH[2.6040979590382399],EUR[0.0002276912880078],FTT[0.000049839356434136],USDT[0.0000020686904386] |
| 00081332 | BTC[0.0892087164047531],EUR[0.0000637460844456],USD[0.000000450740546],USDC[1252.1899186400000000] |
| 00081337 | BUSD[800.000000000000000],EUR[309.0428943500000000],USD[0.000000093268420] |
| 00081338 | BAO[1.000000000000000],EUR[0.9484573400000000],USD[0.000000967319916],USDT[0.000000020630570] |
| 00081353 | BTC[0.000000098996880],USD[0.7860578804435191],USDT[0.7068097802843811] |
| 00081355 | BAO[1.000000000000000],ETH[0.0001719600000000],EUR[0.0038366000000000],KIN[1.000000000000000],RSR[160.6450655800000000],TRX[1.000000000000000],USD[270.2495112666424716] |
| 00081357 | EUR[0.0041285271722208],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00081359 | EUR[50.7026044300000000] |
| 00081361 | ATLAS[22254.459131330000000],BAO[1.000000000000000],DENT[1.000000000000000],USD[0.0000000037852364] |
| 00081362 | BTC[0.0004928813710196],ETHW[0.1249775000000000],EUR[0.000000152048596],USD[0.000000255751988] |
| 00081365 | ETH[0.0090084600000000],EUR[0.0027221400000000],USD[0.000000095579890],USDC[2163.0902238800000000] |
| 00081366 | EUR[439.6177169030000000] |
| 00081372 | USD[0.0000000071125778] |
| 00081378 | ETH[0.1693531461034069],EUR[0.0075061736841111] |
| 00081379 | EUR[0.0000000091194082] |
| 00081382 | BTC[0.0000080600000],EUR[0.000000006163164],FTT[0.5592382746845227],SOL[0.000000056000000],USD[25.4431081107583273] |
| 00081383 | BTC[0.000000058204437],USD[0.0015801164109040],XRP[388.2767662000000000] |
| 00081384 | TRX[0.0004410000000000],USDT[4.2400000000000000] |
| 00081386 | AKRO[4.000000000000000],ALPHA[2.000000000000000],BAO[4.000000000000000],DENT[5.000000000000000],EUR[0.000000085318147],FRONT[1.000000000000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000035203210400] |
| 00081395 | MATIC[12.0795628100000000],USD[0.4781553184992309000000000],USDC[2555.8327965900000000] |
| 00081398 | AKRO[0.000000000000000],BTC[0.0000479400000000],EUR[0.000000073143417],KIN[2.000000000000000],YFI[0.0001062600000000] |
| 00081400 | APE[0.0983400000000000],USD[-0.4641523422253899],USDT[35.9388680000000000] |
| 00081401 | EUR[109.6538338100000000],USD[0.000000020452110] |
| 00081403 | BTC[0.1065219200000000],ETH[0.3332214600000000],FTT[52.8935630000000000],SOL[26.4623413100000000],USD[3989.8963002884966108],USDC[50.000000000000000] |
| 00081405 | USD[0.0801508500000000] |
| 00081409 | EUR[1.000000015199278],USD[-1.3561430730000000000000000],USDT[10.9670375800000000] |
| 00081410 | EUR[0.0004134675239069] |
| 00081414 | EUR[110.000000000000000],USD[0.0208537000000000] |
| 00081419 | BTC[0.0036114155787000],ETH[0.000000742393376],ETHW[0.0009976426031029],EUR[0.0055947260163404],USD[0.0002188017602995] |
| 00081425 | ETH[0.0065618600000000],ETHW[0.0065618600000000] |
| 00081429 | BAO[1.000000000000000],ETH[0.0000000244470000],UBXT[2.000000000000000] |
| 00081435 | ALGO[452.8332600500000000],DOGE[1283.2490654400000000],EUR[0.000000007062749],KIN[3.000000000000000],MATIC[8.9114922800000000],SHIB[4523000.2041043300000000],USDT[0.0000000051090625] |
| 00081436 | EUR[0.0001376812154591] |
| 00081437 | AKRO[1.000000000000000],ALGO[1071.0583743800000000],AVAX[3.0116481000000000],BAO[1.000000000000000],CHZ[1517.3338095600000000],ETH[1.0195843000000000],EUR[0.000000051165723],FTT[9.1295352029136673],GALA[2009.4811599400000000],KIN[1.000000000000000],LINK[15.7631418300 000000],MANA[307.0859136800000000],MATIC[328.2758294900000000],NEAR[36.0767942000000000],SAND[252.7463172300000000],SOL[13.0305087100000000],USD[100.7002757605091772],XRP[597.3979182400000000] |
| 00081440 | EUR[0.8949769100000000] |
| 00081441 | EUR[0.0000001276776664],USD[0.7906387100000000],USDT[0.0000000013274479] |
| 00081442 | BTC[0.0000000900000000] |
| 00081443 | EUR[0.0000097451956394],USD[0.000000139970451] |
| 00081444 | DENT[1.000000000000000],EUR[0.0009682897373180],USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081447 | AKRO[1.000000000000000000],BTC[0.0295992100000000],ETH[0.1238926100000000],USD[0.0000000074941595],USDC[279.7206465700000000] |
| 00081451 | TRX[0.0000020000000000],USD[0.9929364005000000],USDT[0.6631728400000000] |
| 00081454 | BTC[0.0022152300000000] |
| 00081456 | USD[-39.6045641816425656000000000],USDT[163.1255444400000000] |
| 00081458 | USD[0.0000000189221122] |
| 00081459 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0001276472850584],FRONT[1.0000000000000000],TRX[3.0000000000000000],USD[0.0000000042113655] |
| 00081462 | AAPL[6.0000000000000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[-1162.0690545817574848],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[5008.4881834200000000] |
| 00081463 | EUR[0.0004498001089000] |
| 00081465 | EUR[0.0002553399962444] |
| 00081466 | BTC[0.0000010189767120],CREAM[0.0099780000000000],GST[0.0866600000000000],MATH[0.0962200000000000],PORT[0.0902200000000000],SPA[19.9320000000000000],USD[0.0000000120698442],USDT[0.0000000040558895] |
| 00081467 | EUR[0.0000000023549864],MATIC[1.0000000000000000] |
| 00081468 | ETH[0.0049468000000000],EUR[-1.1814979933481573],USDT[636.3723441712910351] |
| 00081470 | FTT[3.6000000000000000],USD[1.6697606319098691],USDT[0.0000001566298084] |
| 00081472 | USDT[6.0000000000000000] |
| 00081475 | EUR[0.0002585622879353] |
| 00081479 | BTC[0.0003666400000000],USD[87.0719478372000000000000000] |
| 00081480 | EUR[0.0000026511388758],USD[0.0000002779832140] |
| 00081483 | USD[0.0000110110194114] |
| 00081484 | USD[-1.9190668739804686],USDT[50.3493325400000000] |
| 00081485 | ATOM[4.3906734500000000],BAO[4.0000000000000000],BNB[0.6898680000000000],BTC[0.0092398700000000],DENT[1.0000000000000000],EUR[0.0000094366079],KIN[4.0000000000000000],LTC[2.5067117600000000],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000041801866] |
| 00081487 | EUR[0.0000713653781074] |
| 00081488 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[1442.5937162141728398],FIDA[1.0000000000000000],KIN[2.0000000000000000],USDT[99.2048739200000000] |
| 00081491 | EUR[0.0000000072340628] |
| 00081493 | ETH[0.2129595300000000],EUR[0.0000000167338082],USD[1.4611561426049860],USDT[1.1944260100000000] |
| 00081494 | BTC[0.0300744700000000],EUR[0.0001656924239630] |
| 00081495 | ETH[0.0590020765124762],EUR[0.7976993039008954],USD[0.0000063172613286],USDT[0.4678927555688941] |
| 00081497 | ETH[0.5384957200000000],ETHW[0.5384957200000000] |
| 00081500 | BNB[0.0030823000000000],BTC[0.0019231100000000],DENT[1.0000000000000000],ETH[0.0135047700000000],ETHW[0.0062084900000000],EUR[99.2536209203218194],KIN[1.0000000000000000],MANA[14.0281877600000000],SOL[0.5884900600000000],UBXT[1.0000000000000000] |
| 00081503 | BAO[2.0000000000000000],EUR[0.0000000092698875],POLIS[311.0526560000000000],TRX[0.0000019000000000],USDT[0.0000000606551140] |
| 00081505 | DENT[1.0000000000000000],EUR[0.0045662597184843],FTT[0.0001873542564765],SXP[1.0000000000000000],USD[0.0000000553431581],USDC[495.5761593400000000],USDT[0.0000000101780315] |
| 00081511 | EUR[285.0092434432657672],GALA[19.9962000000000000],USD[0.0000761686227642] |
| 00081514 | BAO[1.0000000000000000],BTC[0.0044120000000000],EUR[0.0000000276420200],FTT[5.6519865500000000],GALA[1560.0184385200000000],KIN[2.0000000000000000],SAND[277.0530109100000000],USD[-11.2237107944276834],XRP[225.2801697800000000] |
| 00081515 | USD[0.0000000030898834] |
| 00081517 | DOGE[0.0000000044457008],EUR[0.0001592461516364],SHIB[0.0000000066337800],USD[0.6189956665133483] |
| 00081518 | BAO[2.0000000000000000],BTC[0.0379601000000000],ETH[0.5181318400000000],EUR[53.0259957689064459],FTM[112.1528718500000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[48.4624987211960782],USDT[0.0000000079054838],XRP[213.3205949500000000] |
| 00081519 | EUR[0.0050266534849432] |
| 00081520 | USD[1.4342839800000000],USDT[1096.0000000000000000] |
| 00081521 | BAT[101.6077606700000000],SOL[2.0544790700000000],USD[0.0651787625000000] |
| 00081522 | BTC[0.0000042457586846],EUR[51.2984931610361434],USD[0.2955441065000000] |
| 00081526 | BTC[0.0005213100000000],FTM[0.1261882600000000],MATIC[2.1498578300000000],USD[0.5937776585419828] |
| 00081530 | USD[0.0000000039932436] |
| 00081533 | BTC[0.0000000021961980] |
| 00081542 | EUR[100.0000000000000000],USD[11.7279426210000000000000000] |
| 00081547 | TRX[0.0000060000000000] |
| 00081551 | BAO[1.0000000000000000],EUR[0.0000000040835351],USD[0.0000000087600618],USDT[0.0000000028168927] |
| 00081553 | BTC[0.0580225626007295],ETH[0.0000040453127107],ETHW[0.0000000079395977],EUR[0.0000126410284760],LINK[0.0000000080124219],XRP[0.0000000083395479] |
| 00081554 | DOGE[1.0000000000000000],DOT[97.4411411600000000],EUR[0.0000045118300655],RSR[1.0000000000000000] |
| 00081555 | USD[292.9183694841532000] |
| 00081558 | BTC[0.0023772200000000],DENT[1.0000000000000000],EUR[0.0000279171261036],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00081560 | EUR[0.0000901045683320],TRX[1.0000000000000000],USD[3.6664523400000000] |
| 00081568 | USDT[142.8854060000000000] |
| 00081571 | USD[0.0000000224617566],USDT[1496.1337492060495385] |
| 00081572 | BTC[0.0265946800000000],EUR[1.4750000000000000] |
| 00081577 | EUR[9685.0845570800000000] |
| 00081579 | EUR[0.0000004872708435] |
| 00081580 | ETH[0.2979908000000000],ETHW[0.2979908000000000],USD[0.0038385919198829] |
| 00081581 | TRX[0.0002900000000000] |
| 00081584 | USD[92.1521980500000000] |
| 00081588 | BTC[0.0385046500000000],ETH[0.3502033700000000],USD[0.0000121714562322],USDT[0.0000107315213662] |
| 00081589 | BTC[0.0000003620000000],EUR[51.0500000000000000] |
| 00081591 | BTC[0.0000100900000000],EUR[0.0001468098954226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081596 | EUR[4.354293723346497600],USD[3.899165983074659700] |
| 00081597 | USD[5.002928988726680000],USDT[0.000000036894402000] |
| 00081600 | BTC[0.000000003000000000],EUR[0.276896155000000000],USD[0.149931057750000000] |
| 00081604 | BTC[0.059120629504550400],EUR[0.000000001016572300],PAXG[0.344770840000000000],USD[0.685404539530557700],USDT[0.000163790897090000],XRP[222.678945510000000000] |
| 00081606 | EUR[0.000000010879624000] |
| 00081607 | BTC[0.061464300000000000],DENT[1.000000000000000000],EUR[0.261976285070458300],FTT[0.003377268393556240],USD[0.235156870126267600] |
| 00081609 | EUR[0.008144770000000000],USD[0.004691244744391000] |
| 00081610 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.012997530000000000],EUR[0.000085647276000],MATIC[444.831622390000000000],USD[0.000000094511497000],USDT[0.000000011249440000] |
| 00081613 | USD[2.306729561403014000] |
| 00081624 | EUR[0.000000012236076300] |
| 00081635 | EUR[0.000778263362720000] |
| 00081638 | DOGE[95.000000000000000000],USD[0.020470959440250700] |
| 00081650 | BTC[0.004781490000000000],EUR[0.005826322122180500],USD[-8.076932616019348800] |
| 00081652 | EUR[0.000000077957828000],USD[0.003637497399284200],USDT[1.691129650000000000] |
| 00081653 | EUR[0.000013386830510000],STETH[0.071503298338625300],USD[0.062564600000000000] |
| 00081661 | EUR[0.000000049415848000] |
| 00081664 | ETH[0.009944000000000000],FTT[128.636752980000000000] |
| 00081665 | BAO[2.000000000000000000],EUR[0.000000100574752000],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000105030702000],USDT[0.000000031199293000] |
| 00081667 | AKRO[1.000000000000000000],BAT[1.000000000000000000],EUR[0.000000169052111000],GMX[0.001145350000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USDT[3918.002059250000000000] |
| 00081669 | EUR[910.642289490000000000] |
| 00081670 | USDT[0.000000010216008000] |
| 00081673 | EUR[10000.000000000000000000] |
| 00081674 | USD[50.000000000000000000] |
| 00081675 | EUR[1.500272710000000000],USD[0.733487106000000000],XRP[0.995000000000000000] |
| 00081680 | ETH[0.005557120000000000],USD[1.341257205000000000],USDT[0.158386677321077360] |
| 00081681 | DENT[1.000000000000000000],EUR[0.000000087062590000] |
| 00081687 | BTC[0.297012890000000000],ETH[0.889196980000000000],EUR[0.000944858619121100] |
| 00081692 | EUR[0.000000067402512000] |
| 00081693 | FTT[10.000000000000000000],USD[15.639082695826650000] |
| 00081696 | USD[2.351919335000000000],USDT[0.000000068122765000] |
| 00081697 | BTC[0.039404560588819900],ETH[1.021314517350576400],EUR[0.000000202240450000],FTT[0.000000048518585000] |
| 00081706 | BTC[0.000284260000000000],EUR[0.000000080346910000],USD[-1.406838109098932600] |
| 00081711 | ETHW[0.309763200000000000],EUR[0.000001586649870000],USD[0.000000030002190000] |
| 00081712 | BTC[0.000020770000000000] |
| 00081714 | EUR[30.000000000000000000] |
| 00081716 | ETH[0.663978453920000000],EUR[16.006738672866103500],USD[5.090831144275000000] |
| 00081717 | BTC[0.022618970000000000] |
| 00081722 | ETH[0.414492898402740000],EUR[350.151829612066523700],FTT[41.593535269408964000],USDT[0.000000129817122000] |
| 00081727 | BTC[0.014949828020000000],EUR[1.791534138269976160] |
| 00081730 | AKRO[1.000000000000000000],ALGO[39.766291910000000000],ATOM[5.504268880000000000],BAO[4.000000000000000000],BNB[0.248539270000000000],BTC[0.003582600000000000],DOGE[110.684296060000000000],ETH[0.046752240000000000],ETHW[0.022622010000000000],EUR[0.000401807437333300],KIN[5.000000000000000000],MASK[2.750472400000000000],MATIC[23.394482290000000000],NEAR[8.089995610000000000],SOL[2.038500970000000000],XRP[151.816769680000000000],USD[0.000000027427200000],USDT[0.000000064984851000] |
| 00081731 | USD[0.000000027427200000],USDT[0.000000064984851000] |
| 00081734 | BAO[3.000000000000000000],ETH[0.000000052000000],EUR[0.007307875717638000],KIN[1.000000000000000000],USDT[0.026499869231690000] |
| 00081736 | BAO[2.000000000000000000],ETH[0.000003400000000],EUR[350.271639298170602000],KIN[1.000000000000000000] |
| 00081737 | AKRO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000187630870000],USD[5001.798865888238497200],USDT[5029.393980410000000000] |
| 00081738 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.303918900000000000],BTC[0.007466827000000000],EUR[0.250992110000000000],ETHW[0.187108860000000000],EUR[48.664711614159941200],RSR[1.000000000000000000],USD[0.070530531575000000] |
| 00081740 | EUR[0.000000060372314000],LTC[0.910159890000000000],USD[0.000000060032485000],USDT[0.000000792422376000] |
| 00081743 | EUR[0.000000045790386000],UNI[-16.291119370768657410],USDT[192.324101533996477000],XRP[-53.086754238521121800] |
| 00081744 | CHZ[1380.000000000000000000],COMP[1.300000000000000000],CRV[147.000000000000000000],DYDX[34.600000000000000000],FTT[0.019437078025000000],GRT[543.000000000000000000],SNX[37.000000000000000000],SRM[96.000000000000000000],USD[0.061778288375000000],USDT[0.000000087250000000] |
| 00081753 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.002789930000000000],FTT[0.966831585861373300],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00081758 | SECO[1.013440970000000000],TRX[1.000000000000000000],USDT[0.000003049426000000] |
| 00081760 | BTC[0.002589900000000000],EUR[10.023145840000000000],SOL[0.424739690000000000],USD[10.600147605787395600],XRP[29.585564230000000000] |
| 00081761 | FTT[0.000000450000000000],USDC[19.274880540000000000] |
| 00081764 | USDT[0.000000045178544400] |
| 00081766 | BAO[1.000000000000000000],EUR[0.000000065770880000] |
| 00081771 | BTC[0.000647000000000000],EUR[0.747498477827594000],UBXT[2.000000000000000000],USD[0.000000064057140000] |
| 00081772 | BTC[0.000000020000000000],ETH[9.302994610000000000],EUR[0.000000184619086000],FTT[40.142389071833037600],USD[0.000000160668102000],USDT[0.000000037921600000] |
| 00081773 | EUR[0.000077650480795000] |
| 00081784 | USDT[20.000000000000000000] |
| 00081785 | BTC[0.050626860000000000],EUR[0.001091960073039000],FTT[18.791291630000000000] |
| 00081786 | EUR[0.415825630000000000],USDT[0.000000008014510000] |
| 00081787 | EUR[0.018769915569036000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081788 | EUR[0.0031383879597481],USD[0.0000000047539795] |
| 00081789 | USD[0.0061286505461090],USDT[0.0000000100739073] |
| 00081790 | DOGE[214.1581242900000000] |
| 00081791 | BNB[0.0100000000000000],BTC[0.0000001225152500],ETH[0.0136222500000000],EUR[9000.6707604900000000],MATIC[7864.3634000000000000],USD[0.0000000075000000],USDC[14205.2514487600000000],WBTC[2.8212043737037010] |
| 00081795 | USD[0.0002443800000000],USDT[0.0000052984866602] |
| 00081796 | BTC[0.0000063600000000],EUR[0.0000749506611306],TRX[1.0000000000000000] |
| 00081799 | USD[0.0000995720843784] |
| 00081802 | BTC[0.1146397900000000],EUR[0.0000050980807423] |
| 00081803 | AKRO[1.0000000000000000],BTC[0.0030140700000000],EUR[0.0001144658142939] |
| 00081806 | USD[75.2075072723872209],USDT[0.0000000169276171] |
| 00081807 | ETH[0.0000000081470239],EUR[0.0000000156796787],USD[0.0000001497400236],USDT[355.9813135772157395] |
| 00081809 | USDT[99.9991639000000000] |
| 00081812 | EUR[867.3000020220286720] |
| 00081815 | EUR[0.0000000001101850],USD[0.0048384772548642] |
| 00081819 | EUR[40.0100000000000000] |
| 00081821 | EUR[0.0000000121188899],USDT[0.0000000054867554] |
| 00081823 | EUR[0.0024422500000000],USD[0.0000000061226175] |
| 00081825 | EUR[0.0001203991482842] |
| 00081827 | USD[779.3727544889896594],USDT[0.0000000061673558] |
| 00081835 | EUR[0.0000000021458424],USDT[49.3348671200000000] |
| 00081841 | USD[20.5023866200000000000000] |
| 00081845 | BUSD[350.0000000000000000],OKB[2.0046488300000000],USD[9.9542836663680477] |
| 00081851 | ETH[0.3402984700000000],ETHW[0.6391257000000000],EUR[0.0000064462404496],SOL[0.0563473400000000] |
| 00081852 | BAO[2.0000000000000000],BUSD[1060.0179472800000000],DOGE[0.6038500000000000],TRX[1.0000000000000000],USD[5.0000000016510483] |
| 00081854 | USD[0.0053830486462825],USDT[85.8100000075067752] |
| 00081857 | AVAX[10.6980740000000000],BTC[0.0024977860000000],ETH[1.1967845400000000],ETHW[0.1769681400000000],EUR[101.8794646000000000],MANA[812.1699688300000000],MATIC[84.9847000000000000],SOL[26.0155846000000000],USD[0.1107770922982000] |
| 00081858 | USD[29.6091720728691200000000000],USDT[95.1471280840078905] |
| 00081861 | EUR[0.0000000038306659],FTT[110.7608850000000000],TONCOIN[199.1584338100000000],USD[0.5329918050000000] |
| 00081863 | EUR[0.0013900446670020],KIN[1.0000000000000000] |
| 00081864 | USD[174.8322960000000000] |
| 00081866 | ETHW[2.0883991100000000],EUR[0.0000029541061059] |
| 00081868 | USD[7.6853909134500000000000000],USDT[10.0000000000000000] |
| 00081869 | BTT[1000000.0000000000000000],LTC[0.0003402220000000],USD[38.4753247157800000] |
| 00081874 | ATOM[0.9998200000000000],BTC[0.0431961478796031],CRO[295.0000000000000000],ENJ[99.9892000000000000],EUR[0.0000000030000000],FTM[59.9892000000000000],HNT[7.9985600000000000],LINK[4.0996400000000000],SHB[4099820.0000000000000000],STORJ[89.9910000000000000],UNI[3.9992800000000000],USD[0.1837937551412136],USDT[0.0000283990280173],XRP[844.9730000000000000] |
| 00081875 | AMZN[0.9747706600000000],BABA[0.5805903700000000],BITO[1.2597480000000000],BTC[0.0262638771340000],ETH[0.0000002289860000],ETHW[0.0149936000000000],FB[0.3084958500000000],FTT[4.2476621800000000],LINK[0.2962400000000000],LTC[0.0000000057939816],MATIC[0.9848000000000000],NEAR[55.3044173900000000],SHIB[4727325.6344016000000000],SOL[0.0000000062300375],TSLA[0.2202821000000000],USD[774.6829383434192091],USDT[0.0000000343771116],XRP[408.8942000000000000] |
| 00081877 | EUR[500.0000000000000000],USD[3.7538002977500000000000000] |
| 00081882 | BTC[0.0134855245264000],ETH[0.0647390300000000],SOL[1.0580874000000000],USD[1.5728344383724030] |
| 00081884 | TRX[0.0000170000000000],USD[0.0000000153112279],USDT[42.9772476000000000] |
| 00081888 | EUR[0.0076869101371724],USDT[0.0000000007664976] |
| 00081889 | EUR[20.0000000000000000] |
| 00081899 | EUR[0.0000000003489735] |
| 00081901 | USD[-0.6645806499212310000000000],XRP[23.5081103700000000] |
| 00081906 | USD[0.0060401013000000] |
| 00081909 | EUR[3118.3947822100000000],USD[-474.3638877576192536000000000] |
| 00081912 | BAO[2.0000000000000000],BTC[0.0164404900000000],DENT[1.0000000000000000],ETH[0.3783629800000000],EUR[0.0788763253497860],SOL[8.1686372800000000],TRX[1.0000000000000000],USDT[2.6864052261379400] |
| 00081913 | USD[0.0000000073710260],USDT[0.0000000088552525] |
| 00081919 | ATOM[6.1853218700000000],BTC[0.0326648690000000],ETH[0.2442661811861581],EUR[0.0001060892974750],USD[0.0000000050000000] |
| 00081921 | EUR[0.0027856228669864] |
| 00081923 | EUR[0.0000000086540500] |
| 00081924 | ALPHA[1.0000000000000000],EUR[0.0000000078367596],TRX[1.0000000000000000],USDT[601.2806797400000000] |
| 00081925 | ETH[0.0000000040789901],ETHW[0.0000000055490605],USD[0.0000000061463503],USDT[0.0000000019085276] |
| 00081926 | BAO[1.0000000000000000],EUR[38.7915409293646125],KIN[4.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000021250000],TRX[1.0000000000000000],USDT[0.0000000059715764] |
| 00081927 | ATOM[0.0432155800000000],BTC[0.0164991393909400],DOT[23.1344770200000000],ETH[0.1670275000000000],EUR[0.0000000066410266],FTT[0.0000001500000000],NEAR[51.8557349400000000],USD[135.2739549724002138000000000],USDT[0.0000000046049660] |
| 00081930 | TRX[0.0002700000000000],USDT[98.9911178500000000] |
| 00081932 | EUR[1000.0000000000000000] |
| 00081938 | BTC[0.0710621100000000],ETH[0.0000000191650000],GME[0.0000000085187312],USD[0.0001329176871504] |
| 00081940 | ETH[0.8961167200000000],EUR[2582.5225849600000000],USD[0.0000000023468750] |
| 00081947 | BTC[0.0000014700000000],EUR[1.2498461611089789],HXRO[1.0000000000000000],MATH[2.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USDT[1.1760970400000000] |
| 00081948 | BAO[1.0000000000000000],BTC[2.0000000300000000],EUR[0.0030330701367070],GME[2.0000000000000000],KIN[4.0000000000000000] |
| 00081959 | USD[0.0000053511996568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00081974 | AKRO[2.000000000000000],EUR[0.000014610377234],GRT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000000000000000],USD[0.000000003930088] |
| 00081979 | BTC[0.045039080000000],ETHW[1.090000000000000],EUR[0.000745362863975],USD[0.000000009044872] |
| 00081980 | 1INCH[338.238082400000000],AAVE[2.469506000000000],ATOM[15.196960000000000],AVAX[11.397720000000000],BNB[5.569886000000000],BTC[0.102379522400000],CHZ[909.826720000000000],COMP[3.467110822400000],DOT[31.893629000000000],DYDX[120.875820000000000],ETH[1.433676520000000],EUR[64.541858616131187],FTM[930.818198000000000],FTT[7.598480000000000],LINK[26.594713600000000],MATIC[227.954400000000000],NEAR[64.515070050000000],SOL[8.268746000000000],TRX[3001.399600000000000],UNI[30.393920000000000],USD[0.000115209359785],USDT[0.000000049953720],XRP[379.924000000000000] |
| 00081986 | AKRO[1.000000000000000],EUR[0.000000062793302],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000000351153] |
| 00081992 | EUR[0.000783907768706],USD[0.027683473551891],USDT[133.743335906266786] |
| 00081995 | AKRO[6.000000000000000],AMC[540.448837960000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[110.973512203126627],GME[719.491340810000000],KIN[2.000000000000000],RSR[2.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.000000105198336] |
| 00082006 | USD[0.000000012500000],USDT[0.000000115849404] |
| 00082013 | BTC[0.098093350000000],ETH[0.000074430000000],ETHW[2.198074430000000],EUR[0.498093917721482],USDT[4257.777203460000000] |
| 00082015 | EUR[0.002350923319170],USD[0.000000015317097] |
| 00082019 | EUR[9116.222076730000000] |
| 00082020 | BAO[5.000000000000000],DENT[2.000000000000000],EUR[193.714172706454643],KIN[4.000000000000000],XRP[0.000976160000000] |
| 00082023 | USD[17.236605411023412],USDT[129.981998286541400] |
| 00082026 | BTC[0.055589992000000],EUR[0.932687780000000],USD[0.004832757997392] |
| 00082028 | BTC[0.002418780000000],DOGE[785.380857880000000],ETH[0.029463890000000],ETHW[0.001818494297384],SOL[1.405576830000000] |
| 00082036 | EUR[0.000000084440468],USD[0.000000048097645],USDT[328.804609154261038] |
| 00082040 | ETH[0.012000000000000],EUR[935700680000000] |
| 00082042 | ATOM[0.095320000000000],AVAX[0.097960000000000],BNB[0.239454000000000],BTC[0.000094520000000],CHZ[9.756000000000000],DOT[0.019860000000000],ETH[0.000934600000000],LINK[0.081320000000000],MATIC[0.719000000000000],SOL[0.006726000000000],USD[45.481414535000000],XRP[0.708000000000000] |
| 00082051 | LUNC[50000.000000000000000],USD[-27.552209578278940050000000000] |
| 00082056 | EUR[0.005999280000000],USD[298.445560640000000] |
| 00082062 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.005948940000000],ETHW[0.195090620000000],EUR[1419.110535468328450],KIN[3.000000000000000],LINK[13.828498350000000],RSR[1.000000000000000],SOL[3.161157490000000],UBXT[2.000000000000000],USDT[0.000000011791421],XRP[20.272932890000000] |
| 00082063 | ETHW[0.822587630000000],USDT[0.091344353237700] |
| 00082066 | BAO[1.000000000000000],BTC[0.000582400000000],EUR[97.887818888498541],KIN[4.000000000000000],TRX[1.000000000000000] |
| 00082068 | ATOM[4.800000000000000],BAO[1.000000000000000],BTC[0.107899165432000],DOGE[288.000000000000000],EUR[0.797369880607554],MATIC[61.000000000000000],USD[0.056632252500000],USDT[0.426219855000000] |
| 00082072 | ETH[0.000000046950000] |
| 00082074 | BTC[0.000000094650000],ETH[0.000000071865400],EUR[0.000000031194283],MATIC[0.000000070238610],USD[0.045122195184257] |
| 00082076 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.051128190000000],ETH[0.258156616743589],EUR[0.001123671447336],FTT[0.000012780000000],KIN[2.000000000000000],MANA[0.004531200000000],SAND[0.003799400000000],USD[0.000000083925286],USDC[774.486296060000000] |
| 00082081 | ETH[0.500000000000000],ETHW[0.500000000000000],EUR[100.000000000000000] |
| 00082087 | TRX[0.000850000000000] |
| 00082088 | EUR[23073.814773828303205],FTT[101.963146170000000],USD[0.000000063967392] |
| 00082093 | EUR[1.843000000000000] |
| 00082101 | USD[0.217378330000000] |
| 00082103 | USD[0.000000098250000],USDC[70.798223200000000] |
| 00082104 | USD[5.000000000000000] |
| 00082107 | EUR[0.005663444780100],USD[0.000000001558736] |
| 00082112 | BNB[0.099500000000000] |
| 00082113 | EUR[0.000000014953872],XRP[12392.780144740000000] |
| 00082114 | BNB[0.929857430000000],EUR[0.000275944778692],FTT[0.003861324000000],USD[0.000002979065736],USDT[0.001814633727694] |
| 00082118 | BULLSHIT[1000.000000000000000],USD[0.008861951000000] |
| 00082119 | ENJ[756.038442440000000],LINK[151.534861230000000],MATIC[1020.249128100000000] |
| 00082120 | BTC[0.000000020000000],ETH[0.000000075200000],EUR[4.060219699100270],USD[10.362370771986476],USDT[0.000000071428140] |
| 00082121 | EUR[0.000000095678324],USDT[268.981916927786990] |
| 00082122 | BAO[2.000000000000000],BTC[0.004528500000000],DENT[1.000000000000000],ETH[0.061947630000000],EUR[0.085329529202888],KIN[5.000000000000000] |
| 00082123 | EUR[972.129754670000000],USD[0.000000102500290] |
| 00082125 | USDT[0.000001333992846] |
| 00082128 | ETH[0.234741980000000],EUR[0.000004225493709] |
| 00082134 | EUR[0.520000000000000],USD[0.009115874247596],USDT[0.044226550000000] |
| 00082135 | ETH[0.121000000000000],SHIB[200000.000000000000000],USD[10.790511520000000] |
| 00082140 | BTC[0.000000020000000],ETH[0.191000000000000],EUR[0.714952850000000],USD[51.047105807620092300000000000] |
| 00082141 | ETH[0.000585150000000],EUR[0.000009424121670],SOL[0.234124650000000] |
| 00082150 | USD[0.000000062346603],USDT[0.000000052620119] |
| 00082151 | AKRO[3.000000000000000],BAO[3.000000000000000],BNB[0.000016400000000],BTC[0.053478480000000],DENT[1.000000000000000],ETH[0.187073170000000],EUR[0.000052979501102],KIN[4.000000000000000],MANA[314.499800340000000],SOL[25.570385320000000],TRX[3.000000000000000],UBXT[1.000000000000000],USDT[992.605194270000000],XRP[544.990672750000000] |
| 00082154 | BAO[1.000000000000000],EUR[0.000000654774041],FTT[5.800317570000000] |
| 00082155 | EUR[0.000000001617414] |
| 00082163 | USD[0.007697590300000] |
| 00082167 | BAO[1.000000000000000],EUR[0.000000008131469],FTT[0.000000084173188],HBB[134.610177393878127] |
| 00082168 | USD[0.008613686000000],USDT[0.030000000000000] |
| 00082171 | BAO[2.000000000000000],EUR[0.605495020738353],USD[0.030086947000000],USDT[0.000000087663929] |
| 00082174 | BNB[0.009500000000000],FTT[30.000000000000000],USD[4067.526665027264511],USDT[0.000000162913652] |
| 00082178 | BAO[2.000000000000000],ETH[0.000001000000000],EUR[0.000133993944671],FTT[0.705894339400029] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00082185 | AKRO[2.00000000000000],ALGO[0.6525134600000000],BAO[5.0000000000000000],BAT[1.0000000000000000],BTC[0.0000332200000000],CRO[0.6261709600000000],DENT[2.0000000000000000],ETH[0.0080077700000000],ETHW[1.0047026400000000],EUR[0.000000109059077],KIN[5.0000000000000000],LINK[0.1677089800000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USDT[20.8743385300000000],XRP[1.0621443300000000] |
| 00082189 | EUR[0.0018268425285246],TRX[1.0000000000000000] |
| 00082191 | BAO[1.0000000000000000],BTC[0.0013044400000000],EUR[0.0001400769793676] |
| 00082194 | EUR[400.0000000000000000],NEAR[2.6934600000000000],USD[99.4527480000000000] |
| 00082195 | USD[0.0035404356500000] |
| 00082196 | USD[1.3981152175000000] |
| 00082200 | EUR[400.0000000000000000],USD[0.9532110578600946000000000] |
| 00082203 | ETH[0.0000005000000000],ETHW[0.0344640000000000] |
| 00082205 | EUR[1255.6514296600000000],SOL[0.0079650000000000],TRX[1321.0000000000000000],USDT[100.0117600975808364] |
| 00082207 | USD[0.0000000017025712] |
| 00082209 | TRX[0.0003100000000000],USDT[0.2700000000000000] |
| 00082210 | BNB[0.0728000047366100],BTC[0.0000000045133300],ETH[0.0000000048872900],FTT[0.0000000072541064],PYPL[0.0000000094313800],SOL[0.0012058591852028],USD[0.0000000183487350],USDT[7.3933442802071282],XRP[0.0000000072444400] |
| 00082213 | EUR[12.9167179220000000],USD[29.5873099603422656],USDT[2.5200000000000000] |
| 00082216 | EUR[0.0000001119110306] |
| 00082222 | EUR[0.0049391200000000],USD[0.0000000131022199] |
| 00082224 | EUR[20.0000000000000000] |
| 00082225 | USD[0.1261106400000000] |
| 00082228 | EUR[0.0000000050646280],USD[0.0000000003457733],USDT[34.7415854650397304] |
| 00082229 | USD[-0.2592027600000000],USDT[10.0000000000000000] |
| 00082230 | BRZ[0.0000000055000000],BTC[0.0000000589421500],EUR[0.0000464057937384],USD[0.0000000018730560] |
| 00082231 | EUR[0.0004973370900000],USDT[0.0000862601661929] |
| 00082232 | AKRO[1.0000000000000000],AUD[0.0009170599977200],AVAX[2.8152099400000000],BAQ[2.0000000000000000],KIN[5.0000000000000000],MATIC[40.6287725300000000],SHIB[558473.9778299200000000],SLV[0.0000000012050000],TRX[1.0000000000000000],USD[0.0000000045134198],USDT[0.0000000013428479] |
| 00082234 | BAO[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000058458359],USDT[0.3190716804790820] |
| 00082235 | CHF[0.0000004471591920],LTC[0.0959973200000000] |
| 00082236 | BTC[0.0008058000000000],ETH[0.0007096000000000],USD[-2.0211194759676969],USDT[2303.3235064000000000] |
| 00082241 | BNB[0.2220620000000000],BTC[0.0005336200000000],CHZ[269.6822000000000000],CRO[9.5117000000000000],DOGE[0.9860400000000000],ETH[0.0006409484466606],ETHW[0.0576409400000000],GMT[0.8893000000000000],LTC[0.0082090000000000],MATIC[0.8975800000000000],SHIB[93628.0000000000000000],SOL[0.0080554000000000],USD[0.2289547633209396],XRP[0.8186500000000000] |
| 00082242 | BTC[0.0000000075349226] |
| 00082244 | EUR[1.0000000000000000] |
| 00082245 | BTC[0.0172752200000000],EUR[0.4787382603133520],FTT[0.0000000015937684] |
| 00082246 | AKRO[1.0000000000000000],DENT[1.0000000000000000],MATIC[1.0000000000000000],TOMO[1.0000000000000000] |
| 00082250 | SOL[0.8200000000000000],USD[0.0719282562741424] |
| 00082251 | USDT[0.0000000100000000] |
| 00082257 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0166097700000000],DENT[1.0000000000000000],DOT[7.9984000000000000],ETH[0.2696545800000000],ETHW[0.0623889800000000],EUR[0.0000000150259592],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.1854176106163094] |
| 00082262 | ATOM[0.0000080400000000],BAO[1.0000000000000000],BTC[0.0261868357651406],EUR[0.0000003106786698],KIN[1.0000000000000000] |
| 00082263 | USD[0.0000000147779461],USDT[107.6196929600000000] |
| 00082267 | FTT[1.2025372400000000],USD[0.0512986962150000],USDT[232.8208530100000000] |
| 00082272 | USD[0.0000000001850491] |
| 00082274 | DENT[1.0000000000000000],USD[2.7813570222378560],USDT[0.0010646874469692] |
| 00082277 | BTC[0.0077220026832000] |
| 00082279 | ETH[0.0000000442279192] |
| 00082282 | ALGO[4.9990000000000000],BTC[0.0599880000000000],FTT[4.9990000000000000],SOL[19.9960000000000000],USD[384.0599319570000000] |
| 00082286 | TRX[1.0000000000000000],USDT[0.0000006460842206] |
| 00082287 | EUR[0.0000708916956050],USD[0.0016690715998920] |
| 00082290 | SKL[0.0000000057700000] |
| 00082296 | LTC[0.5429062400000000] |
| 00082299 | USD[17.1673886739973920000000000] |
| 00082302 | EUR[15.0000000000000000] |
| 00082303 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOT[68.2542647700000000],EUR[0.0000002035865925],KIN[2.0000000000000000],SOL[30.7257560800000000],TRX[2.0000000000000000],XRP[3948.7485182400000000] |
| 00082305 | USD[0.5892554423250000],USDT[0.0019640079514086] |
| 00082307 | ALGO[97.0000000000000000],ETHW[1.1160000000000000],USD[50.0000000000000000],USDT[0.0909742163750000] |
| 00082310 | CHF[0.0000007145723840],FTT[0.5073134902440808],LTC[0.0227579900000000] |
| 00082311 | ETH[0.0000000090761400],EUR[0.0000112803577084] |
| 00082312 | SWEAT[0.8864200000000000],USD[-1.3720213938417395],USDT[2.0915277537008593] |
| 00082313 | EUR[0.0000000149567005] |
| 00082314 | ETH[0.0015657600000000],EUR[7.6019684602880558],USD[-3.7602523400000000] |
| 00082317 | BTC[0.0031661000000000],EUR[0.0001996951849985],USD[26.9615576470386627] |
| 00082318 | BTC[0.0000001500000000],EUR[0.8826773089197000],USD[0.0035243511172357] |
| 00082321 | USDT[0.0001204487690072] |
| 00082324 | BAO[1.0000000000000000],ETH[0.0000072000000000],EUR[0.0144774480425344],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0168655504495611] |
| 00082328 | BAO[1.0000000000000000],DOGE[320.4530661587425823],ETH[1.0138119100000000],ETHW[1.0133859900000000],EUR[0.0000004495683579],FTT[8.3180362000000000],KIN[1.0000000000000000],SOL[7.7026703100000000],XRP[284.9854270200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00082337 | BAO[2.0000000000000000],BTC[0.0035065000000000],ETH[0.9611250400000000],EUR[0.0001444698658452],FTT[41.8405134500000000],HBB[0.0046078000000000],MATIC[303.5899585000000000],USDT[7.8467824419045101],XRP[305.6482005000000000] |
| 00082338 | GRT[1001.2523454900000000],USD[15.8620865968538753] |
| 00082343 | BTC[0.0173968640000000],EUR[1.3995278726989112],USDT[0.5810632000000000] |
| 00082349 | EUR[0.0037000147574304],USDT[0.0013318100000000] |
| 00082350 | EUR[2010.7341986100000000] |
| 00082354 | GMT[-0.0404393947121692],USD[0.9703816274615272],USDT[0.0030570650000000] |
| 00082358 | LUNC[1998.0000000000000000] |
| 00082362 | USD[10295.3403741564886941],USDT[9.8466217383498097] |
| 00082370 | ETHW[0.0000671400000000],FTT[0.0000374400000000],USD[0.0000000728478048],USDT[0.0200000000000000] |
| 00082372 | BAO[1.0000000000000000],EUR[0.0000000074764572],KIN[4.0000000000000000],USD[0.0285242305040602],USDT[0.0000000020428823] |
| 00082373 | USD[51.6646833205000000] |
| 00082374 | BAT[1.0000000000000000],CEL[1.0000000000000000],CHF[79056.8022961479459363],DOGE[1.0000000000000000],EUR[0.0000773452615840],KIN[1.0000000000000000],SECO[1.0000000000000000] |
| 00082383 | BAO[1.0000000000000000],EUR[37.4209972649305695] |
| 00082388 | AKRO[3.0000000000000000],BAO[6.0000000000000000],DENT[2.0000000000000000],EUR[0.3816088239832012],KIN[20.0000000000000000],KLUNC[0.0046843100000000],RSR[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000136351393] |
| 00082389 | ATOM[0.0000000091879680],BTC[0.0000000005050098],ETH[0.0000000077556726],KIN[1.0000000000000000],USD[0.0000047465395757] |
| 00082392 | BTC[0.0024995000000000],EUR[1.2475000000000000] |
| 00082395 | BAO[1.0000000000000000],ETH[0.0246694200000000],ETHW[0.0246694200000000],EUR[0.0000023346822070] |
| 00082396 | USD[1.6709287500000000] |
| 00082397 | BTC[0.0202693800000000],ETH[0.4773025200000000],EUR[0.0012370948496290],KIN[2.0000000000000000],TRX[2.0000000000000000],USDT[1.0000091090195601] |
| 00082398 | EUR[0.0000000796469600],SOL[4.9991000000000000],USD[0.0747338600000000],USDT[7.2802677635000000],XRP[1027.8920000000000000] |
| 00082401 | EUR[0.0000000000000000],USD[917.8051146776954507],USDT[1.9141411237229288] |
| 00082403 | EUR[0.0000000076995662],USD[0.0035925070000000] |
| 00082410 | ATLAS[4851.4239206077082646],BNB[0.0577231733128122],BTC[0.0052413000000000],CHZ[2552.3370240000000000],ETHW[0.0000000071045384],EUR[0.0000000049215367],FTT[2.2740047800000000],SHIB[3006966.2559413040675596],USD[0.0147473800819590],USDT[0.0000000000167753] |
| 00082417 | BTC[0.0748000060965796],ETH[0.0000000006422861 4],ETHW[0.0000000049000000],EUR[0.0000000044557034],FTT[6.7162860693239591],SOL[0.0000000040000000],USD[0.0000000411445481] |
| 00082419 | USD[97.7728416810000000],USDT[0.0002670048458600] |
| 00082423 | EUR[0.0000000048855040] |
| 00082424 | EUR[388.9499942095573631],UBXT[1.0000000000000000] |
| 00082427 | USDT[0.0000000097985000] |
| 00082438 | BTC[0.0000822264658970],LINK[0.0000000086261349],SOL[0.0002968058950594],USD[0.0000000104814834],USDT[-0.8422674931566456],XRP[0.0000000012873537] |
| 00082441 | BTC[0.8994980900000000],EUR[3068.5259999160000000] |
| 00082443 | ETHW[29.0211089100000000],EUR[0.0000004903113871],FTT[26.5554367600000000],USDT[0.0000001443585196] |
| 00082450 | BTC[0.0322902100000000],ETH[0.0901695000000000],EUR[0.0010840950948774],SOL[1.2389296500000000] |
| 00082453 | BAO[6.0000000000000000],DENT[1.0000000000000000],DOGE[0.0927131538837060],EUR[0.0000000991393040],TRX[5.0000000000000000],UBXT[1.0000000000000000],USDT[552.9098077800000000] |
| 00082457 | USD[0.0000006608682091],USDT[0.0000000084817252] |
| 00082460 | BTC[0.0149773400000000],ETH[0.0759679300000000],EUR[0.0000001795926618],KIN[2.0000000000000000],MATIC[125.1583531000000000] |
| 00082462 | EUR[0.0007845063311970] |
| 00082467 | RAY[759.3017381700000000],SOL[11.3079727900000000] |
| 00082468 | EUR[0.0000004853034060],USD[0.0004382069598940],USDT[142.7296474100000000] |
| 00082473 | ETH[1.0424498000000000],ETHW[1.0420185400000000] |
| 00082475 | DOGE[701.8182486300956203],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000020000000103] |
| 00082477 | KIN[1.0000000000000000],USD[0.0400117763872504] |
| 00082479 | ETH[0.4425538993956700],ETHW[0.4401491068611200] |
| 00082480 | EUR[0.0001243313239133] |
| 00082484 | BTC[0.0000000084000000] |
| 00082490 | EUR[0.0000000063808858],USD[0.0000062355900975],USDT[0.0000000026795457] |
| 00082491 | BAO[1.0000000000000000],BTC[0.0024436000000000],ETH[0.0143166200000000],EUR[0.0001967069312690],KIN[2.0000000000000000] |
| 00082492 | BTC[0.0135908500000000],USDT[47.3858584800000000] |
| 00082493 | BTC[0.0000595415202500],ETHW[0.0379892000000000],TRX[1257.0474000000000000],USD[0.0000000137106144],USDT[2178.0377727790000000] |
| 00082494 | USD[0.0000000036909813] |
| 00082496 | BTC[0.0000064900000000],ETH[0.0000155600000000],EUR[0.0000000040552777],USD[-0.0447182550042321] |
| 00082500 | AAVE[0.2700000000000000],BNB[0.1800000000000000],BTC[0.0138000000000000],ETH[0.3370000000000000],EUR[0.0000000005360000],USD[54.8832223435746488000000000] |
| 00082503 | BUSD[5239.3310183500000000],USD[0.0000002178615508] |
| 00082506 | BUSD[87.2981780000000000],USD[10.0000000000000000] |
| 00082512 | EUR[0.0000000012800000],USD[9717.8084074306881678] |
| 00082513 | EUR[3.0368267700000000] |
| 00082514 | ALGO[1.9920000000000000],BTC[0.0080000000000000],FTT[0.0995630000000000],USD[0.3436652362100000] |
| 00082515 | USD[0.9579260507504160] |
| 00082516 | USD[0.0000000144316771],USDT[16.3229440700000000] |
| 00082517 | BNB[0.0000000120171848],BTC[0.0000000000280000],FTT[0.0000000105699158],USD[1.1974766266565787000000000],USDT[0.0000011883294374] |
| 00082519 | BTC[0.0003646900000000],BUSD[229.4140563900000000],USD[0.0000000056645860] |
| 00082523 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000100339163],RAY[17.0748908800000000],SOL[1.6118032700000000],SWEAT[1935.3191258300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00082525 | EUR[0.037478535395428287],USDT[0.0000000048098878] |
| 00082526 | BTC[0.0000455100000000],EUR[0.0020133428817381,USD[1904.663204082400000000000000000] |
| 00082527 | BTC[0.1000000000000000],USDT[150.0000000000000000] |
| 00082528 | BAO[1.0000000000000000],BTC[0.0002288400000000],EUR[0.0000000039320356],GBP[0.0000046430231920],KIN[2.0000000000000000] |
| 00082538 | BTC[0.0010073845116800],USD[-0.7957618883742562],USDT[0.9026528697693734] |
| 00082540 | BTC[0.0000001700000000],EUR[0.0000000056418691],USD[0.0002030829091060],USDT[0.0000000097271696] |
| 00082542 | EUR[0.0000000034848011],USD[0.0000000061816573] |
| 00082548 | BTC[0.0036988410000000],ETH[0.0589887900000000],FTT[2.0000000000000000],USD[3.2310926759820000],USDT[50.5309830942761200] |
| 00082550 | USD[112.5306252727500000] |
| 00082552 | USD[0.3635842900000000] |
| 00082556 | EUR[0.0000000078633720],TRX[1.0001800000000000],USDT[2919.7805414500000000] |
| 00082558 | BTC[0.0000000080000000],USD[0.0088811337938445],XRP[0.0000000031522367] |
| 00082561 | BTC[0.0000000015757770] |
| 00082569 | EUR[0.0112379493072313] |
| 00082572 | USDT[0.0000000015933660] |
| 00082573 | EUR[4.9548275900000000],STETH[3.2729500885904988],USD[0.6478470000000000] |
| 00082577 | BTC[0.0000016323779796],ETH[0.0001385424914648],GMT[127.9172075800000000],USD[0.0374866271161319] |
| 00082582 | CHZ[19807.5502000000000000],CRV[1000.804160000000000],ENS[2.0000000000000000],ETHW[7.4637242000000000],LINK[251.3547480000000000],USD[0.7807672783184300],USDT[0.0081373192528851] |
| 00082586 | USDT[0.0003000000090068] |
| 00082589 | ETH[0.0619936500000000],EUR[0.0000345300000000],USD[0.0001039194949143],USDT[0.0008292942308056] |
| 00082600 | ATOM[0.0000257900000000],AVAX[3.3509032600000000],BAO[6.0000000000000000],BTC[2i-.0001185195080000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOT[0.0013305000000000],ETH[0.0000088800000000],ETHW[0.0617325100000000],EUR[0.0000061295029074],FTT[2.4736118600000000],KIN[6.0000000000000000],LTC[0.1081432600000000],SOL[0.0000042300000000],SUSHI[0.0122832000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0079373661418725],XRP[0.5823204693412227] |
| 00082602 | BTC[0.0514359500000000],ETH[0.3468027200000000],EUR[0.0004840899943295],USD[0.0009365324752254],USDT[819.3337877239121901] |
| 00082604 | EUR[0.0000000001393846] |
| 00082606 | EUR[0.0000000043940000],USD[0.0000027178074],USDT[0.0000000089644492] |
| 00082607 | BTC[0.0152969400000000],EUR[0.0000000061157936],SAND[484.9030000000000000],USD[0.0000000039794300],USDT[5222.3935374100000000] |
| 00082609 | ALGO[29.7399328600000000],AVAX[5.0145847489501296],BAQ[2.0000000000000000],CRO[173.7469468200000000],ETH[0.2500372300000000],EUR[52.1393862272438007],FTT[1.4296108500000000],KIN[3.0000000000000000],LTC[3.0368581900000000],SHIB[6551251.0073075859463996],SOL[0.0530000000000000],TRX[1.0000000000000000],USD[0.00],UBXT[1.0000000000000000],USDT[0.0015047154919160],XRP[30.9424371200000000] |
| 00082610 | EUR[0.0000000100944138],USDT[0.0000000022341088] |
| 00082617 | BTC[0.0148973200000000],ETH[0.1059809200000000],EUR[0.5284000000000000] |
| 00082618 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0075285300000000],EUR[285.3414428430224821],MATIC[2.1259207500000000] |
| 00082620 | AKRO[3.0000000000000000],ATOM[0.0000000070229940],BAO[9.0000000000000000],BAT[0.0002215000000000],ETH[2.0017872600000000],EUR[0.0090446050833528],FTT[9.3729026270084064],KIN[7.0000000000000000],KNC[0.0002107400000000],STETH[0.0000000023928842],TRX[25.0615358200000000],USDT[0.0026703753100535] |
| 00082623 | BAO[2.0000000000000000],USD[0.0000000540693388],XRP[65.4517510300000000] |
| 00082625 | USD[0.0007762500000000] |
| 00082629 | BAO[1.0000000000000000],ETH[0.0002015800000000],EUR[0.0000075949542147],UBXT[1.0000000000000000],USD[0.0000325112615564] |
| 00082630 | EUR[0.0000001291117764],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00082632 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000074667498875],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000076633694674] |
| 00082633 | ETH[0.0000115000000000],EUR[0.0003800100000000],USD[21.9851304841145684] |
| 00082634 | USD[0.0000000045000000] |
| 00082643 | USD[1.5681126000000000],USDT[0.0000000143892204] |
| 00082650 | EUR[0.0054794800000000] |
| 00082652 | ETH[0.0000000056000000] |
| 00082653 | FTT[10.0000000000000000],GMX[14311.2615867650000000],SWEAT[9552625.9408500000000000],USD[0.0000000371867632],USDC[308524.6646351800000000],USDT[0.0000000065702504] |
| 00082655 | EUR[1.6953905700000000],USDT[0.0000000068721409] |
| 00082663 | USD[8.7439284632500000],USDT[84.9999950010248602] |
| 00082665 | ALGO[7.3574786300000000],BAT[31.1980844500000000],DOGE[21.0861698000000000],ETH[0.0020061800000000],ETHW[0.0019788000000000],SOL[0.2474624000000000],USDT[17.0752046100000000] |
| 00082667 | EUR[2015.8472061600000000] |
| 00082668 | USD[162.0457370744661398] |
| 00082670 | ETH[0.0000000151032733],ETHW[-0.0000033418955703],EUR[579.1151317400000000],USD[0.0000177680296313],USDT[0.0000000136444516] |
| 00082671 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0010233200000000],CHZ[1.0000000000000000],ETH[0.0151250700000000],EUR[99.3802500857782109],KIN[1.0000000000000000],XRP[110.3558503800000000] |
| 00082674 | EUR[0.0000000077726610],USD[0.0000000113226700] |
| 00082675 | BTC[-0.0000319590964042],ETH[-0.0000057382901441],USD[0.9663236984000000],XRP[-0.0095335680927405] |
| 00082679 | ETH[0.0000000046489723],USDT[0.0000001396634600],XRP[0.0010227810389980] |
| 00082680 | AKRO[2.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETHW[0.3334122900000000],EUR[0.0285354515779150],KIN[1.0000000000000000],PERP[0.0000000022016128],RSR[4.0000000000000000],SNY[0.0000000020400820],TRX[3.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000058973626],XRP[0.0000000056000000] |
| 00082687 | EUR[0.0000000042300000],FTT[28.9000000000000000],GME[11.1001989622634538],USD[0.0000001303680968] |
| 00082696 | USD[0.3446149770084669],USDT[0.7366387200000000] |
| 00082698 | APT[0.0000000066461249],SAND[0.0000000058975000],SOL[0.0000000084051664] |
| 00082699 | USD[16.8335629546150000000000000] |
| 00082703 | EUR[0.0000000079964835],MATIC[10.6953151700000000],USDT[0.0000871386303885] |
| 00082704 | USD[0.0000000130278407] |
| 00082705 | TRX[0.0001100000000000] |
| 00082707 | EUR[0.9977432890898192],USD[0.0000000083954280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00082711 | STETH[0.0000000012419583],USD[0.9387525720000000] |
| 00082712 | AKRO[11.0000000000000000],APT[11.0213684600000000],ATOM[0.0665683000000000],AVAX[4.0044924500000000],AXS[7.5430610100000000],BAO[154.0000000000000000],BNB[0.0638275400000000],BTC[0.0451083200000000],CHZ[342.3879011500000000],DENT[10.0000000000000000],DOT[0.1392802400000000],ETH[0.3258483500000000],GRT[1.0000000000000000],APT[1.0213684600000000],EUR[0.4278252332672889],FTM[524.3791158000000000],KIN[148.0000000000000000],MANA[263.3294133000000000],MATIC[0.0025033000000000],NEAR[8.4605826900000000],RSR[3.0000000000000000],SAND[216.5939577700000000],SHIB[10530947.5094849800000000],SOL[5.9779648600000000],TRX[14.0000000000000000],UBXT[6.0000000000000000],USDT[883.7728705200000000],WAVES[53.3509239100000000],XRP[32.4841770200000000] |
| 00082720 | BAO[4.0000000000000000],BTC[0.0000000100000000],EUR[0.0000443090794908],USD[203.7378585209197600] |
| 00082721 | USDT[0.0000000800000000] |
| 00082722 | USD[0.0000000015682012],USDT[0.5141380453660112] |
| 00082723 | FTT[0.0605360483428800],TRX[0.0000010000000000] |
| 00082724 | USD[1.9284662400000000],USDT[0.0000000022566830] |
| 00082728 | EUR[0.0000004798432O],TRX[1.0000000000000000],USD[1.0488009810000000],USDT[0.0000000085816779] |
| 00082729 | BNB[0.0000000060409081],BTC[0.0000000058759304],EUR[0.0000000058994050],LINK[88.8502379500000000],USD[0.0000000695087279],USDT[0.0000000241852561],XRP[0.0000000086876375] |
| 00082731 | EUR[10.0000000000000000] |
| 00082735 | BAO[1.0000000000000000],USD[0.0000000094864320],USDT[98.2331856000000000] |
| 00082743 | EUR[0.0063948670457440],FTT[0.4024392900000000] |
| 00082744 | EUR[0.0000000686587879],KIN[1.0000000000000000],SOL[0.0002333300000000] |
| 00082745 | BTC[0.0341142483677637],ETH[0.0536454900000000],EUR[0.0000000015569503],FTT[0.0004942054636813],MATIC[19.4405141300000000],SOL[0.5900374300000000],USD[0.0000000110731116] |
| 00082748 | USD[100.0000000000000000] |
| 00082750 | EUR[0.0065854980000000],USD[0.0000000095735900] |
| 00082751 | BTC[0.0005000000000000],TRX[1560.0000260000000000] |
| 00082756 | USD[122.0636551144632152] |
| 00082758 | USD[0.0031538643139156],USDT[0.0000000015043116] |
| 00082760 | FTT[0.0038813716560090] |
| 00082771 | USD[0.0000000071397760],USDT[0.0000000034464124] |
| 00082775 | EUR[30.0001403028439458],KIN[1.0000000000000000],KSHIB[853.7216286900000000],SHIB[852514.9190110800000000] |
| 00082782 | USD[0.9602661515965021],USDT[9458.8500000046657428] |
| 00082783 | EUR[0.0000008094960O],USD[0.0000000646167250],USDT[0.0000000026825088] |
| 00082784 | CAD[0.0000000696164100],EUR[0.0000000654734220],FTT[0.0000396041708536],USD[0.2688108014587131],USDT[0.0031698393419470] |
| 00082785 | BTC[0.0000000041600000],DOGE[0.9844388900000000],ETH[0.0004484100000000],ETHW[0.0000877900000000],EUR[0.0505493900000000],SHIB[28220.0400052400000000],SOL[0.0029063900000000],USD[0.0000000093772562] |
| 00082787 | EUR[20.0000000000000000] |
| 00082790 | BTC[0.0000996816165960],EUR[0.0000000131277803],TRX[0.0000120000000000],USD[0.0000000053523631],USDT[0.0000000033760047] |
| 00082796 | BTC[0.3693146100000000],ETH[4.4337319800000000],EUR[514.4295185983684563] |
| 00082799 | USD[5.0000000000000000] |
| 00082801 | BNB[0.0000004600000000],ETH[0.0000000025990198],KIN[1.0000000000000000] |
| 00082802 | BTC[0.0000011321304434],FTT[25.9950000000000000],USD[-159.1964679930858874],USDT[6416.5693204773713632] |
| 00082804 | USD[0.0000000004444800] |
| 00082805 | AKRO[1.0000000000000000],APT[62.9420370000000000],KIN[1.0000000000000000],USDT[0.0000000397265520] |
| 00082806 | EUR[415.8462734400000000],USD[-54.3455543818650943] |
| 00082808 | FTT[0.0000000019223925],SOL[2.1285079300000000],USD[0.0000000145224826],USDT[0.0000000061590267] |
| 00082811 | BAO[1.0000000000000000],DOGE[0.6515093300000000],EUR[9.7482064900913615] |
| 00082813 | EUR[0.0000016290645320],USDT[0.0000000089995696] |
| 00082820 | EUR[0.0000002208870000] |
| 00082821 | EUR[50.1516539100000000],HT[-0.1039107393131934],USD[-21.8999183343042833000000000] |
| 00082825 | DOGE[0.2881364500000000],EUR[0.0003207584044406],FTT[0.0425172700000000],TRX[0.8659460000000000],USD[105.9649077859400000] |
| 00082829 | TRX[0.0001900000000000],USD[710.2008382480000000],USDT[201.2836467000000000] |
| 00082830 | FTT[25.0204009751225507],USD[0.0000000437633332],USDT[0.0000000068000000] |
| 00082832 | USD[301.0720128539281432] |
| 00082836 | ATLAS[3.8075734900000000],ETH[0.0000334700000000],EUR[0.0000113339573524],SOL[1.4073188696400000] |
| 00082837 | EUR[0.0000000044236400],TRX[1.0000000000000000],USD[44.3931478557918802000000000] |
| 00082841 | USD[1.1750551200000000] |
| 00082842 | BAO[1.0000000000000000],EUR[80.6448807495480902],FTM[36.4578993800000000],KIN[1.0000000000000000],MATIC[1.0000182600000000] |
| 00082845 | FTT[2.9000000000000000],USD[0.0000001143434871],USDT[830.7772592258260360] |
| 00082852 | EUR[0.0000000044469830],USD[0.0000000906260900] |
| 00082856 | USD[0.0002928179993721] |
| 00082864 | DENT[1.0000000000000000],EUR[2683.4556339092148032],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00082871 | EUR[0.0031001600000000],USD[0.0000001110941051] |
| 00082876 | USD[0.0391590145291944],USDT[0.0000000085098072] |
| 00082886 | 1INCH[24.8236126200000000],CHZ[46.5459530872644648],ETHW[0.0910896400000000],EUR[0.0000000085049106],USD[0.4066097936575720],USDT[0.0003362614972261] |
| 00082888 | BTC[0.2139586600000000],ETH[3.9990000000000000],EUR[0.2004779653890128] |
| 00082890 | BTC[0.0003215036050000],ETH[0.0000000559907600],FTT[3.3000000000000000],TRX[0.0000060000000000] |
| 00082897 | BTC[0.0000000010000000],EUR[0.0000000285127258],USD[0.0000001420366649],USDT[642.8969695654395680] |
| 00082901 | USD[0.2028120275000000],USDT[0.0000000044822690] |
| 00082908 | ALGO[232.1720114900000000],BNB[3.1305051200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00082911 | ETH[0.0004853000000000],SOL[0.0040416600000000],USD[0.8919690300000000] |
| 00082912 | BTC[0.0000061125295552],TRX[0.0000260000000000],USD[0.7487214028456551],USDT[0.9278609044857570] |
| 00082915 | USD[0.0105548118699059] |
| 00082918 | EUR[569.8539263800000000] |
| 00082920 | USDT[0.0000000045978918] |
| 00082922 | ETH[0.0000000047569905] |
| 00082924 | EUR[0.0000001579493488],FTT[26.5208779857000000],SOL[30.4147003200000000],USD[0.0000000903175592],USDT[0.0000000343332207] |
| 00082925 | SHIB[1457.7944832800000000],USD[0.3420336244750000] |
| 00082926 | EUR[0.0046226089208011] |
| 00082929 | BTC[0.0220948000000000],DOT[6.4821233200000000],ETH[0.5429565500000000],LTC[0.5443902500000000] |
| 00082931 | USD[0.0000000114242645] |
| 00082935 | EUR[9842.5084460700000000] |
| 00082947 | USD[0.0000000012307478] |
| 00082950 | USD[0.0000000161505702],USDT[0.0000000065643331] |
| 00082951 | EUR[0.0000000039838580],TRX[3.0000000000000000],USD[-8.2854889136933778000000000],USDT[29.4133899664787586] |
| 00082952 | BTC[0.0001966655547100],EUR[0.0001888939947909],USD[294.8283313044882875000000000] |
| 00082955 | EUR[0.0017174967630072] |
| 00082958 | BAO[6.0000000000000000],ETH[0.0000005200000000],ETHW[0.0568175500000000],EUR[262.4036400864116071],KIN[3.0000000000000000],MATIC[1.0000182600000000],RSR[1.0000000000000000],SHIB[3959134.0282661900000000],UBXT[2.0000000000000000] |
| 00082960 | ETHW[0.0000000004181713](,FTT[0.1033040719374660],USD[4.7965742100000000] |
| 00082962 | 1INCH[1.0000000000000000],EUR[0.0925580950977344],USD[0.8378140826364337] |
| 00082966 | EUR[0.0033725000000000],USD[0.0000000162186800] |
| 00082967 | BNB[8.3843865300000000],EUR[4000.0000000000000000] |
| 00082970 | BTC[0.0231000000000000],EUR[0.0016691909738416],USDT[5.0288369900000000] |
| 00082972 | EUR[136.7351317200000000],KIN[1.0000000000000000],USD[0.0093848211000000],USDT[0.0700000029608832] |
| 00082973 | AKRO[1.0000000000000000],ETH[1.0485364100000000],EUR[0.0000014538065832],MATIC[0.0000000008924581] |
| 00082975 | USD[0.0000000168094531],USDC[5747.8642850500000000],USDT[0.0030361924132075] |
| 00082976 | USD[10.1976424250000000],XRP[22.0000000000000000] |
| 00082979 | ETH[1.0035265600000000],ETHW[0.0035265600000000],SOL[20.0000000000000000],USD[247.2533152622500000] |
| 00082980 | BAO[1.0000000000000000],DOT[0.0000000084344767],ETH[0.0550235000000000],EUR[0.0000000097595976],KIN[1.0000000000000000],SOL[1.1176519100000000],USD[0.0000001753368977],USDT[0.0000000025537243] |
| 00082984 | BNB[0.0000000048505000],FTT[7.2062034246176716],USD[-0.0044409916031772] |
| 00082988 | EUR[400.0000000000000000],USD[-15.7881179050000000000000000] |
| 00082989 | PAXG[0.0000000050000000],USDT[500.0000172299255336],YFI[0.0000000030000000] |
| 00082990 | EUR[0.0000000000000000],EUR[0.0000000051983511],KIN[5.0000000000000000],UBXT[1.0000000000000000],XRP[1263.9884907228639729] |
| 00082992 | EUR[499.0000000000000000],USD[-4.2144355900000000000000000] |
| 00083002 | ALGO[0.0173017200000000],APE[15.6837012700000000],AVAX[0.2923989400000000],AXS[21.1570053200000000],BAO[1.0000000000000000],BAT[222.8905921100000000],BNB[9.3910473200000000],BTC[0.0030348500000000],CRV[983.3385039900000000],DENT[3.0000000000000000],DOGE[1979.0857451300000000],ENJ[729.6722196700000000],EUR[15800.8109696757952699],FTT[125.1172208700000000],GRT[483.1712905700000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0495272500000000],MANA[185.2764264800000000],NEAR[24.6214053600000000],SAND[122.4412658100000000],SHIB[182513.5520009500000000],SOL[0.9683692200000000],TRXl2.0000000000000000],UNI[152.5092916100000000],USD[1243.0361563070703821000000000] |
| 00083003 | BUSD[325.9704664900000000],USDT[0.0000000032652065] |
| 00083005 | BTC[0.0032392600000000],EUR[5000.0001467154790638],KIN[1.0000000000000000] |
| 00083007 | LEO[0.0000091000000000],TRX[19.9883303200000000],USD[0.0052772754192000],USDT[166.6408499148375000] |
| 00083011 | ETH[0.3333532000000000],ETHW[0.3333532000000000] |
| 00083012 | USD[0.0001440816080702] |
| 00083019 | USD[50.0000000000000000] |
| 00083020 | SOL[5.1890658000000000],USD[0.4181133148704384] |
| 00083021 | EUR[100.0000000000000000] |
| 00083024 | EUR[1000.0000110891344990] |
| 00083027 | EUR[100.9798000000000000],USD[0.0964933500000000] |
| 00083028 | USD[2.7745918340000000] |
| 00083031 | TONCOIN[150.0000000000000000] |
| 00083033 | USD[0.0000000062354751] |
| 00083038 | EUR[0.0000000006324895],USDT[0.0000000013767888] |
| 00083040 | USD[298.8090402800000000],USDT[0.0774580266199936] |
| 00083041 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000195456541],KIN[1.0000000000000000],USDT[1.3370980319543232] |
| 00083044 | EUR[0.0000001000000000],USD[5.2571499971719654],XRP[0.0000001000000000] |
| 00083048 | USD[2.3033994830000000],USDT[10.0000000000000000] |
| 00083049 | EUR[0.0013709091003] |
| 00083050 | ETH[0.0032062000000000],USD[-0.0067028500000000] |
| 00083055 | 1INCH[0.0000000078071544],AAVE[0.0000000030447723],AGLD[0.0000007620653]7,ALEPH[0.0000000758103038],AMPL[0.0000000057762873],APE[0.0000000659680]2,ATOM[0.0000785300000000],AUDIO[0.0000000093523180],AURY[0.0000000632299116],AVAX[0.0000000031743900],BAO[3.0000000000000000],BIT[0.0000000021626843],BLT[0.0000000104429002],BRZ[0.0000000093175392],BTC[0.0000171617019442],C98[0.0000000011300723],CHZ[0.0000000028495950],CREAM[0.0000000438002224],CRO[0.0000000094990048],DENT[1.0000000000000000],DYDX[0.0000009402700],EDEN[0.0000000041479752],EUR[0.0000853728344322],FTM[0.0000000147456516],FTT[0.0000000744434448],GALA[0.0913794611305469],GARI[0.0000000007305990],GENE[0.0000000004884332],GODS[0.0000000051358990],GST[0.0000000025809081],HGET[0.0000000021010106],HT[0.0000000881489341],INDI[0.0000000090530939],JOE[0.0000000723004244],KIN[3.0000000000000000],LEO[0.0000000242722598],LTC[0.0000000000036708],MANA[0.0000000691145],MNGO[0.0000000971365],MPL[X0.0000000765690]80,NEAR[0.0000000055543456],NEXO[0.0000000478592],OMG[0.0000013577108],ORCA[0.0000000213450],REN[0.0000000146775560],RSR[0.0000004634717]0,SKL[0.0000000039495760],SNY[0.0000000009889508],SOL[0.0000000096374624]1,SUN[0.0000000967448401],TLM[0.000000042267045],TRX[4.0000000000000000],UNI[0.00000034077515],USD[0.00000000770840221] |
| 00083056 | EUR[0.0000000063367272],USDT[0.0000000010000000] |
| 00083063 | EUR[0.0000000064986347],USD[0.0000000572197000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083065 | USD[55.9684405446500000] |
| 00083066 | TRX[0.0000010000000000],USDT[-0.0000000203314107] |
| 00083067 | BNB[0.0000000050000000],USD[0.0000000023210120] |
| 00083068 | USD[0.0002021402360524] |
| 00083072 | USD[-345.8803671477218350],USDT[528.7628219754903593] |
| 00083078 | EUR[76.6111439421667070],FTT[3.4378829500000000],KIN[3.0000000000000000],USD[0.0000000342364936] |
| 00083079 | USD[9.9920007000000000] |
| 00083081 | BTC[0.0000007752574025],DOT[0.4999050000000000],EUR[0.0000000004000000],LTC[0.0054787500000000],SXP[0.3000000000000000],TRX[322.0000000000000000],USD[0.0001092643763301] |
| 00083084 | SUN[306.3546220100000000],USD[8390.1556042137975609],USDT[0.0000000036949953] |
| 00083088 | EUR[0.0000000008638528],USDT[0.1232457600000000] |
| 00083092 | BAO[4.0000000000000000],DOGE[80.2473266400000000],DOT[0.7688081400000000],ETH[0.0000003500000000],EUR[0.0015050989985300],FTT[1.4216067900000000],KIN[4.0000000000000000],SHIB[10462475.0840393000000000],USDT[0.0040202900000000] |
| 00083093 | EUR[0.0000000038032640],FTT[3.4309074111822004],USDT[0.0000000041269142] |
| 00083098 | EUR[10.0926773500000000],USD[0.2039834907500000] |
| 00083103 | APT[0.9986000000000000],AVAX[5.0989800000000000],BTC[0.0000580100000000],ETHW[9.9989996000000000],FTT[0.0987400000000000],SRM[200.9398000000000000],USD[82.0499111607000000000000000],USDT[35.9647334000000000] |
| 00083107 | EUR[0.0299940000000000],EUR[1.0000000000000000] |
| 00083109 | BTC[0.0000000068792485],EUR[0.0001308593706600],USD[0.0170618487164242],USDT[0.0248256892071040] |
| 00083110 | BNB[9.7704812100000000],ETH[1.2639643375135806] |
| 00083114 | EUR[0.0000000125212492] |
| 00083115 | MATIC[1.0000182600000000],USD[14.9897672550519227],USDT[27599.2941340655248584] |
| 00083117 | BAO[1.0000000000000000],DOT[14.1731985800000000],EUR[0.0063929357063340] |
| 00083118 | EUR[0.0000000089217200],USD[136.0015007574924312000000000] |
| 00083120 | AKRO[1.0000000000000000],APE[0.0000953000000000],BAND[0.0000096100000000],BAO[5.0000000000000000],BTC[0.0075024900000000],ETH[0.0445158300000000],EUR[0.0000007022900078],FTT[0.0003178600000000],KIN[11.0000000000000000],SOL[0.3502209200000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],YFI[0.0001446000000000] |
| 00083121 | AKRO[1.0000000000000000],EUR[939.4344134054987995],MATIC[55.0602660800000000],XRP[0.0000001000000000] |
| 00083122 | AKRO[1.0000000000000000],ETH[0.0000005200000000],ETHW[0.0564636400000000],FTT[3.2523029836724723],KIN[1.0000000000000000],MATIC[115.7240659985910594],SOL[0.0000064000000000],TRX[1.0000000000000000] |
| 00083124 | EUR[0.0000000022465038],USD[0.0000001101155802] |
| 00083126 | EUR[2.8476581700000000],USDT[0.0000000156887364] |
| 00083127 | ETH[0.0000000001172620] |
| 00083134 | USD[0.0000000057000000] |
| 00083146 | BTC[-0.0000146280982963],EUR[1.8946875750000000],TRX[3.1000000000000000],USD[-0.7167311288453116] |
| 00083147 | BNB[0.0000050000000000],DOGE[0.0019194900000000],EUR[0.0000000039470393],USDT[44.7676310200000000] |
| 00083149 | EUR[691.3853227500000000],USD[0.0000005124387f5] |
| 00083151 | BAO[1.0000000000000000],EUR[8.3768626635109525],KIN[2.0000000000000000] |
| 00083155 | USD[0.0075987600591863] |
| 00083157 | BTC[0.0000000090000000],EUR[0.0000369995967488],USD[0.0000000114205656] |
| 00083158 | AGLD[0.0002272800000000],ALCX[0.0000004000000000],ALEPH[3.9279550000000000],ALPHA[3.8464368000000000],AMPL[0.0000000035476047],ASD[0.0001000800000000],ATLAS[49.7929934700000000],ATOM[0.0000006700000000],AUDIO[0.0000411700000000],BAL[0.0000169000000000],BAND[0.0000719000000000],BAO[3433.8844460500000000],BAT[0.0000293000000000],BLT[0.1553677300000000],BNT[0.0001956000000000],COPE[3.8977280900000000],CVC[3.8558828900000000],DMG[0.0000192000000000],EDEN[6.1348817900000000],EMB[18.2341035300000000],ETHW[0.0802260500000000],EUR[2.0228519045080290],FXS[0.0000021300000000],GARI[8.1656408000000000],GENE[0.3148377000000000],GODS[2.2418223000000000],GOG[3.0120019700000000],GST[20.0171259000000000],HBB[5.8367489800000000],HGET[0.4698866200000000],HOLY[0.1342238000000000],HT[0.0382060100000000],HUM[1.2064036500000000],HXRO[2.5037558100000000],INDI[0.4844505200000000],IP[30.7582726500000000],JET[7.5671807000000000],JST[0.0035355000000000],KIN[3.0000000000000000],KSOS[652.6501993400000000],LEO[0.0811446600000000],LOOKS[0.0004553000000000],LRC[0.0002937000000000],LUA[2.2890137600000000],MATH[4.1905708000000000],MCB[0.0773373400000000],ME[0.0332310100000000],MNGO[16.5594216600000000],MOB[0.5434194200000000],MPL.X[2.7705321300000000],MTA[5.4327597800000000],NEXO[0.0000097300000000],ORBS[9.3251425600000000],OXY[3.3573531500000000],PEOPLE[0.0001300000000000],POLIS[1.9567857500000000],PORT[18.8105653200000000],PREM[93.9831477400000000],PSYB[3.8981543000000000],PTU[0.0001933000000000],PUNDIX[1.4246040300000000],REAL[3.6537208500000000],REN[0.0000779100000000],ROOK[0.0432000000000000],RSR[115.0602179000000000],SECO[0.1015866100000000],SHIB[0.7882174500000000],SLN[0.7115276500000000],SLP[0.0026648200000000],SNY[2.9564743100000000],SPA[51.1341177900000000],STARS[10.0972959400000000],STEP[15.4891875200000000],SXP[2.1195223800000000],TLM[10.1799736100000000],TRU[3.1664608000000000],TRYB[0.0000059000000000],UBXT[78.5035156300000000],UMEE[24.5613397200000000],V.VGX[1.1264734600000000],WRX[3.5479482700000000],XPL.A[0.4440831300000000] |
| 00083159 | POLIS[78.4000000000000000],TRX[0.0000200000000000],USD[0.0070435434500000],USDT[0.0076610000000000] |
| 00083161 | USD[0.0000000079000000] |
| 00083163 | ETH[0.0004084500000000],EUR[0.0085640920000000] |
| 00083169 | EUR[0.0000000030357362],KIN[1.0000000000000000],USDT[0.5032130200000000] |
| 00083175 | EUR[0.0020349626684301],KIN[1.0000000000000000] |
| 00083183 | EUR[1309.0380544978560644],MATIC[6.0000000000000000],USD[0.3282816715000000] |
| 00083184 | BTC[3.1573412400000000] |
| 00083196 | TRX[0.0000110000000000],USD[0.0074625789221361],USDT[0.0000000077892490] |
| 00083199 | ETH[0.0353779100000000],ETHW[0.0291063600000000],EUR[0.0000007084888449],KIN[1.0000000000000000] |
| 00083203 | USD[0.0000007083170f4],USD[0.0000419258039494],USDT[0.0000000046336042] |
| 00083206 | AVAX[0.0110598700000000],BTC[0.0058606338351500],DOGE[334.0000000000000000],ETH[0.1719758700000000],EUR[0.0000000074385050],FTT[1.0000000000000000],SOL[0.0094458500000000],USD[0.0123202344000000],USDT[0.0038807638533823] |
| 00083217 | USD[158.6333347550000000000000000] |
| 00083218 | BTC[0.0000913918087409],USDT[0.0000000043323493] |
| 00083219 | BAO[1.0000000000000000],USD[96.8929663482433254] |
| 00083225 | BTC[0.0006179300000000] |
| 00083228 | ETH[0.0073020000000000],EUR[0.0000000077292496],USD[1146.5463321000000000],USDT[0.0000000003401748] |
| 00083229 | LINK[0.0000007995180],SOL[0.0000000056701721],USD[0.6705700148843869],USDT[0.0000000073454194] |
| 00083234 | USDT[1.0000138256473163] |
| 00083236 | BTC[0.0211911510000000],EUR[0.0000000050000000],USD[0.0753414258061372] |
| 00083237 | BTC[0.0000000086212375],ETH[0.0000000039606186],EUR[0.0000001071161562],USDT[0.0000000022767068] |
| 00083240 | USD[869.2380282118250000000000000],USDT[0.4036683026259483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083244 | BTC[0.0968661172584780],ETH[0.0000702200000000] |
| 00083250 | BCH[0.0002525000000000] |
| 00083251 | BAO[1.0000000000000000],EUR[0.0000000070326466],KIN[1.0000000000000000],XRP[0.0000001000000000] |
| 00083252 | BTC[0.0000000800000000],EUR[0.4541383705000000] |
| 00083259 | AVAX[3.0694200000000000],BCH[0.0067302000000000],BNB[0.0299600000000000],BTC[0.0016172340115000],CEL[0.5806600000000000],DOGE[1.9416000000000000],DOT[0.0996400000000000],ETH[0.0027142100000000],ETHW[0.0027142100000000],EUR[0.4038314500000000],FTT[0.9996200000000000],LINK[0.5969600000000000],LTC[0.0099540000000000],MATIC[21.9738000000000000],SOL[0.0392000000000000],SUSHI[1.4936000000000000],SXP[158.3932200000000000],TRX[0.8754000000000000],UNI[0.2479800000000000],XRP[1.9856000000000000],YFI[0.0013966400000000] |
| 00083261 | BAO[1.0000000000000000],EUR[0.6814683129337873],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00083265 | EUR[5056.7578232854348740],POLIS[211.7055675500000000] |
| 00083266 | AMPL[0.000000029192536],EUR[0.0000475441718568],FTT[0.0000000030983506],USD[0.000000170656406],USDT[0.000000043007832] |
| 00083269 | EUR[100.0000000000000000] |
| 00083270 | AVAX[0.9998000000000000],FRONT[0.9918000000000000],FTT[0.6998600000000000],HNT[0.0995800000000000],TRX[0.0000200000000000],USDT[173.2923112000000000] |
| 00083271 | BAO[1.0000000000000000],BTC[0.0000007100000000],BUSD[70.2944821600000000],ETH[0.0000069600000000],FTT[0.0269541500000000],USDT[0.0000000640000000] |
| 00083275 | BTC[0.0043965000000000],EUR[0.000000000083550],USD[0.001502121053886] |
| 00083278 | ETH[0.0006358000000000],EUR[0.0044868987577176],SOL[0.0006776400000000],USD[0.000000045835208] |
| 00083280 | BTC[0.000000054536017],ETH[0.000000086351886],USD[0.9834740226803200],USDT[0.000000026700761] |
| 00083283 | EUR[12.5980843600000000],USD[-9.2428249112314406] |
| 00083284 | BTC[0.0251949600000000],EUR[0.000000001095680],USDT[1.0057311200000000] |
| 00083291 | AKRO[1.0000000000000000],EUR[366.9108954800000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.000000101777027] |
| 00083292 | USD[2046.706502634500000000000000] |
| 00083298 | TRX[0.0000100000000000],USDT[0.0100000000000000] |
| 00083303 | BNB[0.0033537000000000],ETH[0.5350145900000000],GAL[0.7445186800000000],MATIC[1.5500577700000000],NEAR[0.6093000200000000] |
| 00083318 | EUR[8711.494295430000000000],FTT[25.0952310000000000],USD[0.0010616000015500] |
| 00083325 | BTC[0.000002687432060],ETH[0.0000083000000000],EUR[0.000000002841931],FTT[0.0212473004790177],USD[0.000000813035786] |
| 00083327 | EUR[0.0000000082179560],USD[1.3853997948951902],USDT[0.0039284398037298] |
| 00083330 | BAO[3.0000000000000000],EUR[0.0068769561204773],KIN[4.0000000000000000],USD[0.000000161997804],USDT[0.000000096108040] |
| 00083333 | BAO[1.0000000000000000],EUR[0.00000070847259356],KIN[2.0000000000000000],USDT[0.3314815329170912] |
| 00083340 | TRX[0.0000360000000000],USD[-232.1364149532360323],USDT[354.5644722000000000] |
| 00083349 | BTC[0.2054758537027000],USDT[0.0000000100000000],XRP[1280.084608860000000000] |
| 00083350 | EUR[0.000000067022400],USD[0.000000060110192],USDT[8673.367038620000000000] |
| 00083356 | NEAR[126.476283630000000000],USD[0.3277167500000000],USDT[0.2840273837350000] |
| 00083358 | USD[0.0000071484399151] |
| 00083360 | BTC[0.0243607500000000],ETH[0.4073760500000000],EUR[0.0000655952672276],USD[1.7904179739200000] |
| 00083369 | EUR[0.0002078781388262] |
| 00083375 | EUR[0.9976210050473975],USD[0.000000058120648] |
| 00083377 | BAO[1.0000000000000000],ETH[0.0444924000000000],EUR[0.000118796275297],SOL[0.9570937800000000],UBXT[1.0000000000000000] |
| 00083380 | EUR[14760.8602979180682226],FTT[10.2136207900000000],USD[2481.054960897306760] |
| 00083383 | BTC[0.0000001000000000],TUSD[2337.000000000000000000],USD[0.195755291964960] |
| 00083392 | BTC[0.0000029300000000],ETH[0.0860705300000000],EUR[0.0666190798689964] |
| 00083399 | EUR[0.0000670358144630] |
| 00083401 | USDT[0.001842190376060] |
| 00083407 | EUR[0.5099900000000000],FTT[0.0212568100000000],SOL[4.6325495400000000],USD[0.0000720844757956],USDT[0.1577554633800000] |
| 00083410 | EUR[0.0422088000000000],USD[0.000000076801120],USDT[0.000000149074257] |
| 00083413 | AKRO[1.0000000000000000],ATLAS[44045.1163498700000000],BAO[5.0000000000000000],BTC[0.0000691000000000],CRV[0.0926100000000000],DENT[1.0000000000000000],EDEN[563.3440536200000000],ENJ[0.3989137200000000],ETH[0.0000819700000000],EUR[0.000000038940272],FTT[26.0000000000000000],GALA[3.4721587400000000],USD[0.6216467000000000],KIN[5.0000000000000000],MANA[0.0605737900000000],SRM[0.6321346500000000],UBXT[2.0000000000000000],UNI[0.0118208100000000],USD[0.1558646043664202],USDT[0.0000000076063804] |
| 00083419 | EUR[0.000000007234076],USD[0.025900006997902],USD[0.000000003071476] |
| 00083421 | ATOM[0.0124301764155484],AVAX[0.0035782249142900],ETH[0.0000128012504600],FTT[8.9910000000000000],SOL[0.0034861772557100],USD[0.1154470368316000],XRP[0.0000008874344000] |
| 00083422 | EUR[0.0022236000000000],RSR[1.0000000000000000],USD[0.002970613769960] |
| 00083432 | EUR[189.594321036197374],SOL[0.0078143100000000],USDT[292.0389491647500000] |
| 00083434 | BTC[0.000000006000000],DOT[0.0040343000000000],EUR[0.000000923526574],FTT[0.0055127800000000],USDT[170.6809139091763109] |
| 00083438 | USDT[11790.550759570000000000] |
| 00083456 | CHF[0.000000097950036],DOGE[0.000000082800875],FTT[0.0470564463271820],USDT[0.000000060591522] |
| 00083465 | EUR[0.000000001641599],USD[0.000000148687670] |
| 00083472 | BTC[0.0015715700000000],CHF[0.0044330000000000],EUR[3696.2777391310940525],FTT[8.0114546600000000],USD[0.9971798167676567] |
| 00083474 | EUR[50.0000000000000000] |
| 00083475 | ETH[0.0110000000000000],EUR[18.5422803100000000],USD[0.3862102500000000] |
| 00083476 | BTC[0.5038111646541483],TSLA[0.0000061000000000],USD[0.000000954143205],USDT[0.0000973469011423] |
| 00083490 | BTC[0.0562471700000000],USDT[1613.472248770000000000] |
| 00083493 | BTC[0.0061508700000000],DOGE[394.334219160000000000],ETH[1.0931192100000000],EUR[1192.445338280000000000],LTC[2.1746209300000000],SECO[9.0000000000000000],USD[1202.232495093048249300000000],XRP[1172.871039000000000000] |
| 00083496 | EUR[1000.000000000000000000] |
| 00083497 | ETH[0.0009963334000000],EUR[0.5929000000000000],FTT[25.1954872200000000],GST[0.6400000000000000],STETH[0.5518289951767586],USD[1.4660425360000000],USDT[1.6043423000000000] |
| 00083501 | AKRO[1.0000000000000000],EUR[556.5988024114737151],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00083502 | DOGE[1058.000000000000000000],EUR[0.0011471000000000],USD[415.7906416560000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083510 | EUR[0.035261082410572700000],TRX[0.000011000000000000],USD[0.296321380571907600],USDT[0.000000023916414] |
| 00083517 | TRX[1.000002000000000000],USD[0.008883164600000000],USDT[0.000000005353038500] |
| 00083524 | BAO[2.000000000000000000],ETH[0.000000006449500093],KIN[2.000000000000000000] |
| 00083529 | USD[40.0578725200000000000] |
| 00083535 | ETH[0.000751599000000000],EUR[0.000005237055559200] |
| 00083536 | BNB[6.478982000000000000],BTC[0.011102985021000000],EUR[1.841200000000000000],USD[8.972525750000000000] |
| 00083548 | EUR[0.000000000916460] |
| 00083557 | BTC[3.734100000000000000],EUR[0.995800000000000000],USD[0.103284178750000000] |
| 00083561 | APE[0.051272740000000000],SOL[0.099980000000000000],TRX[0.000001000000000000],USD[0.104510831849667750],USDT[0.0001840072995430] |
| 00083562 | USD[803.222905612379342800],USDT[0.000053730000000000] |
| 00083563 | EUR[0.000039739374984700] |
| 00083568 | BTC[0.116884110000000000],EUR[655.212015800000000000] |
| 00083572 | EUR[0.000000022449650] |
| 00083573 | USDT[1425.358635260000000000],XRP[40.060000000000000000] |
| 00083575 | EUR[10.129969230000000000] |
| 00083577 | BNB[0.085828050000000000],EUR[253.062087590000000000],USDT[0.0496540400000000000] |
| 00083578 | EUR[0.002831470000000000],USD[470.660094315400000000] |
| 00083580 | BAO[1.000000000000000000],EUR[0.000000163081224],KIN[1.000000000000000000] |
| 00083581 | ETHW[0.008829330000000000],EUR[0.000002320487 2],INTER[1.812337930000000000],REEF[0.135533160000000000],USD[6.597331842841 11504] |
| 00083585 | USD[0.000000009632860] |
| 00083588 | EUR[62.765539790074000000],USD[0.000000016679688] |
| 00083589 | USD[0.016273190000000000] |
| 00083599 | BAO[2.000000000000000000],EUR[648.117467545084142 2],KIN[2.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000001055714040] |
| 00083602 | CHF[0.000001881942556],GBP[0.000000018472727 9],LTC[0.122391907188170 4],USD[0.000003257125146],USDT[0.000023586961617 0] |
| 00083607 | USD[0.371392794450000000],XRP[209.800000000000000000] |
| 00083609 | BNB[0.162509270000000000],ETH[0.026621520000000000],SOL[1.106379390000000000] |
| 00083610 | AAVE[0.000000001000000],USD[0.000000558289419] |
| 00083612 | BTC[0.004922220000000000],DENT[1.000000000000000000],EUR[0.000191823646198 0] |
| 00083614 | EUR[0.000001143773760],USD[0.000001193505915] |
| 00083616 | ETH[0.094068440000000000],MATIC[233.613911890000000000] |
| 00083620 | AKRO[1.000000000000000000],APE[12.263545550000000000],BAO[1.000000000000000000],BTC[0.056812210000000000],EUR[560.942214304281038 8],RSR[1.000000000000000000],SOL[0.538122630000000000] |
| 00083628 | 1INCH[11.000000000000000000],AAVE[0.119980000000000000],AGLD[65.999440000000000000],AKRO[1225.000000000000000000],ALGO[1225.000000000000000000],ALEPH[123.000000000000000000],ALGO[12.000000000000000000],ALPHA[104.996000000000000000],AMPL[40.468333894243542 2],APE[1.000000000000000000],APT[1.000000000000000000],ASD[266.090056000000000000],ATLAS[2329.776120000000000000],ATOM[0.599920000000000000],AUD[25.441213678500000000],AUDIO[26.000000000000000000],AURY[2.000000000000000000],AVAX[0.199980000000000000],AXS[0.200000000000000000],BADGER[1.000000000000000000],BAL[1.199960000000000000],BAND[2.000000000000000000],BAO[126000.000000000000000000],BAR[1.199780000000000000],BAT[26.997060000000000000],BCH[0.110000000000000000],BICO[11.000000000000000000],BIT[51.964000000000000000],BLT[55.000000000000000000],BNB[0.060000000000000000],BOBA[11.997800000000000000],BRZ[52.000000000000000000],BTC[0.004997 042000000],BTT[1199880.000000000000000000],CAD[27.000000000000000000],CEL[12.699580000000000000],CHZ[28.956000000000000000],CHZ[49.994000000000000000],CITY[1.300000000000000000],COMP[0.199760000000000000],CONV[27174.738000000000000000],COPE[542.000000000000000000],CQT[136.999400000000000000],CREAM[1.020000000000000000],CRO[26.000000000000000000],CRV[12.997800000000000000],CUSDT[259.994800000000000000],CVC[131.978200000000000000],CVX[1.200000000000000000],DAI[7.300000000000000000],DENT[25195.580000000000000000],DFL[3079.915260000000000000],DMG[5261.386600000000000000],DODO[105.196200000000000000],DOGE[55.974580000000000000],DOT[1.099880000000000000],DYDX[2.299940000000000000],EDEN[255.000000000000000000],EMB[240.000000000000000000],ENS[2.509500000000000000],ETH[0.012000000000000000],ETHW[1.399941800000000000],EUR[8.993604630000000000],EUL[1.399941800000000000],FRONT[25.000000000000000000],FTT[9.898790000000000000],FXS[0.500000000000000000],GAL[3.000000000000000000],GALA[99.960000000000000000],GALFAN[5.400000000000000000],GBP[5.999030000000000000],GENE[2.700000000000000000],GMT[11.000000000000000000],GMX[0.120000000000000000],GODS[5.000000000000000000],GOG[87.999800000000000000],GRT[111.000000000000000000],GST[112.000000000000000000],GTS.299300000000000000],HBB[25.999800000000000000],HGET[12.500000000000000000],HNT[0.010000000000000000],HOLY[1.199980000000000000],HUM[229.958000000000000000],HXRO[22.000000000000000000],MX[11.000000000000000000],INDI[22.000000000000000000],INTER[22.000000000000000000],IP3[24.998200000000000000],JET[27.000000000000000000],JPY[7370.385353828160000],JST[110.000000000000000000],KBTT[3999.212000000000000000],KIN[2549798.000000000000000000],KNC[5.999520000000000000],KSHIB[119.976000000000000000],KSOS[12497.000000000000000000],LDO[25.745935930000000000],LEO[5.698051800000000000],LINA[549.996000000000000000],LINK[1.996000000000000000],LOOKS[2.000000000000000000],TC[0.110000000000000000],LUA[1140.000000000000000000],MANA[2.000000000000000000],MAPS[226.000000000000000000],MASK[2.998060000000000000],MATH[25.995240000000000000],MATIC[10.996600000000000000],MBB[22.000000000000000000],MEDIA[2.599800000000000000],MER[19.959000000000000000],MKR[0.012996000000000000],MNGO[1070.000000000000000000],MOB[23.000000000000000000],MPL[124.100000000000000000],MSOL[0.219978000000000000],MTA[21.000000000000000000],MYC[219.998000000000000000],NEAR[1.100000000000000000],NEXO[12.000000000000000000],OKB[1.099960000000000000],ORBS[120.000000000000000000],ORCA[10.999200000000000000],OXY[258.000000000000000000],PAXG[0.004699000000000000],PEOPLE[2539.564000000000000000],PERP[26.000000000000000000],POLIS[12.000000000000000000],PORT[1269.623680000000000000],PRISM[1050.000000000000000000],PROM[1.050000000000000000],PSG[0.299400000000000000],PSY[1131.441758000000000000],PTU[8.000000000000000000],PUNDIX[26.494320000000000000],RAY[11.000000000000000000],REAL[25.000000000000000000],REEF[24.900000000000000000],REN[121.998000000000000000],RNDR[4.990000000000000000],RON[[1.140800000000000000],RSR[1249.780000000000000000],SAND[26.999600000000000000],SECO[208.954612000000000000],SHIB[1399980.600000000000000000],SLND[25.100000000000000000],SLP[119.776000000000000000],SLRS[1265.986000000000000000],SNY[262.998000000000000000],SOL[0.329800000000000000],SOS[240000.000000000000000000],SPA[1260.000000000000000000],SPELL[2499.860000000000000000],STEP[250.496200000000000000],STETH[0.002410854913812 0],STG[11.000000000000000000],STMX[500.000000000000000000],STOR[422.400000000000000000],STSOL[0.110000000000000000],SUN[2352.997223800000000000],SUSHI[11.998600000000000000],SWEAT[199.960000000000000000],SXP[96.084224000000000000],SYN[24.996000000000000000],TAPT[2.299900000000000000],TLM[121.975600000000000000],TOMO[12.000000000000000000],TONCOIN[2.500000000000000000],TRU[50.000000000000000000],TRY[452.742045200400000],TRYB[251.000000000000000000],TULIP[2.600000000000000000],UBXT[1250.000000000000000000],UMEE[250.000000000000000000],UNI[1.298840000000000000],USD[27.967575912377616400],USDT[218.139239200000000000],VGX[12.000000000000000000],WAVL[3.998600000000000000],WFLOW[2.200000000000000000],WRX[24.000000000000000000],XAUT[0.046972410000000000],XPLA[24.600000000000000000],XRP[11.998000000000000000],YFI[0.003000000000000000],YFII[0.024999800000000000],YGG[11.000000000000000000],ZRX[11.997600000000000000] |
| 00083633 | ETH[0.013095910000000000],EUR[20.012787213114372],KIN[3.000000000000000000],USD[0.000010429214384] |
| 00083635 | BTC[0.050222030000000000],ETH[1.146749200000000000],USD[0.003008760000000000] |
| 00083643 | ALGO[0.000000100000000] |
| 00083647 | EUR[0.006438740000000000],USD[0.007784367894680],USD[0.003008760000000000] |
| 00083651 | BNB[0.614479680000000000],BTC[0.032713151000000000],ETH[0.000597470000000000],EUR[233.984475460000000000] |
| 00083652 | ALGO[812.997449440000000000],BAO[11.000000000000000000],BNB[1.949164920000000000],CHZ[1073.313789400000000000],CRO[2733.247020980000000000],DENT[4.000000000000000000],DOT[74.007959360000000000],ETH[3.466208060000000000],ETHW[0.000176800000000000],EUR[0.000000763032480],FTT[0.000111750000000000],GMX[4.840980370000000000],KAB[0.000000000000000000],LINK[31.887186700000000000],MATIC[566.866628350000000000],RSR[19502.846824980000000000],RUNE[1.009570330000000000],SOL[15.230623320000000000],SXP[338.962092880000000000],TRU[1.000180000000000000],TRX[3.000018000000000000],UBXT[3.000000000000000000],USD[0.000000045120005],XRP[872.4 39158530000000] |
| 00083654 | EUR[2500.000000000000000000] |
| 00083657 | DAI[0.000000000000000000],DENT[1.000000000000000000],EUR[0.002569655230049],KIN[1.000000000000000000],USD[-46.822737608082812 2],USDT[128.640347930000000000] |
| 00083666 | ETH[0.012698088312000000],ETHW[0.012698088312000000] |
| 00083672 | ETH[0.000000083063184],EUR[0.000000615365756 9] |
| 00083674 | BAO[2.000000000000000000],ETH[0.000000000000000000],EUR[0.005572292323838675],USDT[0.0000009898143577 0] |
| 00083676 | BTC[0.000200000000000000],EUR[0.966949530000000000],USD[0.000000004000000] |
| 00083678 | ATLAS[31507.103169635689511 0],BTC[0.049959020000000000],DOGE[341.577194480000000000],ETH[0.201216940000000000],ETHW[0.098000000000000000],MANA[0.748018120000000000],MATIC[31.815442380000000000],USD[-429.680695211868184700000000] |
| 00083679 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000001595465 14],KIN[3.000000000000000000],RSR[1.000000000000000000],USD[0.000000038231480],USDT[0.000000012915512] |
| 00083680 | BTC[0.160128028430000000],ETH[0.677876230200000000],EUR[70.857364531838259 2],FTT[103.763463260000000000],HNT[37.812777330000000000],LINK[23.969511000000000000],MATH[1.000000000000000000],USD[0.353879000000000000] |
| 00083683 | ATOM[0.092986787321607 2],BTC[0.025160264830140],ETH[0.375826954482043 5],EUR[1.675971574639614],USD[0.160853422700000000],USDT[1.234186060000000] |
| 00083684 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.022004132338967 7],FTT[25.075620960000000000],KIN[2.000000000000000000],SOL[10.491413410000000000],USD[17.306068389625000],USDT[0.009107010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083689 | DENT[1.000000000000000000],EUR[0.000000004099921],KIN[1.000000000000000000],RSR[1.000000000000000000],SWEAT[1521.272219680000000000],USDT[0.000000079172800] |
| 00083693 | USD[849.908435142000000000] |
| 00083694 | BAO[2.000000000000000000],BTC[0.001012960000000000],ETH[0.024758190000000000],ETHW[1.894629540000000000],EUR[0.561424370630546],YFI[0.009915900000000000] |
| 00083696 | ETH[0.007303600000000000],EUR[0.437896085000000000],USD[12.487596890000000000] |
| 00083702 | TRX[0.000017000000000000] |
| 00083704 | BAO[4.000000000000000000],DENT[2.000000000000000000],EUR[0.000000078887833],RSR[2.000000000000000000],SUSHI[1.000000000000000000],USDT[0.000000078380360] |
| 00083708 | USD[50.000000000000000000] |
| 00083710 | EUR[0.000000301298766800] |
| 00083715 | BTC[1.125200000000000000],USD[0.978747778000000000] |
| 00083720 | USD[0.000000006622796100],USDT[0.000000001760000000] |
| 00083724 | DOT[17.762248940000000000],EUR[250.000000000000000000],LRC[228.318738540000000000],MATIC[21.991400000000000000],USD[31.780457560000000000] |
| 00083725 | BAO[1.000000000000000000],EUR[0.000000081348203] |
| 00083732 | AKRO[1.000000000000000000],EUR[0.003034190398922],USD[0.000000064607904],USDT[328.070627210000000000] |
| 00083733 | ATOM[0.000000006477972],BNB[0.000000003450000000],BTC[0.000000004000000],CQT[0.000000011741167],ETH[0.000014308386830],EUR[0.000000072555416],KIN[4.000000000000000000] |
| 00083736 | BNB[0.149970000000000000],BTC[0.007598480000000000],BUSD[130.614430000000000000],FTT[4.099180000000000000],SOL[3.349330000000000000] |
| 00083737 | AKRO[2.000000000000000000],AVAX[4.011473690000000000],KIN[1.000000000000000000],LINK[4.662282700000000000],STETH[0.000000056070575],STSOL[0.000000075202000],TRX[1.000000000000000000],USD[0.000042707914482],USDT[0.000000031614637] |
| 00083738 | ATLAS[1175.927589370000000000],BNB[0.000000130000000],EUR[8.858905622948387],KIN[2.000000000000000000] |
| 00083748 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000081900000000000],EUR[1.001228141746489] |
| 00083754 | EUR[0.000000003124232],MATIC[0.000000003000000000],TRX[0.000012000000000000],USD[0.000000001743989],USDT[0.121307973963366] |
| 00083758 | EUR[0.000187634681513000],USD[0.000000010434856000] |
| 00083761 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.248952180000000000],ETHW[0.000067210000000000],EUR[1.345007246105317],KIN[5.000000000000000000],UBXT[2.000000000000000000],USD[0.232013550000000000] |
| 00083762 | GALA[418.812120500000000000],KIN[1.000000000000000000],REEF[27800.000000000000000000],USD[10.239438810000000000],USDT[7.415395730326355],XRP[32.993400000000000000] |
| 00083778 | EUR[0.003703059298323] |
| 00083784 | EUR[0.246050323156700],UBXT[1.000000000000000000],WAXL[52.091502840000000000] |
| 00083799 | EUR[0.000000038567180] |
| 00083811 | USD[4.951191046738176],USDT[0.000000005604560] |
| 00083814 | BTC[0.025656770000000000],ETH[0.219311180000000000],EUR[0.001378952489186],SOL[6.103791290000000000] |
| 00083815 | BAND[19.130604426556880000],BNB[0.450000000000000000],ETH[0.500589492099780],EUR[21.607163833000000000],FTM[96.000000000000000000],GMT[227.340607779381120000],MASK[30.830000000000000000],MATIC[48.000000000000000000],RSR[17598.442630164000000000],SOL[4.765030281629746700],SUSHI[40.182010800000000000],USD[0.00000000761865871],XRP[818.129000000000000000] |
| 00083831 | ALGO[404.588656180000000000],AVAX[4.495052200246598900],BNB[0.104451637626256000],BTC[0.050574080000000000],DOGE[1009.985553170000000000],ETH[0.844540359000000000],EUR[10.962697273561992000],FTT[0.000000065971120],LINK[19.986497210000000000],LTC[3.034419940000000000],USDT[0.000003381913641],XRP[202.405204120000000000] |
| 00083832 | AKRO[3.000000000000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],EUR[0.000000197191056],FTT[135.454336200000000000],KIN[7.000000000000000000],RSR[1.000000000000000000],TRX[2.000000000000000000],XRP[1268.183217700000000000] |
| 00083834 | DOT[58.406308396937114],EUR[0.000000017966903] |
| 00083835 | BUSD[1012.467846290000000000],EUR[5038.319431150000000000] |
| 00083836 | BTC[0.000000038903043] |
| 00083838 | BAO[4.000000000000000000],BNB[0.377251030767632400],CRQ[1579.669040770000000000],DENT[1.000000000000000000],ETH[1.416556620000000000],EUR[0.004804025295652],FTT[0.001253300000000000],KIN[1.000000000000000000],MANA[134.137343570000000000],MATIC[99.858851630000000000],TRX[2.000000000000000000] |
| 00083844 | BAO[3.000000000000000000],BNB[0.000000035913336],DENT[1.000000000000000000],EUR[0.004468289950447],FTT[0.000000004245603],USD[0.000000042456034] |
| 00083849 | APT[3.228001110000000000],DOT[0.000000043416040],EUR[0.000000218653227],FTT[0.000000004346106],MATIC[0.000000003968911] |
| 00083855 | EUR[0.000002464584754545] |
| 00083858 | FTT[0.000049208231404800],USD[0.000000027000000000] |
| 00083862 | BTC[0.000000700000000000],ETH[0.000001510000000000],EUR[0.001564952744430],KIN[2.000000000000000000] |
| 00083863 | EUR[0.002387500000000000],USD[49.935176649336662500],USDT[0.000000309757255] |
| 00083866 | USDT[0.000000065508535] |
| 00083868 | DAI[707.571211120000000000],DOGE[2021.632031560000000000],ETH[0.505287950000000000] |
| 00083871 | BAO[2.000000000000000000],USD[0.004173505257528700] |
| 00083884 | CHF[0.000000091922800],KIN[1.000000000000000000],USDT[4820.124359000000000000] |
| 00083888 | BTC[0.003400000000000000],USD[0.927675484616684000],XRP[125.000000000000000000] |
| 00083892 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.000049003598399600] |
| 00083895 | USD[0.000000141286600],USDT[0.000000007987903800] |
| 00083909 | BTC[0.000000002000000000],TRX[0.000014000000000000],USD[0.000000010541846],USDT[0.000000029138803] |
| 00083910 | BAO[1.000000000000000000],EUR[0.000005588655000250],KIN[3.000000000000000000] |
| 00083917 | ETH[0.000198740000000000],GOG[0.283414702556303300],USD[0.029303634944730] |
| 00083919 | USD[56.471485910000000000000000] |
| 00083926 | DOGE[0.028489319445234000],ETH[0.000000003521330000],EUR[0.000000005232904600] |
| 00083929 | EUR[0.000107891071486010],USDT[0.000000039272514] |
| 00083934 | ETH[1.458737380000000000],EUR[0.001885726473008600],SOL[58.022976410000000000],USD[1.799932929000000000] |
| 00083938 | FTT[1.059308860000000000] |
| 00083939 | ETH[9.667207660000000000],ETHW[9.667207660000000000] |
| 00083940 | USD[0.000000061393520] |
| 00083941 | EUR[100.000000000000000000] |
| 00083949 | USD[0.003582904487500000],USDT[0.000000048895889] |
| 00083954 | USD[2.317234650688240000],USDT[0.007893182826507] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00083960 | USD[0.0000000047066704],USDT[0.0000000159416200] |
| 00083962 | EUR[100.0000000000000000] |
| 00083981 | BTC[0.0373478800000000],EUR[251.0001829989755256] |
| 00083982 | BAO[1.0000000000000000],USD[0.0010380852674896],USDT[0.0000000067759768] |
| 00083995 | BTC[0.0000099200000000],EUR[0.0001554329695996],USD[2445.5971617019460996],USDT[27.0231754600000000] |
| 00084000 | USD[4675.0811465700000000] |
| 00084003 | EUR[267812.7517347184000172],USDT[9.7520262500000000] |
| 00084005 | USD[0.0000000050000000],USDT[0.0000000014170396] |
| 00084008 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],EUR[0.0001588881322360],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[2.0000000000000000],RUNE[1.0000000000000000],SECO[1.0000000000000000] |
| 00084009 | EUR[0.0000000008265564],FTT[5.4560624202141986],SUN[5901.5398575200000000],TRX[46.0000000000000000],USD[0.0029908306402712] |
| 00084011 | EUR[0.0106496739715120],USD[0.0712453736038315] |
| 00084015 | DENT[3510.4262514700000000],ETHW[11.7202442900000000],SPELL[5379.6590369000000000],USD[2050.3624649546821182],USDT[4380.4143798465743551] |
| 00084026 | AVAX[25.1392314700000000],ETH[0.5690402000000000],SOL[1.0096874000000000] |
| 00084028 | BUSD[213.1938915200000000],USD[0.0000000045000000] |
| 00084030 | USD[8.4589883500000000] |
| 00084039 | USD[0.0087972500000000] |
| 00084041 | BTC[0.0012107600000000],ETH[0.0155716600000000],ETHW[0.0153800000000000],EUR[130.9857009506629404],KIN[2.0000000000000000] |
| 00084046 | EUR[0.0000000098528555],FTT[0.0000000015503358],USDT[822.9958919875638180] |
| 00084057 | BTC[0.0073191700000000],CRV[0.3750323100000000],EUR[0.0001945103116213],GMT[72.0000000000000000],SOL[1.4827500600000000],USD[0.4742612077500000] |
| 00084062 | PAXG[0.0000000090000000] |
| 00084066 | BTC[0.4832837900000000] |
| 00084067 | EUR[0.0000000000000775],SHIB[817555.0148047000000000] |
| 00084070 | EUR[1000.0000000000000000],USD[-164.0088400389748928] |
| 00084071 | ETH[0.0008871700000000],USD[9790.6506196020000000],USDT[0.0025360000000000] |
| 00084077 | USDT[0.0000000060160000] |
| 00084080 | BTC[0.0000039800000000] |
| 00084086 | EUR[100.0000000000000000] |
| 00084093 | BTC[0.7177597170710840],EUR[0.0000000044011346],TRX[58.0000000000000000],USD[0.1280112753229179] |
| 00084097 | BTC[0.0000306100000000],USD[1.3710752350000000],USDT[0.0012042310816779] |
| 00084101 | BTC[0.1000000000000000] |
| 00084103 | BAO[2.0000000000000000],DOGE[14.5356113500000000],ETH[0.0000001829309912],EUR[0.0000000022757709],KIN[3.0000000000000000],USD[0.0020485308982171],USDT[0.0000000004769167],XRP[61.3415735839435836] |
| 00084104 | AKRO[1.0000000000000000],EUR[0.0000005540684599],USDT[0.0000000066393789] |
| 00084106 | EUR[0.0000000454536845],USDT[4.6792354500000000] |
| 00084107 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[289.1579080385406426] |
| 00084110 | ETH[69.9860000000000000],USD[-58988.4728839542460589000000000000] |
| 00084114 | ETH[0.0010920000000000],USD[-1.0736861775129685] |
| 00084115 | AKRO[1.0000000000000000],BAO[6.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],EUR[0.0261362454779301],FTT[0.0000000071933779],HXRO[1.0000000000000000],KIN[8.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[135.3890642829939825] |
| 00084116 | TRX[0.0000010000000000],USD[0.9999901648000000],USDT[1366.4965901805360000] |
| 00084118 | USD[102.8817707896774291],USDT[0.0000000835433834] |
| 00084124 | FTT[0.0224779300000000],USDT[0.0000000080000000] |
| 00084126 | USD[0.0045204610500000],USDT[0.0000000065000000] |
| 00084127 | BTC[0.0000000656720590],ETHW[0.0014820200000000],EUR[0.0000000171302905],USD[1.1099120175179200],USDT[29.1321877045672058] |
| 00084133 | EUR[2333.4950892000000000],USD[0.0000000234012040],USDT[0.0000000059286468] |
| 00084134 | LTC[0.0018695300000000],USD[482.7461184673750000] |
| 00084136 | BTC[0.0000294300000000],CHZ[0.1490431200000000],ETH[0.6936060200000000],EUR[0.0001807285160481],USD[0.2810206281221732],USDT[93.3721936067340000] |
| 00084148 | BTC[0.7625377700000000],EUR[0.0000704097933735] |
| 00084151 | BTC[0.0000000080111611],EUR[0.0062763543977769],FTM[0.0000000013976224],USDT[0.0000000097268000] |
| 00084155 | USD[1789.3143517290000000] |
| 00084157 | EUR[0.0001456739616680],USD[0.0000000070716233] |
| 00084160 | DENT[1.0000000000000000],EUR[0.0000000100990015] |
| 00084162 | CEL[1100.0000000000000000] |
| 00084163 | BTC[0.0016802100000000] |
| 00084164 | EUR[0.0000000061878776],TRX[14331.4198800000000000],USD[3.0570079399222736],USDT[0.0000000138147540] |
| 00084170 | ETH[0.0723221200000000],EUR[0.5000060606952016],GMX[26.3559796000000000],USD[3.1313479983393944] |
| 00084171 | USD[0.0000000079292820] |
| 00084176 | BTC[0.1261000000000000],ETH[0.5220000000000000],USD[-55.7887635800000000] |
| 00084177 | EUR[2000.0000000000000000] |
| 00084180 | BNB[0.1157538000000000],BTC[0.0008782600000000],EUR[0.0000000089091848],TRX[0.0000030000000000],USDT[53551.6838498329000000] |
| 00084184 | BTC[0.0029094500000000],EUR[0.0000000892989835],SUN[1025.8945837100000000],USD[0.0000000267555636] |
| 00084185 | BTC[0.1207758400000000],DOT[33.0933800000000000],EUR[0.0000000427781119],USDT[1.8541602700000000] |
| 00084188 | BAO[1.0000000000000000],BTC[0.0000000051426064],SWEAT[0.0000000019423919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00084190 | EUR[0.0001828816489612],KIN[1.0000000000000000] |
| 00084193 | EUR[0.4300000000000000],USD[0.0025304485700000],USDT[0.0007857740000000] |
| 00084195 | USD[5.0000000000000000] |
| 00084197 | ETHW[60.6055681600000000],USD[0.0000000092211315],USDT[313.7661104989256276] |
| 00084201 | BNB[0.3300000000000000],ETHW[43.9460000000000000],USD[0.0810081440477198],USDT[0.0000000098216080] |
| 00084207 | EUR[0.0000001438880805],KIN[2.0000000000000000],USDT[7.3937154500000000] |
| 00084209 | GODS[134.2744830000000000],IMX[36.8929890000000000],MBS[414.9211500000000000],RAY[81.9844200000000000],USD[0.1416300000000000],USDT[0.0028586900000000] |
| 00084214 | SOL[21.6146780000000000],USD[0.1102966100000000],USDT[1640.1766360000000000] |
| 00084215 | BTC[0.0002000000000000],EUR[0.0000000060004422],USD[12.1823742064449506] |
| 00084217 | DOGE[0.0000000603349952],EUR[0.0000000067518216],FTT[16.7372712438000000],MATIC[95.9366906400000000],SAND[0.0000000002500000],USD[199.0553287353996550] |
| 00084218 | EUR[15600.0000798692945765] |
| 00084226 | ETHW[0.0000851700000000],LTC[0.0018268500000000],USD[0.0000000022393725],USDT[0.0000000035624456] |
| 00084227 | EUR[330.1218344402947672],TRX[1.0000000000000000] |
| 00084229 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0250430300000000],DENT[2.0000000000000000],ETH[0.0055389200000000],EUR[6.0050547654489749],KIN[3.0000000000000000],MATIC[13.8919750500000000],SOL[1.9438223600000000],SUSHI[7.3420369700000000],TRX[2.0000000000000000],UBXT[4.0000000000000000] |
| 00084236 | USD[0.0139607135000000] |
| 00084241 | BTC[0.0025302800000000],EUR[0.6985987311282352] |
| 00084242 | ETH[0.0000000800000000],USDT[0.1169627900000000] |
| 00084243 | BTC[0.0234103276927900],ETH[0.3192569859339100],LINK[7.0045757706102100],MATIC[42.2059900003845400],SOL[19.0996660328000000],USD[3.3181041090276200] |
| 00084244 | BTC[0.0000724000000000],EUR[2.7295813200000000],USD[0.0000000679455556] |
| 00084248 | BAO[1.0000000000000000],EUR[0.0000000005398159],SWEAT[514.0338091100000000] |
| 00084257 | BTC[4.0000000000000000] |
| 00084269 | USD[0.8733249600000000] |
| 00084283 | BAO[1.0000000000000000],ETH[0.0000000100000000],SWEAT[697.4526738806917576] |
| 00084286 | BUSD[79.6534196500000000],GOG[0.9336900000000000],USD[0.0000000050000000],USDT[0.0000000089412200] |
| 00084290 | ETH[0.0032230900000000],EUR[87.0000080666634592],USD[8.7749263233000000] |
| 00084302 | BTC[0.1302764480000000],MATIC[266.6330000000000000],USD[0.0000000157625328],USDT[1350.3127901900000000] |
| 00084307 | EUR[0.0000000073603131],USD[0.0000000121065210] |
| 00084311 | BAO[1.0000000000000000],EUR[0.0000000105417236],XRP[72.6662724600000000] |
| 00084319 | BTC[0.1084783000000000],USD[195.7048720000000000] |
| 00084323 | USD[0.0000000067616942],USDT[0.0000000104237206] |
| 00084328 | USDT[0.0000060320890997] |
| 00084329 | BTC[0.1949800000000000],ETH[2.6197260000000000],ETHW[0.0771925900000000],EUR[0.5781778200000000],USD[0.0031630897000000],USDT[3331.0700000000000000] |
| 00084331 | USD[5.0000000000000000] |
| 00084337 | ETH[6.8930317300000000],ETHW[6.8930317300000000] |
| 00084340 | USD[46.1512179001603686],USDT[0.0000000062016348] |
| 00084343 | BTC[0.0000838879320952],EUR[0.7500000000000000],USD[16623.7269169200000000000000000000] |
| 00084357 | ALGO[17.6039301900000000],BTC[20.0072526600000000],DENT[1.0000000000000000],DOGE[101.1745000300000000],ETH[0.0293433600000000],KIN[4.0000000000000000],MATIC[21.7800938400000000],USD[28.1365511415343487],USDC[130.0000000000000000] |
| 00084361 | BNB[0.0079746000000000],BTC[0.0529473479854000],ETH[0.1967356600000000],EUR[0.0000000067377326],MATIC[47.8687000000000000],TRX[0.0000010000000000],USDT[10.4106323290000000] |
| 00084364 | EUR[0.0913490466660092],KIN[2.0000000000000000],XRP[1144.8199034500000000] |
| 00084371 | ALGO[13587.1589600000000000],BNB[0.6400000000000000],BTC[20.1054799550000000],DOT[0.0430000000000000],ETH[1.5004300000000000],EUR[0.0000000047844094],USD[0.0000000057790287],USDT[0.1779359355802400] |
| 00084372 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0125363960000000],ETH[1.8401440200000000],EUR[0.0000029489026534],FTT[6.0484685100000000],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00084374 | BTC[0.0084683000000000],EUR[0.4634906243406976],USD[1.5265798960000000] |
| 00084377 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000262466333230] |
| 00084382 | USDT[0.0000000362174054] |
| 00084384 | EUR[50.6285728900000000] |
| 00084387 | EUR[467.8335754100000000],USD[0.3611159329667685] |
| 00084389 | BNB[0.1099275000000000],BTC[0.0004596800000000],CHZ[179.9309000000000000],ETH[0.0009807400000000],EUR[0.0002836924365911],LINK[0.0969620000000000],SOL[0.0096032000000000],USD[310.6584860314500000] |
| 00084394 | EUR[0.0035517408923140],STETH[0.0001836745737770] |
| 00084395 | BUSD[210.4612465000000000],USD[0.0000000287902255],USDT[0.0000000118689060] |
| 00084399 | TRX[0.0000170000000000],USD[426.0217621041000000],USDT[0.0000000068626546] |
| 00084407 | USD[0.0019688742500000] |
| 00084411 | AAVE[0.0073560000000000],ALGO[0.7442000000000000],ATOM[0.0840000000000000],AUDIO[0.9026000000000000],AVAX[0.0977000000000000],BAL[0.0043060000000000],BCH[0.0002536000000000],COMP[0.0000080400000000],DOGE[0.5454000000000000],DOT[0.0916400000000000],ETH[0.0009016000000000],HNT[0.0849200000000000],KNC[0.0062400000000000],LINK[0.0737400000000000],LTC[0.0074140000000000],RSR[9.9600000000000000],SOL[0.0099540000000000],UNI[0.0189700000000000],USD[0.0056233789000000],USDT[142.2159388532000000],XRP[0.8038000000000000] |
| 00084418 | EUR[0.0000000069052801],USD[0.0000000044327033],USDT[484.7141409000000000] |
| 00084431 | BUSD[100.0000000000000000] |
| 00084433 | BTC[0.0050002420209202],EUR[929.6701281773931997],USD[0.0000000032073748] |
| 00084435 | BTC[0.1319442500000000],ETH[2.0116643300000000],EUR[0.0000220918052041],USD[0.0000001798062066],USDT[4957.0735106082409537] |
| 00084449 | DOGE[95066.0499248982442080],USD[0.0000628583430060] |
| 00084452 | TRX[0.0000060000000000],USD[0.7230410000000000],USDT[504.3354028200000000] |
| 00084455 | BTC[0.0000000054155794],ETH[0.0050000000000000],ETHW[157.5000000000000000],EUR[0.0000000154756046],USD[0.0000000118743885] |
| 00084457 | USD[0.0000000504250000],USDT[0.0000000126706280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00084459 | USD[0.0001942939113183] |
| 00084461 | EUR[45.0000000000000000],USD[-1.7467024375000000] |
| 00084464 | BTC[0.0000009900000000],ETH[0.0000095000000000],EUR[100.0867952100000000] |
| 00084474 | BTC[0.0000000100000000] |
| 00084483 | ETH[0.0000400000000000],ETHW[0.0000400000000000],SWEAT[65346.0000000000000000],USD[0.2686743495000000] |
| 00084485 | TRX[1.0000000000000000],USD[300.0000000128939096],USDT[0.0000000025000000] |
| 00084486 | DAI[322.5123699800000000],EUR[30.3197730700000000],TRX[1.0000000000000000],USDT[0.0000000042139000] |
| 00084488 | BTC[0.0002520300000000],EUR[0.0087760517415339] |
| 00084491 | EUR[0.0000000153375571],SOL[0.0002922000000000],UBXT[1.0000000000000000],USD[0.0001902837900582],USDT[0.0002484200000000] |
| 00084495 | USDT[0.0000840221282988] |
| 00084502 | FTT[212.3950000900000000],USD[0.5496446574500000] |
| 00084503 | BNB[1.3011276700000000],BTC[0.5007285500000000],DOGE[1571.7131296400000000],ETH[5.1709329100000000],TRX[0.6310000000000000],USDT[4146.4652731200000000] |
| 00084505 | USD[-0.0020694714187891],USDT[0.1927036824470547] |
| 00084514 | ALPHA[1.0000000000000000],BTC[0.0000001651298740],ETH[0.2526452747838799],EUR[0.0000000231552401],FTT[6.4301664600000000],TRX[1.0000000000000000] |
| 00084518 | EUR[0.0000000093486954] |
| 00084530 | ETH[0.0006920500000000],EUR[0.0001079678751000] |
| 00084533 | BNB[0.6175255200000000],BTC[0.0140152100000000],DENT[19012.7688197300000000],DOT[3.4600000000000000],ENJ[89.6800000000000000],SOL[2.0987561800000000] |
| 00084541 | USD[173.1078882295877265],USDT[0.0000001189131020] |
| 00084546 | APT[20.0000000000000000],EUR[775.8115328400000000],USD[0.0000001876989855],USDT[8.5562341800000000] |
| 00084551 | EUR[10.5875137800000000],USD[0.0000000117023370] |
| 00084552 | EUR[0.7955242100000000],USD[0.0027586698188646] |
| 00084554 | BAO[1.1181687600000000],USDT[0.0000000026028826] |
| 00084557 | BTC[0.0000000052988795] |
| 00084574 | BTC[0.0025993600000000],EUR[0.0194998700000000] |
| 00084580 | EUR[0.0000000909304448],USD[0.0000000021389471] |
| 00084582 | EUR[0.0000019770447016] |
| 00084593 | EUR[0.0040480019529864],USDT[0.0000000046525844] |
| 00084595 | DOGE[50.0000000000000000],EUR[0.0000000045089881],FTM[540.0000000000000000],KIN[319179.0497187400000000],SHIB[700435.6252111900000000],SOL[41.0826559800000000],SRM[202.0000000000000000],TRX[50.0000000000000000],USD[8.2596875561921365000000000],USDT[0.0000000090955122],XRP[101.3702602600000000] |
| 00084598 | EUR[100.0000000000000000] |
| 00084602 | BTC[0.0000000080000000],ETH[0.0000000382000000],EUR[0.0000000735827719],USD[0.0000000686278700],USDT[0.0000000053917970] |
| 00084603 | BNB[0.0000092000000000],EUR[0.0000001294198],SWEAT[4172.7252362800000000],USDT[0.0000000000869120] |
| 00084605 | USD[0.0000000841895160] |
| 00084610 | USD[0.0666024600000000] |
| 00084611 | EUR[0.0000000031705000],USD[0.0000000205191700],USDT[0.0000000684804080] |
| 00084619 | EUR[0.0000001077768590],USD[0.0092846309353362],USDT[0.0000000085039847] |
| 00084623 | USD[2.8191281538530150] |
| 00084624 | BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[38.3961655536572778],TRX[1.0000000000000000],USD[-0.5392599100000000] |
| 00084630 | ETH[2.6000000000000000],SOL[3.6199900000000000] |
| 00084632 | EUR[0.0000412680500035],KIN[1.0000000000000000] |
| 00084634 | USD[0.0038250000000000] |
| 00084636 | EUR[8.1635083270522332],USD[0.0000570109190370] |
| 00084638 | AKRO[2.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[803.5577196845087186] |
| 00084641 | EUR[1.0032009900000000],USD[0.3064115408104012] |
| 00084645 | EUR[0.1800042600000000] |
| 00084649 | BTC[0.0051076000000000] |
| 00084656 | ETH[0.0000000195316500] |
| 00084658 | APE[9.9458539100000000],BAO[2.0000000000000000],BCH[5.1859888100000000],BTC[0.0174770800000000],DENT[1.0000000000000000],DOGE[1621.7812634500000000],DOT[9.0251289000000000],ETH[0.1351184600000000],ETHW[0.7528697900000000],EUR[0.0001198128738926],KIN[2.0000000000000000],LTC[1.5644240793140000],RSR[1.0000000000000000],SOL[0.0000501300000000],USDT[44.8651890587294711],XRP[1162.6951488800000000] |
| 00084666 | EUR[0.0001057420500082],KIN[1.0000000000000000],SWEAT[329.4216304164810000] |
| 00084673 | BAO[2.0000000000000000],EUR[0.0001264718489718],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00084683 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.1504915700000000],BTC[0.0040088100000000],ETH[0.0630052600000000],EUR[0.0001657291104855],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[49.3809779982811344] |
| 00084686 | EUR[5.0000000000000000] |
| 00084692 | EUR[600.0000000000000000],USD[-126.4507862300000000000000000000] |
| 00084693 | BTC[0.0077484500000000],EUR[1.5418349035786026],USDT[0.0777231800000000] |
| 00084697 | AKRO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000001139859583],KIN[3.0000000000000000] |
| 00084701 | BTC[0.0252215200000000],EUR[536.2564929665435903] |
| 00084703 | BTC[0.0000999800000000],EUR[0.3815280000000000],USD[-0.0114928202161070] |
| 00084710 | BAO[1.0000000000000000],BTC[0.0936411100000000],DENT[2.0000000000000000],ETH[1.0784552200000000],EUR[0.0000000056028217],KIN[2.0000000000000000],STETH[0.3772455506262577],UBXT[2.0000000000000000],USDT[0.0045490887354228] |
| 00084712 | EUR[403.9232400000000000],USD[1.0867506750000000] |
| 00084713 | USD[0.0000000020000000] |
| 00084714 | EUR[1.0000000000000000] |

Schedule F-Part 6 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00084717 | BTC[0.000324700000000],EUR[0.0002405756767950],TRX[1.000000000000000] |
| 00084719 | ETH[0.051990120000000],USDT[91.396800000000000] |
| 00084720 | USD[0.000000107326476],USDT[0.000000113630035] |
| 00084721 | EUR[49.562148379302862] |
| 00084723 | USD[433.650033727390733600000000] |
| 00084726 | ATOM[0.099753000000000],AVAX[0.099848000000000],BNB[0.019969600000000],BTC[0.000095820000000],CHZ[9.982900000000000],DOT[0.099354000000000],ETH[0.000995060000000],LINK[0.098708000000000],MATIC[0.978910000000000],SOL[0.009724500000000],USDT[76.820720913400000],XRP[0.980810000000000] |
| 00084734 | USD[119.583430835806380000000000] |
| 00084735 | SWEAT[0.000108629749475],USD[0.656317685716647] |
| 00084740 | DMG[0.004067240000000],EUR[3.349529335000000],USD[3.801739671656050] |
| 00084741 | ETH[1.137430140000000],FTT[0.000000006090348],USD[0.000012925977412],USDT[0.002756400913131] |
| 00084743 | BAO[2.000000000000000],BTC[0.032262350000000],ETH[0.334111860000000],EUR[0.000085346483197],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00084744 | USD[8.245221719120788],USDT[13.320370362438907] |
| 00084753 | BAO[1.000000000000000],CHF[100.414553610000000],DENT[1.000000000000000],EUR[3000.027397260000000],USD[2441.461914870000000],USDC[200.000000000000000] |
| 00084754 | EUR[2000.004190000000000],FTT[0.307311064910523],TRX[0.000046000000000],USD[6067.948043759895000000000],USDT[0.002888503250000] |
| 00084756 | EUR[100.000000000000000],USD[-4.508382300000000] |
| 00084758 | USD[0.035343329575000],USDT[0.001700000000000] |
| 00084764 | EUR[830.061648480000000],USD[0.003511643062407] |
| 00084765 | EUR[5000.000000000000000] |
| 00084767 | BAO[1.000000000000000],EUR[0.000001006775318],GALA[5788.481477550000000],MATH[1.000000000000000],SOL[7.048408860000000] |
| 00084772 | TRX[0.000010000000000],USDT[48.250000000000000] |
| 00084778 | BTC[0.003600000000000],ETH[0.062000000000000],EUR[5.458279075000000] |
| 00084783 | USD[0.000000123128803],USDT[0.000000086441764] |
| 00084790 | BAO[1.000000000000000],BTC[0.000001600000000],EUR[0.000000860305370],FTT[4.218711910000000] |
| 00084795 | ETHW[0.043251300000000],EUR[0.000000146015033],USDT[0.000000116647069] |
| 00084798 | USD[0.000000040888451],USDT[0.000000057273061] |
| 00084799 | BTC[0.000003050000000],EUR[0.001384851409309] |
| 00084802 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BTC[0.001912990000000],ETH[1.000000000000000],EUR[280.761957512529526],SXP[1.000000000000000],UBXT[1.000000000000000],USD[1.914190300000000] |
| 00084803 | AKRO[2.000000000000000],CRO[0.000000045208622],KIN[2.000000000000000],RSR[2.000000000000000] |
| 00084805 | BAO[1.000000000000000],BTC[0.000000013162861],ETH[0.000000040959614],EUR[6.876180075925854],USD[-5.417934559166672],USDT[13.257309628183020] |
| 00084806 | BNB[0.000051200000000],ETH[0.963396150000000],USD[0.000068441561365] |
| 00084814 | USD[0.010182135000000],USDT[0.000001963930] |
| 00084815 | APT[29.876221790000000],ATOM[48.259716495376305],BIT[862.018021070000000],ETH[0.296234540000000],EUR[0.000000067085177],FTT[87.157410820000000],MATIC[335.159889050000000],SOL[10.582197840000000],USD[0.000000067450384],USDT[0.000000118612985] |
| 00084816 | SOL[0.000007400000000],USD[15000.000000221611804],USDT[0.511432600000000] |
| 00084817 | FTT[0.009767750000000],USD[1.979375400926662] |
| 00084819 | TONCOIN[40.340341241600000] |
| 00084827 | ETH[0.010712247548232] |
| 00084831 | APT[51.986411800000000],ATOM[15.296229000000000],AVAX[14.493252520000000],BCH[1.858181354600000],BNB[0.889578764000000],BRZ[0.000230200000000],BTC[0.009868432420000],DOGE[2567.240880600000000],ETH[0.193867215800000],EUR[0.000000129558354],FTT[34.490752680000000],LINK[39.179589620000000],LTC[0.028464528000000],SOL[17.920813682000000],TRX[1.915940000000000],UNI[42.528850360000000],USD[17325.867998899480000000000],XRP[511.701475400000000] |
| 00084832 | DOT[0.080845058899175],EUR[0.000000066284606],FTT[1.253299583714447],SOL[8.049274570391378],USD[0.013048049453288] |
| 00084834 | APE[3.602225430000000],BCH[0.139803580000000],BTC[0.030680190000000],DOGE[363.813914290000000],EUR[0.262545860037101],LTC[0.414328340000000],SHIB[1750140.747582840000000],SOL[0.435834740000000] |
| 00084836 | EUR[50.000000000000000] |
| 00084837 | ALGO[14.000000008733842],APT[1.414407250710800],BTC[0.003360890190828],ETH[0.087431510000000],EUR[1.440707655021086],FTM[0.000000004935380],FTT[8.587677306488003],GBP[0.000000030488491],KIN[726.918658553399041],LRC[0.000000096255526],MAGIC[18.886552370000000],MASK[0.000000001633555],MATIC[23.560348350000000],SHIB[197.632755826857600],SOL[1.000000000000000],TRX[0.000000009183118],USD[0.000000004297323],USDT[5.019132589455249] |
| 00084840 | BTC[0.000091545000000],ETH[0.000874790000000],TRX[0.000029000000000],USD[0.005550754271500000],USDT[2140.778300873000000] |
| 00084842 | TONCOIN[57.907304870000000],USD[0.128780800000000] |
| 00084843 | BTC[0.000000096656000] |
| 00084845 | EUR[0.213023520000000],USD[0.012951750500000],USDT[0.090000058985328] |
| 00084849 | BTC[0.000000050000000],DOGE[312.068526250000000],ETH[0.000000057300000],FTT[4.225478950000000],USD[0.072555535000000] |
| 00084855 | EUR[0.000000036047006] |
| 00084861 | DFL[135502.358333390000000],KIN[1.000000000000000],USDT[0.168154240000068033] |
| 00084862 | BAO[3.000000000000000],EUR[0.000000411729551,6],KIN[2.000000000000000],LTC[0.000003800000000],MATIC[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00084865 | USD[5062.555162301350000],USDT[0.000000120968842] |
| 00084870 | BTC[0.000093500000000],ETH[0.000977400000000],EUR[0.000000005283728],TRX[77.754483620000000],USD[0.000000130769667],USDT[586.913670207845124] |
| 00084871 | ETH[0.102203720000000],EUR[2.128510448886219,2],USD[0.000005888319556] |
| 00084876 | USD[0.004319273723621] |
| 00084888 | USD[76.379001930000000],USDT[0.000000016110791] |
| 00084896 | TONCOIN[169.104171190000000] |
| 00084898 | USD[3555.303115423425000],USDT[0.000000063327900] |
| 00084901 | EMB[9010.000000000000000],TRX[0.000010000000000],USD[0.100359551800000],USDT[0.008524000000000] |
| 00084902 | EUR[0.000000053063565] |
| 00084904 | EUR[50.000000000000000] |
| 00084912 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],EUR[1.001092589954236,0],KIN[5.000000000000000],MATIC[1.000018260000000],TRX[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00084914 | APT[20.051962700000000],BAO[2.000000000000000],BNB[0.000021320000000],BTC[0.125284620000000],CRO[30.000000000000000],ETH[4.018406180000000],FTT[3.005860200000000],TRX[34.000000000000000],USD[0.148945493524256],USDC[8096.833902540000000],USDT[8.982008199932709] |
| 00084924 | EUR[0.000000179376160],USD[0.000000108364685],USDT[-0.000000048377418] |
| 00084925 | BTC[0.000000044576712],DOGE[0.000000005074956],LTC[0.000000046031036],SOL[0.000000039009340],TRX[0.000014000000000],XRP[0.000002400000000] |
| 00084935 | AKRO[1.000000000000000],ETHW[0.612640210000000],USDT[0.000013189811799] |
| 00084936 | FTT[0.000000085000000],EUR[0.000000044836575],FTT[26.530240463022879],USD[0.583512665382728],USDT[0.000000018200000] |
| 00084941 | BTC[0.100597720000000],ETH[1.005972060000000],USDC[1005.953698510000000] |
| 00084946 | USDT[3604.841175760000000] |
| 00084952 | USD[0.000000013193986] |
| 00084953 | APT[15.000000000000000],BTC[0.000000028080800],BUSD[2290.883741710000000],ETH[0.000000080000000],EUR[2989.591899590000000],FTT[19.396120000000000],SYN[472.905400000000000],UNI[76.584680000000000],USD[1140.380512684541456],USDT[0.006771000000000] |
| 00084954 | FTT[0.110655396767281],USD[93.981500173446960],USDT[0.000000053017000] |
| 00084962 | USD[0.000000055000000],USDT[0.001072013885989] |
| 00084964 | DOT[3.146243600000000],EUR[0.001370154041 0426],NEAR[1.608911490000000],USDT[314.283777150000000] |
| 00084967 | BAO[2.000000000000000],BNB[0.000000060000000],CHZ[1.000000000000000],ETH[0.263686004360340 2],ETHW[2.451786018915592 8],EUR[10.495796750015219 6],FTT[24.058935435000000],KIN[2.000000000000000],UBXT[3.000000000000000],USD[0.000000170699126] |
| 00084968 | ATOM[175.000000000000000],USD[4642.873635072823415 4],USDT[0.006293846386066 0] |
| 00084970 | AKRO[4.000000000000000],APE[8.584718130000000],BAO[11.000000000000000],BTC[2.013991590000000],BTT[48500881.834215150000000],CHZ[414.696603660000000],CRO[420.190803316000000],DENT[2.000000000000000],ETH[0.441551020000000],EUR[70.000157790732656 5],GALA[1000.139196570000000],KIN[8.000000000000000],MATIC[40.016439360000000],SAND[34.634814470000000],SHIB[2000222.967309300000000],SOL[1.263975470000000],TRX[2.000000000000000],UBXT[2.000000000000000],XRP[43.926994110000000] |
| 00084980 | ETH[0.876939760000000],FTT[14.261068600000000],SOL[11.833002020000000] |
| 00084984 | BTC[0.252930520000000],ETH[2.159667110000000] |
| 00084991 | USD[0.306344850000000] |
| 00084993 | EUR[0.001034205213266] |
| 00084996 | BTC[0.137327750000000],ETH[0.904480800000000],SOL[37.706603710000000],USD[0.865284546221 9126],USDT[0.845108781563 1358] |
| 00084999 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000200000000],ETH[0.000000890000000],EUR[0.000000131410762],KIN[1.000000000000000] |
| 00085001 | DOGE[0.000000010000000],EUR[0.457496594034240],RSR[1.000000000000000] |
| 00085002 | DOGE[784.434066900000000],KIN[1.000000000000000],USDT[0.000000005985640] |
| 00085009 | EUR[0.000961699589353] |
| 00085012 | ETH[0.000000080000000] |
| 00085013 | AKRO[2.000000000000000],CQT[0.001063850000000],ETH[0.000000052563960],EUR[0.000001226214332],GMX[0.000018991641 1441],KIN[1.000000000000000],USD[0.004054105814868] |
| 00085017 | ETHW[3.625263400000000],USD[0.710002015969340] |
| 00085019 | EUR[0.336508590000000],USDT[0.000000041500044] |
| 00085024 | 1INCH[0.000000002347329 0],AKRO[1.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],ETH[0.000000027992493],EUR[0.231492631578421 0],KIN[10.000000000000000],RSR[1.000000000000000],TRX[3.010024000000000],UBXT[1.000000000000000],USD[0.057300962745 0000],USDT[0.000000001679 5191] |
| 00085025 | ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[1.484992960000000],EUR[107.716142641574479 2],GRT[1.000000000000000],HBB[50.426003520000000],KIN[5.000000000000000],SOL[1.009644390000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00085027 | BAO[1.000000000000000],ETH[0.192630690000000],EUR[0.000000904200108 8] |
| 00085029 | EUR[0.000000007972561],SHIB[401.745856350000000] |
| 00085030 | ETH[0.000150052100000 0],ETHW[0.000000005500000],TRX[0.010000000000000],USD[0.702271587900000 0],USDT[0.000000082149714] |
| 00085032 | USDT[0.000002074535 7374] |
| 00085034 | EUR[0.000000099698578],GMT[10.420787290000000],MATIC[3.306967500000000],SNX[2.313199330000000],SOL[1.003712100000000],USD[0.004826460919396 1] |
| 00085046 | EUR[0.000000084335628] |
| 00085047 | BTC[0.351161730000000],ETH[1.001740380000000],EUR[2003.234663076132866 2] |
| 00085053 | EUR[0.002145621320360] |
| 00085055 | ETH[3.945000000000000],USD[0.002758260000000],USDT[0.000000166156133] |
| 00085056 | BTC[0.000000002000000],EUR[0.000000081100000],GBP[0.000000085175745],JPY[0.000000053700000],USD[0.000000028192648],USDT[240.656360850 3763532] |
| 00085061 | ETHW[20.028866600000000],USD[0.374447971000000] |
| 00085062 | BTC[0.003500000000000],USD[0.041651328575 0000],USDT[0.000000064356095] |
| 00085070 | EUR[50.000000000000000] |
| 00085071 | USDT[0.000000037250000] |
| 00085073 | ETH[0.000000095000000],WBTC[0.000000018513155] |
| 00085077 | USD[-0.176103621633 7306],XRP[0.686722000000000] |
| 00085082 | AKRO[1.000000000000000],EUR[0.000000577313793],KIN[3.000000000000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 00085088 | FTT[0.000000080000000],USD[1.771260198819415],USDT[0.000000014191 2300] |
| 00085090 | USD[0.008941983233 9115] |
| 00085093 | USDT[0.000151692575 6360] |
| 00085094 | EUR[644.862940280000000],USD[0.000000150019820] |
| 00085113 | ETHW[89.111174200000000],USD[0.541316510000000],USDT[0.000000031650803] |
| 00085130 | BAO[1.000000000000000],BTC[0.009286060000000],ETH[0.050987860000000],EUR[0.001177433449502],KIN[1.000000000000000],TRX[2.000000000000000] |
| 00085131 | BTC[0.036238390000000],ETH[0.452392520000000],EUR[0.000056273248 1343],FTT[56.188342030000000],USD[274.483722761 3046250],USDT[0.000009234104 9407] |
| 00085135 | AKRO[1.000000000000000],EUR[0.009031887 1950500] |
| 00085144 | EUR[0.005479500000000] |
| 00085148 | BTC[0.066370670000000],PAXG[0.000011230000000],PSG[31.275544900000000],USD[0.003240791864 6688] |
| 00085150 | USD[0.003521683400000] |
| 00085156 | EUR[0.008337249573 2461] |
| 00085157 | EUR[2.220251020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00085162 | USDT[0.000000022861992] |
| 00085164 | USD[875.000000000000000] |
| 00085169 | BTC[0.013534230000000],EUR[0.000118545084464645],USDT[0.0001747139897482] |
| 00085173 | EUR[0.000000071878384],KIN[1.000000000000000],TOMO[1.000000000000000] |
| 00085180 | USD[58.097246168520000],USDT[0.001192302781136] |
| 00085181 | USD[43.069740375469593] |
| 00085184 | BTC[0.126364730000000000],ETH[0.214637300000000] |
| 00085185 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BTC[0.107726260000000],CHF[0.009132930943413],ETH[0.382575380000000],EUR[0.003886804833735],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[400.027514880000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000140654449945 7] |
| 00085187 | DENT[1.000000000000000],EUR[0.000099566398326],KIN[1.000000000000000],XRP[0.000000100000000] |
| 00085194 | BTC[0.000000027120000],WBTC[0.000000054552768] |
| 00085201 | FTM[472.911490770000000],USD[0.000000038150672] |
| 00085205 | ETH[0.000000700000000],EUR[88.948683458714 6176],KIN[1.000000000000000] |
| 00085209 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],EUR[0.000000076617569],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000017470938] |
| 00085210 | EUR[0.000140778183874],USDT[2.455384596195 9300] |
| 00085211 | AAVE[2.047141610000000] |
| 00085212 | EUR[239.012124600239447 4],TRX[0.0087560800000000] |
| 00085223 | EUR[0.000978493868572] |
| 00085237 | EUR[1.000000000000000] |
| 00085240 | ETH[0.000000076310378] |
| 00085243 | EUR[0.001299100000000],USD[62.174040391972 3305],XRP[77.1414056400000000] |
| 00085256 | USD[0.000000068750000] |
| 00085264 | USD[0.315888810000000],USDT[0.000000044586986] |
| 00085265 | EUR[0.000085460177376],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00085278 | ETH[0.189986900000000],EUR[0.075133567828120],USD[0.0835223085647914] |
| 00085281 | EUR[0.000000069084744] |
| 00085282 | ETH[0.020631310000000] |
| 00085287 | ETH[0.000189620000000],RSR[1.000000000000000],TRX[1.000023000000000],USDT[2769.9370092821786863] |
| 00085290 | EUR[0.011577077342530] |
| 00085291 | ETHW[0.000973800000000],USD[0.255083208217 8768] |
| 00085296 | USDT[12.000000000000000] |
| 00085297 | ETHW[22.270767750000000],USD[0.208428700000000] |
| 00085300 | USDT[0.000000157559352] |
| 00085301 | BTC[0.000361590000000],ETH[0.027099190000000],EUR[0.714631093025665],KIN[1.000000000000000],USD[4.6406324715000000] |
| 00085303 | USD[0.000000092793876] |
| 00085312 | EUR[48.432167220000000] |
| 00085316 | BTC[0.045773898728834 0],ETH[0.375066436000000],FTT[0.000000063585191],KIN[1.000000000000000],MATIC[0.013281290000000],TRX[1.000000000000000],USD[0.000561176561290] |
| 00085318 | TRX[0.000008000000000],USD[0.540872105493120 0],USDT[0.020000010325 7236] |
| 00085319 | ETHW[0.000999000000000],FTT[6.500000000000000],TRX[0.000020000000000],USD[0.026585734200000],USDT[0.0053000000000000] |
| 00085322 | BAO[5.000000000000000],ETH[0.000430340000000],EUR[0.001206022431050],KIN[2.000000000000000],USDT[0.000000096828010] |
| 00085323 | KIN[2372274.400000000000000] |
| 00085324 | USD[0.000000013907142] |
| 00085332 | USD[10.000000000000000] |
| 00085333 | USDT[0.000009439644542] |
| 00085338 | EUR[0.000353450401966 7] |
| 00085341 | TRX[0.000002000000000] |
| 00085345 | ETHW[0.600565050000000] |
| 00085358 | BAO[2.000000000000000],BTC[0.000000030000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000001171292070],KIN[1.000000000000000],LTC[121.923506485893396 6],USDT[0.000002553548870] |
| 00085359 | ETH[0.020820023244267 5],EUR[0.000000089443476],FTT[0.018439548607564 4],LTC[1.002633550000000],USD[0.008609031926110 1],USDT[0.000000094948912] |
| 00085367 | BAO[1.000000000000000],ETHW[5.812688900000000],EUR[0.000000038863280],FTT[0.081095180078376 1],KIN[1.000000000000000],LEO[6.807897370000000],NEAR[25.601168970000000],UBXT[1.000000000000000],USD[0.000000061007257] |
| 00085369 | TRX[0.000060000000000],USD[0.003602127800000],USDT[0.000000005680785] |
| 00085381 | BTC[0.000634499134000],LTC[0.000000053349260],USD[-0.821837390151 3370] |
| 00085386 | AAVE[5.305147920000000],CRV[718.645199390000000],SLP[19166.463953480000000],XRP[7721.441813190000000] |
| 00085396 | BTC[0.000547210000000],EUR[0.001241729856188],TRX[1.000000000000000] |
| 00085405 | ETH[0.040859750000000],TRX[1.000000000000000],USDT[0.000001615894890] |
| 00085407 | DOGE[0.212920000000000],ETH[-0.001760225683 1464],TRU[2.999430000000000],USDT[4.3166329507875000] |
| 00085412 | EUR[0.003403055085158] |
| 00085418 | USD[0.000000080500000],USDC[4106.756146820000000] |
| 00085420 | SOL[0.004000000000000],USD[0.000000104047776] |
| 00085429 | BAO[1.000000000000000],ETH[0.000196000000000],USDT[0.000000081685614] |
| 00085430 | LTC[0.004000000000000],USDT[0.000000005000000] |
| 00085436 | EUR[0.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00085438 | USDT[0.000000000395250] |
| 00085440 | BTC[0.0001565374395000],EUR[0.0000000080000000],FTT[0.0367342020994608],USD[0.2469759010000000] |
| 00085441 | BAO[1.000000000000000],BTC[0.0022158200000000],CHZ[28.0485059000000000],CRO[55.9268637200000000],DENT[2.000000000000000],ETH[0.0268211300000000],EUR[0.0001384851318420],FTT[1.0306166200000000] |
| 00085459 | BTC[0.0000009800000000],EUR[0.0002154918187008],KIN[1.000000000000000] |
| 00085467 | USD[5.0000000000000000] |
| 00085474 | USDT[0.000000295525434] |
| 00085477 | USD[0.0000000851123760] |
| 00085484 | BAO[1.000000000000000],BTC[0.0000000030000000],EUR[0.0000001365465577],UBXT[1.000000000000000],USD[0.0000000122979423],USDT[0.0045982400000000] |
| 00085501 | ETHW[10.1339798976000000],SOL[0.0012613400000000] |
| 00085502 | ETH[0.0009997236265826],ETHW[93.7200000000000000],USD[-0.0189324679977216] |
| 00085505 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.0001734287507342],KIN[1.000000000000000],LINK[3.7620955000000000],UBXT[1.000000000000000],USDT[0.0000000838248325],XRP[63.2964201800000000] |
| 00085512 | USD[0.0000000013427295] |
| 00085522 | EUR[0.0000000054100000],FTT[0.0000000094265400],USD[71.7510667558264475] |
| 00085523 | USD[2.2683073120000000] |
| 00085524 | ETHW[1.0298414000000000],TONCOIN[13.1300000000000000],USD[2.0047223396000000] |
| 00085525 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.0000016800000000],USDT[0.0024804776155144] |
| 00085530 | EUR[1.1597990504644971] |
| 00085540 | AKRO[1.000000000000000],BTC[0.0118787400000000],DENT[1.000000000000000],ETH[3.7506981099862077],EUR[0.0002378341153360],KIN[1.000000000000000],RSR[1.000000000000000],SOL[46.7805764300000000],TRX[2.000000000000000],USD[150.0311319980000000] |
| 00085548 | TRX[0.0000010000000000],USDT[49.2503650000000000] |
| 00085560 | USDT[0.0000000122761824] |
| 00085561 | BAO[1.000000000000000],BTC[0.0011796200000000],KIN[2.000000000000000],STETH[0.1111716208662947],UBXT[1.000000000000000],USD[50.0000699868160868],USDT[0.0001181934293764] |
| 00085564 | USD[0.0000000107620171],USDT[0.0000000053661734] |
| 00085570 | ETHW[0.0000000099865776],USD[0.0000000839774815] |
| 00085575 | USD[0.0318956797000000],USDT[0.0000008500000000] |
| 00085577 | EUR[0.0000448122793936] |
| 00085581 | EUR[4000.0000000000000000],TRX[267.0000000000000000],USD[4447.9062594615000000],USDT[0.0012690011025574] |
| 00085589 | BNB[0.0000059500000000],BTC[0.0000001000000000],ETH[0.1169986200000000],SOL[0.0001707700000000],USD[2.9186130600000000] |
| 00085592 | USDT[7882.3553663000000000] |
| 00085596 | USD[0.4062368465000000],USDT[162.0000000003065709] |
| 00085604 | APT[0.0000000030000000],ETH[0.0000000042471298] |
| 00085606 | BTC[0.0000260303913543],USD[0.0000048339023430],USDT[0.0000848376427460] |
| 00085623 | BTC[0.0000044300000000],EUR[0.0200018616607093],SOL[0.0000000084980000],USD[1.0071945371395461000000000] |
| 00085624 | BTC[0.0000452000000000],HXRO[405.0003115318209664],KIN[1.000000000000000] |
| 00085627 | EUR[22.0000000000000000] |
| 00085630 | EUR[50.0000000000000000] |
| 00085637 | BTC[0.0000000080000000],ETH[0.0002456500000000],LDO[0.0007765200000000],USD[0.7194840548712030] |
| 00085639 | BAO[1.000000000000000],ETH[0.0000000205442168],ETHW[0.0001737442585584],KIN[1.000000000000000] |
| 00085640 | EUR[1.0007453329285520] |
| 00085641 | EUR[1.6898256700972445] |
| 00085645 | ETH[0.1009673791841156],USD[0.1745446078908435] |
| 00085648 | BAO[1.000000000000000],ETH[0.0000000800000000],EUR[0.0000001663433823],FTT[0.0000048200000000],KIN[3.000000000000000] |
| 00085649 | EUR[58.4235138324036940],USD[-12.6663884019230390] |
| 00085650 | ETH[0.0001654000000000],USD[0.0000000004000000] |
| 00085653 | EUR[0.0000000267429626],USDT[43.1475788800000000] |
| 00085660 | ALGO[1504.6728362900000000],ATOM[50.1201820200000000],GALA[4780.1209983400000000],SAND[1653.6905074800000000],SHIB[9820228.1694160800000000] |
| 00085665 | TRX[0.0000130000000000],USDT[0.9892238350000000] |
| 00085670 | KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0058342929463493] |
| 00085671 | BAO[1.000000000000000],EUR[0.0000000235298101],FTT[14.0824259590934650],TRX[0.0000080000000000],USDT[46.2917701000000000] |
| 00085674 | BTC[0.0003978600000000],EUR[0.0000392083007702],UBXT[1.000000000000000] |
| 00085680 | USD[0.0000000065907200],USDT[0.0000000091165804] |
| 00085681 | APT[0.0000000021610387],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.0000000381120751],EUR[0.0009132565367628],KIN[5.000000000000000],SOL[0.0000386950000000],UBXT[1.000000000000000],USDT[5.0031663779147158] |
| 00085683 | USD[0.9219232490000000],USD[0.0229051300000000] |
| 00085684 | EUR[0.0000001412392941] |
| 00085686 | SOL[0.1288177300000000],USD[0.3303041197500000] |
| 00085688 | CHF[504.3106935400000000],ETH[0.2048162300000000] |
| 00085695 | EUR[0.3152099600000000],USD[0.0000000600000000] |
| 00085699 | STETH[0.0305658708806283],USD[0.0000067913761819] |
| 00085710 | BTC[0.0030611100000000],EUR[1.0000000000000000] |
| 00085712 | DENT[1.000000000000000],EUR[0.0004567809938006],USDT[50.2694136498737040] |
| 00085714 | BNB[0.0000000331985618],BTC[20.0000000083198104],ETH[0.0000000003637458],EUR[0.0014855383002237],USD[0.0000000044817063],XRP[0.0000000063996260] |
| 00085717 | ETH[0.0000000075454420],MATIC[0.0000000074019174],USD[0.0000001121166410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00085730 | USD[0.0000000108672170],USDT[0.000041272755716] |
| 00085734 | BTC[0.0694867800000000],ETH[0.5990000000000000],EUR[1.2907572900000000] |
| 00085739 | ETHW[4.2500054900000000] |
| 00085740 | ETHW[1.4008849700000000] |
| 00085745 | BTC[0.0004974400000000],EUR[0.0001610575405952] |
| 00085752 | EUR[0.0152700000000000],TRX[0.0000900000000000],USD[0.3929664340000000] |
| 00085754 | EUR[0.0014056743732751] |
| 00085756 | ATLAS[20133.4051676200000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000000256094] |
| 00085766 | USD[0.0059025435388454],USDT[0.8822494092458722] |
| 00085767 | EUR[0.0000012752393136],USDT[0.0000000031280523] |
| 00085770 | BTC[0.0000499500000000],EUR[0.0018587135109025] |
| 00085771 | TUSD[975.0000000000000000],USD[4254.7147661500000000000000000000],USDT[0.8000000072090248] |
| 00085775 | EUR[20.0000000000000000],USD[-3.9284827100000000] |
| 00085777 | ETH[0.2500000000000000],ETHW[0.0001541000000000],USD[0.0000000092000000] |
| 00085783 | BTC[0.0712864530000000],ETH[0.8458392600000000],EUR[1.3048000000000000] |
| 00085785 | USD[0.0000132242640145] |
| 00085791 | EUR[0.0000001000000000],EUR[0.0038939978609495],USD[0.0000000045223916] |
| 00085794 | EUR[0.0000001407329653],USD[0.0000000037564809] |
| 00085795 | AKRO[1.0000000000000000],EUR[11.2325359326644744],SXP[1.0000000000000000],UBXT[1.0000000000000000] |
| 00085799 | BNB[0.0131246170300000],ETH[0.0002759100000000],EUR[0.0000074186816260],USDT[0.6941083286400000] |
| 00085801 | EUR[0.0000000154159772],MATIC[416.6191130800000000],USD[0.0000000152941626] |
| 00085802 | USD[-16.9773196241268686],USDT[26.0474442400000000] |
| 00085805 | ETHW[59.3789685000000000],FTT[0.0076443244776360],USD[0.0033499294813200] |
| 00085807 | USDT[0.0000000054697570] |
| 00085810 | ETHW[40.8373791700000000],TRX[0.0000190000000000],USDT[0.0000000286767665] |
| 00085813 | EUR[100.0000000000000000] |
| 00085817 | BTC[0.0056644100000000] |
| 00085820 | STETH[0.0000000094424252],USD[0.1467462600000000] |
| 00085825 | AVAX[0.1028864600000000],BNB[0.0132070600000000],BTC[0.0025147800000000],CRO[34.2055397500000000],DOT[0.5568497600000000],ETH[0.0208525300000000],EUR[0.0000000012954653],FTT[0.1483860700000000],SOL[0.1081098100000000],USD[100.0048591159143180] |
| 00085844 | FTM[682.0934439900000000],KNC[841.8100991000000000],OMG[263.8731822700000000],SHB[4049028.4089350900000000],TRX[1092.2254275700000000] |
| 00085849 | 1INCH[1.0000000000000000],ETH[0.0000271589845746],KIN[1.0000000000000000],MATIC[1.0000182600000000],SHIB[13820941.5443036000000000],STETH[0.0000000064546409],USDT[0.0000000087639315] |
| 00085850 | BTC[0.0036067500000000],ETH[0.0156538900000000],EUR[507.2343330375790955],MANA[105.1137063800000000] |
| 00085852 | EUR[15.0000000000000000],USD[-3.7301987980000000000000000000] |
| 00085854 | BTC[0.0000085260944443],EUR[0.4018348333485996],USD[8.1656601921469539],USDT[0.0000000040000000] |
| 00085858 | BAO[3.0000000000000000],EUR[0.0000000021091608],FTT[35.4781658655984644],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000706160340],USDT[0.0000000432613316] |
| 00085862 | EUR[0.0100000000000000] |
| 00085864 | EUR[1.2654779700000000],TRX[1.0000000000000000] |
| 00085872 | BTC[0.0000000009000000],EUR[3900.0000001154044500],FTT[0.0000000048603738],USD[0.0000000050642200],USD[0.0000000102996613],USDT[9.9425789022875908] |
| 00085873 | BTC[0.4426204363000927],FTT[0.0376230000000000],USD[2713.3741304155500000],USDT[6.7963413400000000] |
| 00085878 | EUR[0.0009184136810420],KIN[1.0000000000000000] |
| 00085881 | BTC[0.0000480000000000],EUR[999.0000987156640640] |
| 00085882 | CRO[1516.0597297300000000],ETH[2.0079702300000000],EUR[0.0000000132274742],FTT[5.6599411200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00085887 | USD[46.7266132800000000000000000000] |
| 00085894 | EUR[2406.7041282360427822],USD[0.0000000095506631] |
| 00085897 | BTC[0.0157068600000000],ETH[0.1384078200000000],EUR[0.0008039810832569],SOL[0.4523176100000000],XRP[63.1442338900000000] |
| 00085903 | DENT[1.0000000000000000],EUR[0.0001872542094767],HXRO[1.0000000000000000],TOMO[1.0000000000000000] |
| 00085904 | BTC[0.0126088600000000],EUR[0.0055577640431824],KIN[1.0000000000000000] |
| 00085906 | EUR[0.0100000000000000] |
| 00085916 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0018457045286759],KIN[2.0000000000000000],TRX[1.0000220000000000],USDT[0.0000000082350939] |
| 00085918 | APE[2.5239725600000000],BAO[4.0000000000000000],BNB[0.4776696900000000],BTC[0.0385224000000000],CRV[211.1822847600000000],ETH[0.0510707400000000],ETHW[1.4399643600000000],EUR[1867.7078501391776761],FTT[15.0053438700000000],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00085919 | BNB[0.0000000000000000],FTT[25.0133516169705197],USD[0.0000014539840194] |
| 00085920 | BTC[0.0000000083749223],ETH[0.0000589677072326],EUR[0.0000127373298987],MATIC[0.0000000011337255],USDT[0.0000000072268488] |
| 00085936 | DENT[1.0000000000000000],EUR[0.0000000074300624],TRX[1.0000000000000000] |
| 00085943 | EUR[1.0000000000000000],USD[123.9815731750000000000000000000] |
| 00085947 | USDT[0.6616887220000000] |
| 00085954 | EUR[222.7240210757263037],XRP[556.6890879300000000] |
| 00085956 | BTC[0.0494518200000000] |
| 00085960 | BCH[0.0000007600000000],BTC[0.0005844538110000],EUR[0.0589963219193416],KIN[1.0000000000000000],TRYB[182.3702117800000000] |
| 00085964 | EUR[29.4823599038085222],SHB[1146465.8074255300000000],USD[0.0000000152853166] |
| 00085967 | EUR[0.0200000000000000],USD[0.0042497980000000] |
| 00085969 | EUR[96.0484358400000000],USD[3.8608954800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00085971 | EUR[100.000000000000000] |
| 00085973 | EUR[201.662528930000000000] |
| 00085975 | BAO[1.000000000000000000],BTC[0.000047600000000],EUR[1.342946141204150000],USD[43.099936442722810000] |
| 00085978 | ETH[0.066987270000000000],EUR[0.000000003145481140],USDT[0.740284462694194300] |
| 00085979 | BAO[2.000000000000000000],BUSD[116.591100100000000000],EUR[0.000000006800000000],USD[0.000000067521551000],XRP[34.423797970000000000] |
| 00085980 | BTC[0.000051460000000000],EUR[0.000057206209880000] |
| 00085982 | BAO[1.000000000000000000],BTC[0.004477880000000000],ETH[0.006112800000000000],EUR[0.000104671427911800],KIN[1.000000000000000000],MATIC[15.862965800000000000],SHIB[1183898.973954220000000000] |
| 00085985 | ETH[0.069879210000000000],EUR[0.000000003412515200],RSR[1.000000000000000000],USD[76.393524415669482400000000000] |
| 00085986 | BTC[0.004095160000000000],ETH[0.059214020000000000] |
| 00085994 | BTC[0.024200000000000000],ETH[0.050000000840000000],EUR[0.000000003237120],FTT[0.000000002444000000],USD[0.758624870435730000] |
| 00086001 | POLIS[265.304206518960874000],USDT[0.000000005852625000] |
| 00086003 | BAO[1.000000000000000000],BTC[0.001968660000000000],ETH[0.027392850000000000],EUR[0.001367421229667300],KIN[1.000000000000000000],SOL[0.301919860000000000],USD[0.071319442000000000],USDT[0.000000053028690] |
| 00086008 | EUR[0.000000027708753300],FTT[9.320836330000000000],KIN[5.000000000000000000] |
| 00086009 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.000000160442059000],UBXT[1.000000000000000000] |
| 00086010 | BTC[0.113230710000000000],EUR[2002.394113940000000000],USD[0.037570470000000000],USDC[4113.966881690000000000],USDT[1107.521067020000000000] |
| 00086011 | USD[1.851854257069553720] |
| 00086017 | BTC[0.006381548000000000],CHZ[70.083153970000000000],DENT[1.000000000000000000],DOGE[78.114260910000000000],ETH[0.085789940000000000],EUR[0.000152273024091000],FTT[0.084632160000000000],GRT[0.008248640000000000],KIN[1.000000000000000000],LINK[4.301307400000000000],MATIC[50.436329450000000000],SAND[0.007206720000000000],SOL[1.426292010000000000],USD[49.065464586044001110],USDT[1.531056463862472],XRP[145.954206350000000000] |
| 00086023 | AKRO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],USD[0.010241697565492000] |
| 00086025 | BTC[0.000005100000000000],EUR[0.000105941647241] |
| 00086029 | AKRO[1.000000000000000000],APE[5.044153590000000000],ATLAS[3507.655848860000000000],BAO[1.000000000000000000],BAT[70.323760750000000000],BTC[0.046662242350000000],CHZ[1852.527455810000000000],DOGE[1061.107701500000000000],ENJ[100.504735760000000000],ENS[3.011660750000000000],ETH[0.082025420000000000],ETHW[0.458379850000000000],EUR[0.042133333631880],FTT[16.986571590000000000],GALA[3487.309416410000000000],GRT[1658.049836000000000000],KIN[10.000000000000000000],MANA[88.509078510000000000],MATIC[25.332059390000000000],QI[1092.510255050000000000],TRX[2.000000000000000000],USD[141.516044042910021],USDT[26.418976081280000],XRP[0.006214030000000000] |
| 00086031 | APT[0.000099960000000000],BNB[0.224454873127851200],DENT[1.000000000000000000],USDT[0.684391754600000000] |
| 00086032 | ETH[0.000000056081550],USD[0.000313911796070] |
| 00086035 | USDT[0.000000247181252552] |
| 00086036 | MATIC[0.124036950000000000] |
| 00086045 | EUR[0.000000177069302],FTM[95.153382090000000000],REEF[566115.775748240000000000],USDT[9.844956410898720] |
| 00086049 | USD[0.194077074090985400000000000],XRP[0.001423300000000000] |
| 00086059 | BTC[0.000012823000000000],EUR[24900.078861415000000000],USD[1.460870800000000000] |
| 00086060 | EUR[0.002831470000000000] |
| 00086066 | BTC[0.000000189347520] |
| 00086068 | ETHW[0.001457920000000000],EUR[0.702435693900000000] |
| 00086069 | BTC[0.000001340000000000],SWEAT[0.000000049977980],USD[0.014004160000000000] |
| 00086070 | BTC[0.207644234000000000],USD[1.969582984000000000] |
| 00086071 | ALGO[246.422826550000000000],BTC[0.100403470000000000],DOGE[1536.430619080000000000],ETH[1.109604230000000000],EUR[0.001291679204146] |
| 00086072 | BTC[0.058575533000000000],EUR[0.001389644222977] |
| 00086073 | USD[0.007341910740000000],USDT[10828.370000000000000000] |
| 00086079 | BTC[0.028015690000000000],SHIB[24798964.633662600000000000] |
| 00086086 | BTC[0.030753250000000000],EUR[100.000000000000000000],TRX[0.000070000000000],USD[0.000000232262646],USDT[361.777418818420294800],XRP[159.968000000000000000] |
| 00086088 | USD[0.007602850100000000] |
| 00086091 | ETHW[0.003793600000000000],USD[2.247220981980000000] |
| 00086094 | USDT[118.741371693750000000] |
| 00086095 | ALGO[30.348860630000000000],BAND[7.597192700000000000],LINK[17.088678440000000000] |
| 00086096 | EUR[0.000552020000000000],USD[0.000000003671000] |
| 00086097 | AAVE[0.009950000000000000],AVAX[0.009920000000000000],AXS[0.099640000000000000],BCH[0.009610000000000000],BNB[0.019984000000000000],BTC[0.000099880000000000],CHZ[9.976000000000000000],CRO[9.974000000000000000],CRV[0.995400000000000000],DOGE[0.972600000000000000],ETH[0.000097800000000000],EUR[0.000000072400000000],FTM[0.979400000000000000],FTT[0.099880000000000000],GRT[0.970200000000000000],LINK[0.096680000000000000],LTC[0.069932000000000000],MANA[0.997200000000000000],MATIC[18.000000000000000000],OMG[0.496800000000000000],SAND[0.976000000000000000],SHIB[9820.000000000000000000],SOL[0.009862000000000000],SRM[0.997400000000000000],USHIB[0.498000000000000000],TRX[0.936000000000000000],UNI[0.099420000000000000],USD[85.763608544586739900],XRP[0.991400000000000000] |
| 00086099 | BTC[0.012823838000000000],USD[1.861968856000000000] |
| 00086104 | BTC[0.006318600000000000] |
| 00086111 | BNB[0.520000000000000000],BTC[0.000006160000000000],USD[1.526241220500000000] |
| 00086115 | TRX[12.000000000000000000],USD[19.057031352794042] |
| 00086118 | BTC[0.000000900000000000],EUR[0.000000113982620],FTT[0.000001609000000000],MATIC[0.002997376126035],USD[0.000000083081293] |
| 00086119 | AMPL[0.713382967674477],TRX[0.000002000000000],USD[0.000000012500000],USDT[0.726724000000000000] |
| 00086120 | EUR[1843.889017070000000000] |
| 00086122 | AKRO[2.000000000000000000],AVAX[0.104345380000000000],BAO[10.000000000000000000],BTC[0.039600703100000000],DENT[1.000000000000000000],EUR[125.904555125212792900],KIN[6.000000000000000000],MATIC[200.932090880000000000],PAXG[0.147138230000000000],USDT[6.154098750000000000] |
| 00086127 | BAO[1.000000000000000000],CHZ[4287.612967710000000000],EUR[0.000000091944577],FTT[5.906960760000000000],RSR[1.000000000000000000],USD[0.000000037940000],USDT[0.007967500000000000] |
| 00086132 | BTC[0.010000000000000000],CHF[221.776954988700000000],ETH[0.100000000000000000],SOL[25.000000000000000000],UBXT[1.000000000000000000],XRP[100.000000000000000000] |
| 00086133 | USD[0.000000007653564] |
| 00086135 | ETHW[0.100000000000000000] |
| 00086137 | AKRO[2920.249836300000000000],ALGO[472.456071580000000000],BAO[7843.339431190000000000],ETH[0.057894180000000000],EUR[0.000000015413621500],GALA[3243.691085990000000000],KIN[1027088.355057690000000000],MATIC[281.903029380000000000],SAND[376.415966820000000000],SOL[3.002686710000000000],SPELL[14731.107111500000000000],UBXT[1.000000000000000000],USD[0.000000442477909] |
| 00086142 | ETH[0.000000003475250] |
| 00086144 | AKRO[1.000000000000000000],BTC[0.042499139720363],EUR[0.004664719778736],KIN[4.000000000000000000],SOL[2.022119500000000000],TRX[1.003428920000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086146 | EUR[0.0000000019583200],USDT[49.0308522500000000] |
| 00086151 | TRX[0.0000070000000000],USD[0.0000000032502344],USDT[0.0000000068627188] |
| 00086152 | AKRO[1.0000000000000000],EUR[0.0000000097927355],KIN[907060.0355960200000000],XRP[0.0000000001174206] |
| 00086153 | EUR[50.0000000000000000] |
| 00086158 | EUR[0.0076441616919067],KIN[2.0000000000000000],USD[6.0831644960967000],USDT[0.0589585959334320] |
| 00086160 | ATLAS[27776.2852700300000000],BTC[0.0381805400000000],ETH[0.3039805500000000],EUR[0.0075474913380128],KIN[2.0000000000000000],MANA[498.4766771200000000],POLIS[514.4759585600000000],RSR[1.0000000000000000] |
| 00086161 | BAO[13.0000000000000000],BTC[0.0010000000000000],DENT[2.0000000000000000],EUR[1784.2445385495229890],FRONT[1.0000000000000000],HOLY[1.0005023900000000],KIN[21.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000054231796] |
| 00086165 | BTC[-0.0000001090884997],ETH[0.0588700400000000],EUR[-2.8059385670758632],USD[81.0694856057485314] |
| 00086170 | USD[5.0000000000000000] |
| 00086171 | EUR[0.0000000098419104],UBXT[2.0000000000000000],USDT[0.0000000023832584] |
| 00086181 | BTC[0.0053994600000000],USD[-0.4411828625000000000000000] |
| 00086182 | BTC[0.0000002900000000],ETH[0.0000030100000000] |
| 00086189 | BAO[1.0000000000000000],USD[0.7197700664000000],XRP[0.9460000000000000] |
| 00086191 | USD[5.0000000000000000] |
| 00086192 | USDT[187.9562410000000000] |
| 00086201 | BTC[0.0342933200000000],ETH[0.1959682000000000],EUR[0.3830349300000000] |
| 00086204 | BTC[0.0000000012828188],USD[0.0001367011989954] |
| 00086207 | USD[79.5554147486800000] |
| 00086213 | BTC[0.5860000000000000],USD[0.3641331050000000] |
| 00086219 | USD[0.1819796108412882],XRP[1445.5420000000000000] |
| 00086223 | BAO[1.0000000000000000],CHF[0.0000187530805460] |
| 00086228 | USD[241.6630047477500000],USDT[1099.7582520000000000] |
| 00086234 | EUR[0.0000540932581555],USD[0.0000000041156606],USDT[-0.0000034955647373] |
| 00086238 | EUR[0.0000000100932675],TRX[1.0000000000000000] |
| 00086245 | MATIC[5.8681191200000000],POLIS[1580.3000000000000000],USD[0.0124188535000000],USDT[0.0000000017403120] |
| 00086246 | BTC[0.0001550193206898],ETH[-0.0030195338389119],USD[-0.2440585942125516000000000],USDT[5.2201777032215056] |
| 00086251 | USDT[2032.3821712200000000] |
| 00086258 | USD[0.0000000065000000] |
| 00086262 | BTC[0.3018541400000000],ETH[1.8920000000000000],USD[0.8744456200190844],USDT[0.0027252895000000] |
| 00086265 | BTC[0.0117961620000000],LTC[3.2984116000000000],NEAR[62.8654960000000000],UNI[30.3874600000000000],USDT[172.4823310487500000] |
| 00086268 | USD[95.0849970000000000] |
| 00086272 | BTC[0.0764440300000000],ETHW[1.0821033900000000],EUR[0.0000000102160124],FTT[1.6872893800000000],KIN[0.0000000056598364],SHIB[0.0000000051222857],TRX[3.2659778774551210],USD[0.0000000014893839],USDT[0.0049338873089831] |
| 00086274 | BTC[0.0022182220000000],ETH[0.0221822200000000],EUR[30.0965931800000000],FTT[0.9998100000000000],USD[191.3617386765000000] |
| 00086276 | EUR[0.4811652962901063],USD[49.4881372844562910000000000],USDT[189.0980114500000000] |
| 00086277 | EUR[5.0002216937198492] |
| 00086278 | BTC[0.0642000000000000],EUR[3250.0504474955455121] |
| 00086289 | EUR[0.0000000556801558],UBXT[1.0000000000000000],USDT[220.9253675000000000] |
| 00086291 | EUR[0.0000000063746236],USDT[97.5760032600000000] |
| 00086292 | 1INCH[1.5180304500000000],EUR[112.0000000078915742] |
| 00086297 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000110634754] |
| 00086299 | BAO[1.0000000000000000],EUR[0.9955167670479772],KIN[1.0000000000000000],USDT[0.0000000089773750] |
| 00086300 | USD[-109.8264765500000000],USDT[992.7735232400000000] |
| 00086305 | ALGO[350.0947767100000000],CHF[0.0644192475420373],CHZ[64.1375161500000000],DENT[2.0000000000000000],DOGE[2340.2637266700000000],ETH[0.0000033300000000],EUR[0.4764007710438579],TRU[1.0000000000000000],USD[1147.7510423928747282] |
| 00086307 | EUR[2.1954139800000000],USDT[0.0000000000957040] |
| 00086308 | BAO[2.0000000000000000],ETH[0.0000000025873512],FTT[0.0000000043579752],TRX[1.0000000000000000],USDT[0.0000001551022497] |
| 00086309 | BAO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0000001086311176],SXP[1.0000000000000000],USDT[1741.4466047900000000] |
| 00086310 | AVAX[0.0000055700000000],BAO[1.0000000000000000],EUR[16.9297723423777494],KN2[0.0000000000000000],USD[-0.1857159533137242000000000] |
| 00086311 | USD[0.1831145700000000],USDC[164.0000000000000000] |
| 00086314 | APE[10.0000000000000000],SHIB[4999100.0000000000000000],USDT[1.4089841135000000] |
| 00086315 | APE[0.0922860000000000],BNB[0.0000000900000000],BTC[0.0001251600000000],DOGE[0.1188100000000000],ETHW[0.0002539600000000],EUR[0.0000000095316240],TRX[1.0000000000000000],USD[113.7277914944981466] |
| 00086319 | EUR[0.0066609163007477],TRX[0.0000020000000000],USDT[0.0010675299838401] |
| 00086328 | EUR[0.0000000187150699],USDT[0.0000003511090195] |
| 00086331 | ETH[0.0094700000000000] |
| 00086345 | EUR[0.0000000092176766],USD[0.0111648500000000],USDT[0.0000000003356224] |
| 00086347 | EUR[0.0000000900000000],BUSD[867.0000000000000000],DOGE[0.3705300000000000],ETH[1.3698734600000000],FTT[0.0976250000000000],SOL[0.0040526200000000],TRX[0.0000030000000000],USD[0.0074115022650000],USDT[1240.7102513795875000] |
| 00086352 | BUSD[13.9837520000000000],USD[0.0000000002000000],USDT[0.0000000043341835],XRP[28.0000000000000000] |
| 00086358 | CRO[0.0550229000000000],EUR[0.0000000036867680],KIN[1.0000000000000000] |
| 00086359 | ATLAS[0.0000000088000000],ETH[0.0013393900000000],SOL[0.1211750064140956],USD[1.5283541000000000000000000],XRP[71.0404964715804578] |
| 00086361 | EUR[200.1004621909164835],USD[39.1577406404800320],USDT[10.1062387763572900] |
| 00086364 | ETHW[2.0112000000000000],LTC[0.0190246600000000],MATIC[2.0000000000000000],USD[0.0064600040000000] |
| 00086366 | USD[0.0000000925283668],USDT[0.0000000128721013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086367 | AKRO[1.00000000000000000],AVAX[1.710617140000000000],BAO[3.000000000000000000],BNB[0.056498480000000000],BTC[0.002316470000000000],DOT[7.349724660000000000],ETH[0.013316120000000000],EUR[0.000001535003920],FTM[87.807580880000000000],KIN[1.000000000000000000],LTC[0.319756650000000000],NEAR[0.723480580000000000],SAN DZ[1.527482400000000000],SHIB[507463.151095180000000000],SOL[1.177346660000000000],TRX[36.482344120000000000],XRP[41.623111040000000000] |
| 00086368 | ETHW[0.008765700000000],MATIC[183.963200000000000],USD[0.574711893400000000] |
| 00086369 | KIN[6.000000000000000000],UBXT[1.000000000000000000],USD[0.000000055689962],USDT[464.596226745774988888] |
| 00086372 | BTC[0.026335600000000000],CRO[1167.725035670000000000],ETH[0.206130670000000000] |
| 00086374 | USD[0.011042430000000000],USDT[0.000000063782810] |
| 00086376 | TRX[0.000010000000000],USD[0.002124720000000000] |
| 00086380 | ETH[0.000000044831148] |
| 00086385 | BAO[2.000000000000000000],BTC[0.031946885500009362],ETH[0.139651118000000001],EUR[571.973150159338795590],FTT[23.398845378337989999],KIN[1.000000000000000000],USD[0.851571102000000000],USDT[299.161762705474514600] |
| 00086386 | BAO[1.000000000000000000],EUR[0.208698697940228820],KIN[3.000000000000000000],UBXT[1.000000000000000000],XRP[1475.987593870000000000] |
| 00086387 | BUSD[35.424224950000000000],USD[0.000000075789983] |
| 00086388 | EUR[1001.799600000000000000],USD[0.890299695000000000] |
| 00086389 | BTC[0.000001840000000000],EUR[0.000598684875876],USD[0.469251450238520000],USDT[0.424831015305252] |
| 00086394 | ETH[0.000000065494789] |
| 00086395 | MOB[0.388280000000000000],USD[301.229374776335000000] |
| 00086396 | ETH[0.000085070000000000],TRX[0.000053000000000000],USDT[0.276221230000000000] |
| 00086398 | ETH[0.00000050000000000] |
| 00086405 | DOGE[35.305937382829708800],SOL[0.000000006000000000],USD[0.411804697316908300],XRP[318.261416077949805100] |
| 00086409 | BAO[1.000000000000000000],ETHW[0.000338060000000000],EUR[0.004384374877526700],USD[0.555518136800000000] |
| 00086417 | ETHW[0.000872490000000000],USD[30.737785973875000000000] |
| 00086419 | ALGO[540.688192250000000000],CHZ[1500.912494760448813800],EUR[0.000008239087654000],USD[2437.736871492017370300],USDT[0.000000025155634] |
| 00086421 | USD[0.008249507140000000] |
| 00086422 | EUR[0.002752585145538] |
| 00086423 | DENT[1.000000000000000000],EUR[0.003611013470290600],KIN[1.000000000000000000],RSR[1.000000000000000000],SRM[9.850000000000000000],UBXT[1.000000000000000000] |
| 00086432 | EUR[900.000000000000000000],USD[596.655988660000000000000000000] |
| 00086434 | EUR[0.002765568768844900] |
| 00086444 | BNB[0.000000080258050],ETH[2.375932064554312],EUR[0.310836302433865],KIN[1.000000000000000000],USD[2.876982898595901800] |
| 00086446 | FTT[0.000000031888528],USD[-0.629278223835106200],USDT[0.959259750000000000] |
| 00086453 | AKRO[1.000000000000000000],AUDIO[663.614039380000000000],BNB[3.242233940000000000],CHZ[7741.287158910000000000],DOGE[3841.734803030000000000],ETH[0.000002000000000000],ETHW[3.276097720000000000],GRT[828.845040260000000000],MANA[165.905747360000000000],SHIB[105761550.906635460000000000],SLP[29032.350393550000000000 00],TRX[138.000000000000000000],UNI[15.122904740000000000],USD[0.263400603139743B],XRP[1173.486525160000000000] |
| 00086455 | AKRO[2.000000000000000000],ATOM[8.203801599974881?],BAO[8.000000000000000000],BAT[111.855983030000000000],CHZ[241.461703860000000000],DENT[4.000000000000000000],ETH[0.084272261000000000],EUR[-0.330440439090817.0],FTT[21.878047600000000000],GMT[206.000000000000000000],KIN[5.000000000000000000],MATIC[67.000000000000000000],MBS[0.945850000000000000],SPELL[89.770029900000000000],TRX[2.000000000000000000],USD[-66.732284038001449.9],USDT[0.344343023539370],WAXL[133.070381210000000000],XRP[0.077256263322434.00] |
| 00086457 | BNB[0.000000091664111],BTC[0.000000004092479.2],FTT[0.137635972046369.4],USD[0.000001345345970] |
| 00086461 | ETH[0.000000007361297.8],ETHW[0.000011810000000],USD[0.387750904000000] |
| 00086462 | BAO[1.000000000000000000],BTC[0.048684650000000000],EUR[0.004419432722845] |
| 00086476 | ETH[0.000000026285880] |
| 00086477 | EUR[886.386678116011558.73],FTT[0.000000005257397],USDT[0.000000079580810] |
| 00086478 | EUR[1.287100000000000000] |
| 00086484 | EUR[0.000000006099198],USDT[22.897998886853000000] |
| 00086485 | BTC[0.007155535603090000],ETH[0.033267265100480000],USD[54.242560153482691.1],USDT[0.000000091379159] |
| 00086490 | USD[0.000000013601011] |
| 00086494 | EUR[80.000000000000000000],USD[-30.541235308303998.3] |
| 00086495 | ETH[1.000094000000000000],EUR[5175.716249510000000000],USD[1783.291411547100000000] |
| 00086496 | ALGO[0.993200000000000000],BTC[0.000198720000000000],DOT[0.099660000000000000],ETH[0.001994400000000000],FTT[0.565551247345317.6],LINK[0.098840000000000000],LTC[0.009968000000000000],NEAR[32.093580000000000000],RSR[71667.234000000000000000],USD[57.954089846407097000000000000] |
| 00086499 | USDT[0.000000000176155] |
| 00086501 | USD[0.000000028668408] |
| 00086504 | APT[7.028505240000000000],KIN[1.000000000000000000],TRX[0.000012000000000000],USD[0.000000002590998],USDT[0.000000006640398] |
| 00086504 | AKRO[1.000000000000000000],AVAX[5.207544230000000000],BAO[1.000000000000000000],BNB[1.105946400000000000],BTC[0.036393040000000000],DENT[1.000000000000000000],ETH[0.095593830000000000],EUR[0.000000053935520],FTT[5.790815030000000000],GBP[0.000817836024153.6],LTC[0.303266130000000000] |
| 00086506 | EUR[0.000074128552528] |
| 00086512 | BNB[0.000044320000000000],BTC[0.000001260000000000],EUR[0.002273980227286360],USD[0.000000164425580],USDT[0.006426032580148?] |
| 00086513 | BTC[0.332985040000000000],ETH[4.691621440000000000] |
| 00086514 | EUR[0.000026760000000000] |
| 00086515 | BAO[5.000000000000000000],EUR[0.000000008816359S],KIN[1.000000000000000000],USDT[0.000000005785235] |
| 00086516 | BAO[1.000000000000000000],EUR[45.000000075657660],KIN[2.000000000000000000],TRX[1.000000000000000000],XRP[2706.885344180000000000] |
| 00086517 | MATIC[0.000000062400000],USDT[0.000009530744858] |
| 00086528 | EUR[40.000000000000000000] |
| 00086538 | BAO[1.000000000000000000],HOLY[1.000264770000000000],USD[0.000000059212646],USDC[7156.761293020000000000] |
| 00086541 | ETH[-0.000002921893797],EUR[0.485058480000000000] |
| 00086543 | BTC[0.036600000000000000],ETH[0.424967420000000000],USD[516.771601989480000000] |
| 00086549 | USD[0.001274914462720S],USDT[0.005139850000000000] |
| 00086550 | BTC[0.112053280000000000] |
| 00086553 | BTC[0.001002760000000000],EUR[716.383294174649402400],USD[-244.316436151597500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086563 | USD[0.0038506509000000] |
| 00086568 | ATOM[2.000000000000000000],BTC[0.0094000000000000000],ETH[0.069000000000000000],EUR[0.0015355900000000000],SOL[2.410000000000000000],USD[96.2559117724711063] |
| 00086574 | BAO[1.000000000000000000],DOGE[135390.314322480000000000],EUR[0.004849030000000000],MATIC[1170.431646330000000000],USD[0.0000000083935516] |
| 00086576 | USD[0.0000029109923541],USDT[0.0000000087673494] |
| 00086577 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.000000040211585],EUR[0.317560851969633],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.9603922323638169],USDT[0.4565914707248842] |
| 00086580 | BTC[0.000421890000000000],EUR[0.000000027550225],USD[1.878308250000000],USDT[0.0044482995348722] |
| 00086590 | EUR[2023.1465078700000000] |
| 00086594 | BNB[0.000000037248486],SOL[0.0000000019943644] |
| 00086600 | BNB[1.161408250000000000],BTC[0.050607960000000000],ETH[1.461864110000000000],EUR[0.500000089984268],EUROC[6665.1701210600000000] |
| 00086601 | BAO[1.000000000000000000],EUR[630.4801054579815901],FTT[1.0075627000000000],KIN[1.000000000000000000] |
| 00086604 | BTC[0.000399920000000000],EUR[1.4644000000000000] |
| 00086607 | ETHW[1.6479123160000000],LTC[0.0006370200000000] |
| 00086610 | EUR[4740.0020016000000000],USD[0.0062319419098240] |
| 00086613 | ETH[0.014759430000000000],EUR[0.000074517927440],KIN[1.000000000000000000] |
| 00086614 | AVAX[0.000000020789600],DOGE[0.000000021200000],ETH[0.000000023307960],MATIC[0.000000085183692] |
| 00086622 | ETH[0.000027930000000000],USD[0.0293175800000000] |
| 00086623 | AKRO[1.000000000000000000],BTC[0.010529805000000000],EUR[201.4128089068946904] |
| 00086628 | ETHW[2.2121953100000000] |
| 00086629 | USD[-2.8279084180000000],USDT[326.0000000000000000] |
| 00086631 | AAVE[0.526070740000000000],UNI[3.5474828300000000] |
| 00086636 | EUR[0.0001568436225740],SXP[1.0000000000000000] |
| 00086640 | BTC[0.050238880000000000],CHZ[1334.0480765800000000],ETH[0.639105820000000000],EUR[0.000001680401313],FTT[13.9105374041690215],LINK[60.8745933800000000],MATIC[470.1132231500000000],SAND[334.2736033478338105],SOL[30.1839497613531547],TRX[1.000000000000000000],USDT[1521.5284125735200280],XRP[542.4140225100000000] |
| 00086641 | USD[0.000000010064859],USDT[0.0000000148823360] |
| 00086645 | ALGO[2.000000000000000000],BTC[0.000500000000000000],DOGE[131.8653687100000000],LTC[0.048884320000000000],USD[0.8802084532500000] |
| 00086647 | BTC[-0.000220555422365 8],ETH[-0.011703409691 0007],USDT[38.1067164200000000] |
| 00086648 | BAO[2.000000000000000000],EUR[0.000000073424519],USD[0.0044140245009700] |
| 00086656 | BNB[0.000011900000000000],ETH[0.000000010000000],EUR[372.7874767051263332],SOL[0.000013000000000],USD[0.0000302645018428],USDT[0.0000123197660449],XRP[0.0002050600000000] |
| 00086660 | EUR[0.0802741363255942],KIN[2.0000000000000000] |
| 00086668 | AVAX[0.000000005250000],BNB[0.000000027029600],USD[0.0000025566638990] |
| 00086672 | BTC[0.014397410000000000],USD[1.2833702545600184] |
| 00086673 | BTC[0.022788050000000000],ETH[1.0400474400000000] |
| 00086674 | AAVE[0.760000000000000000],LOOKS[262.0000000000000000],USD[0.1031869200000000] |
| 00086680 | BNB[0.000000084087769],ETH[0.000000010000000] |
| 00086683 | ETH[0.002000000000000000],ETHW[0.000000040000000],USD[2.8095612191762510] |
| 00086684 | ENJ[56.4691111100000000],ETH[0.352600980000000000],MATIC[28.1630237600000000],USD[5.0000000000000000] |
| 00086685 | USD[783.2720901490000000000000000] |
| 00086689 | EUR[0.0000000694647496] |
| 00086692 | EUR[0.7677085700000000] |
| 00086699 | EUR[1617.7631808200000000],USD[0.0000009431915 62] |
| 00086702 | EUR[0.000000000170075],RSR[1.000000000000000000],SWEAT[4600.6426522700000000] |
| 00086705 | USD[0.0001444138000000] |
| 00086714 | ALGO[1718.6777524100000000],APE[187.9274729300000000],ETH[1.1632715300000000],EUR[0.000000086773126],IMX[1207.5715671100000000],MATIC[528.4309052304944960],SOL[17.0297611600000000],USD[222.5460677265454640] |
| 00086716 | TRX[0.000022000000000000],USD[0.000000286204694],USDT[362.0964314306130552] |
| 00086720 | EUR[5049.9293246200000000],USD[0.036602090000000000],USDC[4007.9290849500000000] |
| 00086721 | EUR[354.5060142800000000],USD[-85.6311917888877336000000000] |
| 00086722 | USD[8.0150068780000000000000000] |
| 00086723 | BAO[0.000000000000000000],ETHW[1.8930540700000000],EUR[0.002228436044 0615],FTT[2.0188971003604448],GALA[597.5929216500000000],TRX[1.0000000000000000] |
| 00086728 | APT[7.3871307200000000],BAO[3.000000000000000000],BNB[0.080045768407183 8],BTC[0.009292220000000000],DENT[1.000000000000000000],ETH[0.113714640000000000],EUR[0.000000686510926],KIN[5.000000000000000000],USD[0.000000305069078 4],USDT[43.9895739829746148] |
| 00086731 | EUR[0.014653536214462],USD[0.0078429730833440] |
| 00086735 | EUR[0.000056108704987] |
| 00086742 | USD[0.000000001878145],USDT[0.000000056133628] |
| 00086748 | BAT[1.000000000000000000],EUR[0.000000040199576],MATIC[506.4616501500000000] |
| 00086753 | USDT[2.2747184100000000] |
| 00086754 | BTC[0.010759227000000000],ETH[1.3564337800000000],EUR[0.0000725662252945] |
| 00086761 | USD[0.0050507962519944] |
| 00086762 | APT[0.000096150000000000],BAO[6.000000000000000000],BNB[1.2045586300000000],BTC[0.045436560000000000],DENT[3.000000000000000000],DOGE[0.000000052866158],ETH[0.111937980000000000],EUR[225.2630533947635254],KIN[14.000000000000000000],RSR[1.000000000000000000],SHIB[7931261.7682566900000000],TRX[3.0000000000000000] |
| 00086764 | LINK[316.7773720500000000] |
| 00086766 | BTC[0.089609570000000000],EUR[0.001781572930890 2],KIN[2.000000000000000000],UBXT[1.0000000000000000] |
| 00086767 | USD[198.9546163350000000] |
| 00086771 | ETH[0.000007340000000000],EUR[0.0078234674763910],USDT[52.1335659382129000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086772 | BTC[0.0028994780000000],ETH[0.0319942400000000],EUR[130.8900000000000000] |
| 00086774 | USD[-0.6546725017259687],USDT[222.9800000000000000] |
| 00086783 | LINK[273.5507520000000000],USD[1.8470394920000000] |
| 00086784 | AMPL[0.0000000025821363],ATOM[0.0000005900000000],BAO[2.0000000000000000],CRO[0.0008557400000000],KIN[1.0000000000000000],USD[0.0000001148551371,USDT[0.0000000070146651] |
| 00086796 | EUR[25050.0000000000000000] |
| 00086802 | USD[0.0000259730928084] |
| 00086804 | USDT[0.0000000100000000] |
| 00086805 | BNB[0.0001568000000000],BTC[0.0000079414858550],DENT[1.0000000000000000],EUR[0.0003137295777491] |
| 00086807 | EUR[3797.0000000000000000] |
| 00086809 | BTC[0.0000952690000000],FTT[0.0962000000000000],HNT[2.0975870000000000],LINK[0.0900630000000000],SUSHI[0.3947400000000000],USDT[0.0032412215575000] |
| 00086810 | AMPL[0.0000000056916942],BTC[0.0000000025463696],HXRO[0.9710200000000000],LEO[8.1987940000000000],PAXG[0.0000000060000000],USD[52.3776652287949446] |
| 00086816 | USD[41.0396182554647550] |
| 00086819 | BTC[0.0426702700000000],EUR[403.9351947800000000],USD[1922.3348782500000000] |
| 00086820 | AKRO[1.0000000000000000],BNB[0.2287497643250242],CRO[0.0000000040889540],KIN2.0000000000000000],RSR[1.0000000000000000],TRX[0.0002060000000000],USDT[0.0000029904309530] |
| 00086823 | USD[0.0000041006640344] |
| 00086834 | BAO[1.0000000000000000],BTC[0.0315454400000000],DENT[2.0000000000000000],FTT[25.6035565400000000],KIN[2.0000000000000000],MATIC[0.0029045100000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[100.0100973478603302],XRP[284.0443888000000000] |
| 00086840 | ETH[0.0000092100000000] |
| 00086841 | USDT[0.0000000250000000] |
| 00086843 | USD[0.0000000081709308],USDT[0.0000001067313397],XRP[24491.1713943030000000] |
| 00086845 | ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001344394611],FRONT[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000051967856338] |
| 00086847 | EUR[414.5805369900000000] |
| 00086850 | EUR[0.0000461170466409],USDT[0.0000302594057508] |
| 00086852 | AKRO[1.0000000000000000],EUR[52.1707925361144294],KIN[1.0000000000000000],USD[-0.1013721250000000] |
| 00086853 | AKRO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000001780544292] |
| 00086856 | USD[0.0000000066715207] |
| 00086858 | BTC[0.0099405000000000],ETH[0.4557992300000000],EUR[100.0000000000000000],TRX[0.2830320000000000],USD[106.2524414943750000],XRP[0.8315710000000000] |
| 00086860 | EUR[0.0000000076966576],USD[0.0391480584249999],USDT[0.0000000034080021] |
| 00086861 | LTC[0.0000028200000000] |
| 00086865 | USD[301.9417441882500000] |
| 00086868 | BTC[0.0125058000000000],ETH[0.1730389500000000],EUR[301.4933074592953984] |
| 00086869 | ETH[0.2000000000000000],USD[9570.3031323100000000] |
| 00086871 | USD[0.0000000096673573],USDT[0.0000000077866295] |
| 00086873 | ETHW[0.0000000075342532],EUR[0.0000000266548459] |
| 00086875 | BNB[0.0000000100000000],EUR[0.0000002983500384],SOL[0.0055281000000000] |
| 00086882 | BTC[0.0000982000000000],EUR[98.1164470000000000] |
| 00086883 | EUR[0.0000001374745011] |
| 00086920 | AAVE[1.0102274000000000],BAO[1.0000000000000000],BTC[1.3523446800000000],DENT[3.0000000000000000],ETH[2.5040489600000000],EUR[0.0012942221803301,KIN[1.0000000000000000],TRX[3.0000000000000000],USD[0.0001343637720088],USDT[0.0000433970192553] |
| 00086896 | AKRO[1.0000000000000000],EUR[0.0000000088949631] |
| 00086897 | BTC[0.0004999000000000],EUR[0.7431328950450000] |
| 00086898 | BTC[0.0542896830000000],EUR[2000.8800000000000000] |
| 00086900 | BAO[1.0000000000000000],BTC[0.0010358300000000],EUR[79.5047500398512411],KIN[1.0000000000000000] |
| 00086903 | BTC[0.0231152900000000],DENT[2.0000000000000000],ETH[0.5001308600000000],EUR[0.0001091446091823] |
| 00086905 | BTC[0.0000100000000000],USD[0.1381081411937163],USDT[193.1532977000000000] |
| 00086906 | EUR[0.0000059514283532],USD[0.0000000081260000] |
| 00086907 | EUR[0.0043889000000000],USDT[0.0000000044978337] |
| 00086910 | USD[0.0000000096258000],USDC[21.5843458200000000],USDT[0.0000000112358569] |
| 00086914 | USDT[0.0000870740903865] |
| 00086916 | ETH[0.6026020600000000],EUR[0.8300785870000000],KIN[1.0000000000000000],USD[0.0076690000000000],USDT[0.1382810000000000] |
| 00086920 | AAVE[6.7825695641002322],AKRO[4.0000000000000000],AVAX[7.3933249901034267],BAO[5.0000000000000000],BTC[0.7028786100000000],DENT[1.0000000000000000],ETH[4.1773380227758465],FTT[130.9704150800000000],KIN[5.0000000000000000],LINK[66.8583841099991591],MANA[561.1737708735499115],MATIC[498.3688240182534546],RSR[2.0000000000000000],SAND[1044.3792382219599392],SOL[58.3836208817042752],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.3433219200000000],USDT[0.0000109976072928] |
| 00086922 | BAO[1.0000000000000000],CRO[0.0000000081564000],FTT[0.0023865213858431,MIA2.0000000000000000],TRX[1.0000000000000000],USD[0.0058370503104557],USDT[0.0000000057031396] |
| 00086925 | USD[5.0000000000000000] |
| 00086933 | BAO[5.0000000000000000],KIN2.0000000000000000],TRX[1.0000000000000000],USD[102.4912931346212813] |
| 00086934 | BTC[0.0002000000000000],USDT[3.7656349200000000] |
| 00086938 | BTC[0.0000000097140880] |
| 00086940 | EUR[5055.4146447300000000],USDT[0.0000000057523478] |
| 00086944 | ETH[0.1450480500000000],EUR[0.0008805362876970],KIN[1.0000000000000000],SOL[5.6847137300000000] |
| 00086945 | EUR[0.0014688506815511] |
| 00086948 | BTC[0.0226965900000000],EUR[0.0000688075527121,KIN2.0000000000000000] |
| 00086950 | EUR[0.0000000702379971,FTT[2.4722897643488535],USDT[0.0000000046004488] |
| 00086951 | EUR[446.4547497163625047] |
| 00086952 | EUR[0.0000000096722205],XRP[19.3599683500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00086953 | [ETHW[29.588893570000000000],USD[0.0045924541000000]] |
| 00086954 | [BTC[0.000000084085885],EUR[466.7099764781545539]] |
| 00086955 | [EUR[0.0066763882600876],USD[0.0034871819358394],USDT[0.0002308668285819]] |
| 00086959 | [BAO[2.000000000000000000],ETHW[72.080176470000000000],EUR[3.2183745717987381],KIN[1.000000000000000000]] |
| 00086964 | [FTT[0.0035188265491916],USD[0.4416590270000000]] |
| 00086968 | [USDC[429.7010063500000000]] |
| 00086970 | [ETH[0.000000007000000],ETHW[0.0011059400000000]] |
| 00086971 | [BTC[0.0498417600000000],USDT[2022.499945800000000000]] |
| 00086972 | [USD[1.4695877892000000]] |
| 00086981 | [EUR[0.0001180967837065]] |
| 00086986 | [EUR[0.0002933671849858]] |
| 00086989 | [ALGO[799.840000000000000000],BTC[0.0130973800000000],EUR[-0.7571275463958702],LINK[35.092980000000000000],UNI[40.900000000000000000],USD[-4.3585104785093973]] |
| 00086999 | [BTC[0.000000049200000],XRP[0.3151330000000000]] |
| 00087004 | [USD[0.0796969000000000],USDT[0.0000000004592080]] |
| 00087006 | [EUR[590.000000000000000000],SOL[0.0098902000000000],USD[-245.9880224939500000000000000]] |
| 00087007 | [EUR[0.0447047700000000],USD[268.1586874614551785000000000]] |
| 00087008 | [USD[0.0000185101021522]] |
| 00087009 | [BTC[0.0032383200000000],EUR[60.0001538665649495]] |
| 00087013 | [AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[0.0000000062433579],HXRO[1.000000000000000000],MATIC[1.000018260000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0002239635803073],XRP[0.0000000023991606]] |
| 00087019 | [BTC[0.0102185200000000],EUR[150.0473090189077086],UBXT[1.000000000000000000]] |
| 00087021 | [ETH[0.0577081800000000]] |
| 00087027 | [BTC[0.0079000000000000],USDT[1.8677784450000000]] |
| 00087029 | [ETH[0.1454914300000000],EUR[0.0001406346988153],KIN[2.000000000000000000]] |
| 00087032 | [EUR[261.000000000000000000],USD[1.6997282250800000]] |
| 00087033 | [USD[113.7450150736919610],USDT[0.0000001310337200]] |
| 00087036 | [APT[0.000000035000000],EUR[0.0000002414520665],MATIC[1.000000000000000000],SOL[0.0000000061000000]] |
| 00087037 | [USD[655.3608610654992960]] |
| 00087040 | [USD[-5367.6191872237714835000000000000],XRP[22123.3764000000000000]] |
| 00087044 | [USD[0.0000000005826921]] |
| 00087046 | [EUR[1500.000000634952863],FTT[3.6249533000000000],USDT[88.9236939500000000]] |
| 00087047 | [EUR[0.0012177411250002],USD[2.7572853487000000]] |
| 00087053 | [AKRO[1.000000000000000000],BAO[2.000000000000000000],DOGE[1000.347090600000000000],ETH[1.6419465300000000],EUR[293.1960398401654290],FTT[10.0034709200000000],SOL[10.0040190800000000],SUN[451.2710047800000000],XRP[3185.4568159700000000]] |
| 00087055 | [BTC[0.0042596300000000],USD[0.0337931415235952]] |
| 00087064 | [ALGO[308.696453520000000000],APE[84.145808030000000000],BNB[2.0293458400000000],ENJ[446.3577510700000000],ETH[1.2225659300000000],EUR[0.0027427145420212],FTT[187.2659557100000000],GALA[6411.1531741100000000],LINK[24.9009142700000000000],MANA[743.0717608200000000],SAND[114.8938301500000000],SOL[2.5328729700000000000],TRX[1.000000000000000000],UBXT[0.0000000000000000]] |
| 00087065 | [BAO[5.000000000000000000],DENT[3.000000000000000000],DYDX[61.3873036300000000],KIN[2.000000000000000000],LINK[21.9785735500000000],PSG[45.0555583200000000],SOL[3.3363195200000000],UBXT[2.000000000000000000],USD[0.0291393437987261],USDC[3190.7572008100000000]] |
| 00087066 | [ETH[0.1520000000000000],USD[187.0105052800000000]] |
| 00087078 | [USD[96.7154209869042032000000000]] |
| 00087081 | [USD[91.5797653015000000]] |
| 00087083 | [USD[0.0000001396196653],USDT[0.0000000200065123]] |
| 00087085 | [USD[7008.7659309900000000],USDT[0.0000000016156250]] |
| 00087088 | [AKRO[1.000000000000000000],EUR[29.9267645097123956],KIN[4.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[357.1953069948900000000000000],USDT[35.0999931390000000]] |
| 00087092 | [EUR[100.000000000000000000]] |
| 00087096 | [EUR[0.0000001356628],USD[36.7878596200000000000000000000],USDT[0.0000000014670208]] |
| 00087097 | [1INCH[941.7044415600000000],AAVE[23.3285328300000000],ZRX[5639.7117974100000000]] |
| 00087098 | [DENT[1.000000000000000000],EUR[1.4526312590404881],FRONT[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000]] |
| 00087099 | [APE[6.5721644500000000],BTC[0.0110346300000000],SOL[4.0169921700000000]] |
| 00087100 | [BTC[0.0006138800000000],EUR[6.7780742738897841],USDT[0.0000000051083745]] |
| 00087101 | [EUR[0.0001546498608885]] |
| 00087102 | [EUR[0.0000000085094903],USD[96.4801100237500000],USDT[0.0018118900000000]] |
| 00087103 | [CRO[0.5946554900000000]] |
| 00087107 | [EUR[0.4386990556604255]] |
| 00087110 | [BTC[0.0025447900000000],ETH[0.0156448400000000],EUR[0.9201233534224419],FTT[1.0315346000000000],KIN[1.000000000000000000],TRX[1.000000000000000000]] |
| 00087111 | [BTC[0.0007370000000000],EUR[0.8984000000000000],USD[0.0712455800000000],XRP[5746.000000000000000000]] |
| 00087115 | [ETH[0.0009864200000000],USD[0.8178481535884186]] |
| 00087116 | [BTC[0.0036234200000000],USD[-117.4834289495000000],USDT[1356.3489583900000000]] |
| 00087118 | [USD[5.000000000000000000]] |
| 00087119 | [BTC[0.5450026500000000]] |
| 00087122 | [AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.0000073635131763],RSR[1.000000000000000000]] |
| 00087124 | [BAO[2.000000000000000000],BNB[0.000000692100652],ETHW[0.0001520000000000],EUR[0.0000003194179912]] |
| 00087127 | [AKRO[1.000000000000000000],EUR[0.0000000093825171],TRX[1.000000000000000000]] |
| 00087131 | [APT[1.000000000000000000],USD[0.0004094696917884]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00087133 | BNB[0.0009400200000000],USD[2.1382087160000000] |
| 00087135 | EUR[504.7152000106165570],MATIC[0.8833571400000000] |
| 00087139 | EUR[1.0000000000000000] |
| 00087142 | EUR[7.0000000000000000] |
| 00087143 | BTC[0.1688679090000000],EUR[0.0000000689624485],USDT[3.0551333900000000] |
| 00087144 | CRO[0.0146506900000000] |
| 00087146 | USD[0.0000000249742832],USDT[0.0000000091995236] |
| 00087147 | BAO[1.0000000000000000],ETHW[7.8038087500000000],KIN[1.0000000000000000],USD[0.1172928472573500] |
| 00087153 | EUR[0.0048032262494694],PAXG[0.0000000037300000],USD[0.0000000094577700],USDT[97.5744557381869589] |
| 00087157 | USD[471.4416469835000000],USDT[0.0512120000000000] |
| 00087159 | BTC[0.0333901649364000],EUR[8.1326293985440000] |
| 00087160 | BAO[3.0000000000000000],BTC[0.0201028700000000],DENT[2.0000000000000000],ETH[0.1189017800000000],EUR[0.0001659830610994],SOL[6.8365793700000000] |
| 00087164 | USD[55.5846771896661400] |
| 00087166 | USD[50.0000000000000000] |
| 00087170 | BTC[0.0072000000000000],ETH[0.2820000000000000],USD[163.7592008900819873000000000] |
| 00087172 | USDT[708.4000000000000000] |
| 00087177 | EUR[0.0054979290000000],EUR[97.6366576995000000] |
| 00087180 | ALGO[247.4456593200000000],BAO[2.0000000000000000],BTC[0.0045990800000000],DENT[1.0000000000000000],DOGE[708.1946696600000000],ETH[0.0605530400000000],EUR[0.8682905209316714],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00087183 | BTC[0.0000001000000000],ETH[0.0000000926313682] |
| 00087195 | BAO[2.0000000000000000],EUR[133.3163771457597697],RSR[1.0000000000000000] |
| 00087199 | EUR[0.0036438600000000],USDT[0.0000000091173207] |
| 00087200 | EUR[1567.0312009007623338],USDT[0.0000000088395200] |
| 00087208 | BAO[1.0000000000000000],BTC[0.0025891000000000],ETH[0.0368064600000000],EUR[1011.4625460413022992],KIN[1.0000000000000000],MATIC[0.0005910200000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 00087212 | BTC[0.2567000000000000],ETH[6.4147516700000000],EUR[6022.2226449985000000] |
| 00087217 | EUR[0.0020221900000000],USD[0.0000000093839584] |
| 00087218 | BTC[0.0044001200000000] |
| 00087223 | USD[105.9934766500000000] |
| 00087225 | USD[0.0000000057940288],USDT[0.0000073585588440] |
| 00087227 | EUR[200.0000000000000000],USD[-66.2863003895000000000000000000] |
| 00087233 | AAPL[0.0067498500000000],ABNB[0.0084732800000000],AMZN[0.0001772600000000],EUR[-1.8413127862747588],FB[0.0037121500000000],FTT[0.0308712600000000],GOOGL[0.0003388400000000],TSLA[0.0010985100000000],USD[0.0145804753746065],USDT[0.0000000061073008] |
| 00087240 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FTT[27.4755586900000000],USD[0.0008903051609689] |
| 00087242 | FTT[0.0000000898829414],USDT[0.0000000003099842] |
| 00087243 | ATOM[0.0023487600000000],EUR[0.2719069438809170],FTT[0.0013455200000000],GALA[3.3536336500000000],USD[0.1366759725000000],USDT[0.0000997543264244],XRP[0.8178274100000000] |
| 00087246 | BTC[0.0000040400000000],EUR[0.0000001022824406],KIN[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 00087247 | BTC[0.0000000080000000],EUR[1.7021563690000000] |
| 00087249 | EUR[0.0003976634566676],TRX[0.0000400000000000],USD[0.0000001424460021],USDT[94.2494463258726570] |
| 00087250 | EUR[4923.7293078300000000] |
| 00087251 | AKRO[3.0000000000000000],BAO[2.0000000000000000],EUR[0.0000001080138018],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000740112600],USDT[0.0000000017857387] |
| 00087255 | BTC[0.7573438600000000] |
| 00087256 | EUR[928.8743847900000000],USD[0.0000000000307722] |
| 00087258 | EUR[0.0729684400000000],USD[0.0000000109856734] |
| 00087261 | CHZ[1.0000000000000000],EUR[0.0001083284739128] |
| 00087263 | USD[19.4279070800000000] |
| 00087267 | USD[0.0069302131100000],USDT[0.0000000096000000] |
| 00087272 | ATLAS[10920.0000000000000000],EUR[50.0000000000000000],USD[39.2286815648978364000000000],USDT[0.0000000054080756] |
| 00087274 | USD[0.4114249600000000] |
| 00087275 | BTC[0.0084983850000000],ETH[0.9468200700000000],EUR[9.9280000000000000],SOL[1.9996200000000000],USD[7.0424640000000000] |
| 00087281 | BTC[-0.0000040402297036],EUR[0.0000579483243092],LTC[0.0000000026320540],USD[0.1170524280032527] |
| 00087285 | DENT[1.0000000000000000],ETH[0.0013033800000000],EUR[0.0001234358866697],MATH[1.0000000000000000] |
| 00087286 | USD[-0.5786459590000000],USDT[20.0000000000000000] |
| 00087289 | EUR[0.0000000081390564] |
| 00087299 | BAO[1.0000000000000000],EUR[0.0000000593851571],KIN[3.0000000000000000],STETH[0.0000000074198579],USD[0.0170912031030252] |
| 00087309 | USD[0.0002645500474314] |
| 00087311 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000276000000000],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000160000000000],USD[1.0849167450000000],USDT[0.0000000074128042] |
| 00087313 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.3726398600000000],ETH[0.3118716300000000],EUR[0.2560715706583949],KN2.0000000000000000],TRX[1.0000000000000000] |
| 00087316 | EUR[30.0000000000000000] |
| 00087322 | TRX[2.9960290000000000],USD[0.0000000245726672],USDT[0.2000000000000000] |
| 00087325 | DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.7917340900000000],EUR[0.0000074267279950],FRONT[1.0000000000000000],GRT[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000036281190] |
| 00087328 | EUR[12200.0000000000000000] |
| 00087329 | USD[0.0000000105194820] |
| 00087340 | ETHW[0.0003808600000000],USD[0.0000104672487736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00087342 | EUR[0.000000010933156880],SOL[0.0099135300000000],TRX[0.1540240000000000],USDT[0.1607845150000000] |
| 00087344 | BTC[0.0000978500000000],ETH[0.0003827400000000],USD[2202.5795594785000000] |
| 00087345 | BTC[-0.000000310717005],EUR[0.0100112338872185] |
| 00087347 | BAO[1.0000000000000000],BTC[0.0010181200000000],ETH[0.0072841000000000],EUR[0.0000351467064816] |
| 00087348 | AKRO[5.0000000000000000],ALGO[0.0132051100000000],BAO[9.0000000000000000],BTC[0.0000255000000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000160500000000],EUR[0.1227492509568778],LINK[0.0027016600000000],MATH[1.0000000000000000],MATIC[0.0031387900000000],RSR[3.0000000000000000],UBXT[5.0000000000000000],XRP[0.0124030800000000] |
| 00087351 | AKRO[1.0000000000000000],ETH[0.4103587700000000],EUR[0.0000074108953774] |
| 00087352 | EUR[9.8028878200000000],USD[-0.7454359308278245] |
| 00087354 | ETHW[0.3636034100000000],USD[0.0549620137605710] |
| 00087356 | BNB[1.2963372800000000],BTC[0.2782100600000000],DOT[10.2675383300000000],ETH[1.8491547700000000],ETHW[0.9619889600000000],SOL[3.0391386600000000],XRP[155.2123606000000000] |
| 00087357 | EUR[200.0000000000000000] |
| 00087359 | BTC[0.0590341890000000],ETH[2.5513153500000000],USD[1.4469712460000000] |
| 00087361 | BTC[0.0000428690000000],ETH[0.0002454100000000],EUR[0.0000000064094627],FTT[0.0004912800000000],USD[0.0086521454729564],USDT[3874.9269883913717910] |
| 00087363 | EUR[5.0000000000000000] |
| 00087371 | ATOM[0.0000196800000000],BAO[1.0000000000000000],ETHW[0.0000000049500000] |
| 00087373 | DOGE[1.0000000000000000],EUR[0.0000000012731428] |
| 00087374 | AVAX[147.9692400000000000],BNB[0.0300000000000000],DAI[0.0340100000000000],DOT[15.4871800000000000],ETH[0.2159524000000000],REEF[0.2500000000000000],SOL[4016.5896240000000000],USD[4.2113169705000000] |
| 00087379 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[0.0016625500000000],ETHW[0.0000060800000000],EUR[1.6119520225260702],FTT[0.0000043600000000],KIN[9.0000000000000000],SOL[0.0000027800000000] |
| 00087390 | BTC[0.5013151100000000],FTT[25.0012835600000000],PAXG[3.0022161500000000] |
| 00087396 | SOL[0.0002664600000000],USD[0.0308406740000000] |
| 00087398 | EUR[10.0000000000000000],USD[-0.0829613300000000] |
| 00087401 | EUR[7.9574413298381716] |
| 00087402 | EUR[12.5029538300000000],USD[47.0969718505118980000000000] |
| 00087403 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.1710829072376684],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[1.0582009248959238],USDT[0.0000000036843018] |
| 00087405 | BTC[0.0000098000000000],ETHW[2.3746995300000000] |
| 00087408 | ETHW[0.6696344200000000] |
| 00087410 | BAO[2.0000000000000000],EUR[0.0000000456442256],USD[76.4084869888765152000000000],USDT[0.0000000078471439] |
| 00087414 | BTC[0.0000000205554044],ETH[0.0000000022740000],USD[60.8758530661775553] |
| 00087416 | BTC[0.1575640200000000],ETH[0.5293710300000000],EUR[1.5451319700000000] |
| 00087417 | USDT[0.0000000060439330] |
| 00087418 | USD[0.0060424000000000] |
| 00087420 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.1786133466000000],DENT[1.0000000000000000],DOT[10.1501514700000000],ETH[2.2293796780000000],EUR[0.0000048310762],FTT[79.1093773400000000],GRT[844.9795564300000000],LINK[26.6995979500000000],MATIC[246.7450899100000000],SOL[22.1283786100000000],USD[0.0000000394705621],KIN[1.0000000000000000] |
| 00087421 | EUR[0.0000000394705621],KIN[1.0000000000000000] |
| 00087428 | EUR[1.0000000000000000] |
| 00087433 | TRX[0.0000190000000000],USD[30.6069515450000000],USDT[0.0019140000000000] |
| 00087436 | EUR[100136.6591556743695694],USD[30193.6996495909180700],USDC[3000.0000000000000000] |
| 00087440 | ETHW[237.6866818500000000],USD[2500.0000003496664450] |
| 00087442 | TONCOIN[0.0620000000000000],USD[0.0000000042500000] |
| 00087443 | BTC[0.0000000062505110],EUR[0.0000001288305530],USD[0.0002046242355745],USDT[0.0001963164064028] |
| 00087455 | AKRO[1.0000000000000000],CHF[0.0000000006707096],TRX[1.0000000000000000],USD[-44.2282397530610671],USDT[8095.3181848506757969] |
| 00087456 | FTT[0.0004103900000000] |
| 00087457 | EUR[73.0697378749944147] |
| 00087458 | USD[11.6128391777375000000000000] |
| 00087460 | BAO[1.0000000000000000],EUR[0.0000000606642655],TRX[1.0000000000000000] |
| 00087461 | DENT[1.0000000000000000],EUR[0.3723466667973740],SXP[1.0000000000000000] |
| 00087464 | BTC[0.0086058100000000],ENJ[364.4710964400000000],ETH[0.1247613100000000],USD[0.0000000029348085] |
| 00087469 | ATLAS[12566.9736645800000000],EUR[0.0001118041864518] |
| 00087470 | EUR[7.4424687000000000],USD[0.0041680611198930] |
| 00087471 | RSR[1.0000000000000000],USD[0.0000000035321328] |
| 00087472 | EUR[251.6099821300000000],USD[-24.3824343000000000000000000] |
| 00087476 | BTC[0.0000001000000000],EUR[0.0000000005021102],USD[629.3874941772303915] |
| 00087477 | DOGE[424.3665120100000000],EUR[0.0000000037022560],FTT[10.3752028162874358] |
| 00087481 | BAO[1.0000000000000000],EUR[0.0098860323657595] |
| 00087490 | EUR[0.0735148900000000],USD[-19.6909608504970793000000000],XRP[1179.1878627369360098] |
| 00087493 | APE[40.1072356300000000],ATOM[12.1605387700000000],AVAX[9.5226899400000000],BAO[1.0000000000000000],EUR[202.7698708538310497],KIN[2.0000000000000000],SOL[8.0890315500000000],UBXT[1.0000000000000000] |
| 00087496 | TRX[0.0001800000000000] |
| 00087497 | EUR[0.3625795775000000] |
| 00087502 | BNB[0.0000000080000000],FTT[0.0850405200000000],PAXG[0.0125000000000000],SWEAT[96.1050000000000000],TRX[1894.9728490000000000],USD[147.2165877048896500],USDT[820.7120650000000000] |
| 00087504 | AKRO[2.0000000000000000],BAO[15.0000000000000000],BAT[1.0000000000000000],BNB[0.0000064800000000],DENT[2.0000000000000000],ETH[0.2533486700000000],EUR[0.0000004846005547],FTT[8.3167342600000000],KIN[19.0000000000000000],RSR[1.0000000000000000],TRX[8.0000000000000000],UBXT[4.0000000000000000] |
| 00087507 | USD[0.0070059400000000] |
| 00087509 | BTC[0.2423684600000000],ETH[1.4368000000000000],LTC[4.9980000000000000],USD[5.2494469212580000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00087515 | BTC[0.000000001000000000],DENT[1.000000000000000000],EUR[0.004951927802307B] |
| 00087520 | ETH[0.0297169800000000000],EUR[330.5406466594644756],USD[0.000000208090310],USDT[0.000000121697372] |
| 00087521 | USD[0.08185613450000000] |
| 00087522 | ETH[0.0127760000000000000] |
| 00087525 | EUR[0.000000008709050000],USDT[0.0000000086558660] |
| 00087538 | ETHW[9.9521080000000000],EUR[0.0000000001674320],SWEAT[1527.7662346500000000],USD[0.028962776000000000] |
| 00087544 | AAVE[1.0459059400000000],AKRO[27355.2835893700000000],APE[20.4762056700000000],APT[12.6094845700000000],ATOM[6.5635310500000000],AVAX[5.1528805100000000],AXS[9.0753580000000000],BAO[84441.5.5813558400000000],BNB[0.2790072100000000],BRZ[507.8515808400000000],BTC[0.005005320000000000],BTT[117933626.7664529700000000],CHZ[357.6082417900000000],COPE[2417.7679225600000000],DENT[8.0000000000000000],DFL[683.7139340800000000],DMG[8197.1224096900000000],DOGE[791.3932031800000000],DOT[15.2101377900000000],ENS[5.6387610200000000],ETH[0.0654427800000000],ETHW[15.5803409400000000],EUR[3.2006604972897427],FTT[14.0089137000000000],GALA[25.0820748100000000],GALFAN[51.3579668900000000],HGET[209.1497665900000000],HUM[838.7699596400000000],INTER[30.3269475000000000],JET[1224.8940653400000000],JST[36.7549496000000000],KIN[27.0000000000000000],KSOS[43867.1.5606267200000000],LINK[12.5572353800000000],LTC[1.4766648500000000],MATIC[87.6413901100000000],MEDIA[14.0570391900000000],MER[599.7208953300000000],MTL[103.7622563200000000],NEAR[30.6185587600000000],PORT[5249.5143176000000000],PSY[3092.1184145100000000],PTU[156.6059327300000000],RAY[178.3470621700000000],RNDR[97.7442374300000000],RSR[2.0000000000000000],SHIB[81308.4641501900000000],SLRS[6292.2495217300000000],SOL[42792207.6246380300000000],SRM[118.9648246300000000],STARS[205.6522608500000000],SUN[14638.7495151000000000],SUSHI[54.0708526900000000],TONCOIN[55.6981860600000000],TRX[1594.4250478400000000],UBXT[21713.8980092600000000],UNI[14.1694142100000000],XRP[198.3020883500000000] |
| 00087552 | DOGE[1314.6317227700000000],ETH[0.0002487000000000],EUR[0.0764842110010036],FTT[4.2563348700000000],KIN[1.0000000000000000],USD[0.000000144389838],XRP[0.0253763900000000] |
| 00087554 | EUR[0.0032520206628426],USDT[4898.4606560200000000] |
| 00087556 | EUR[1000.0000000000000000],USD[0.3943342200000000] |
| 00087558 | FTT[8.3850000000000000],USD[113.1000000000000000] |
| 00087560 | EUR[0.9737294200000000] |
| 00087563 | USDT[0.0000069584056639] |
| 00087567 | USD[0.0063869687000000],USD[0.0064263862621968] |
| 00087571 | BTC[0.0058079400000000],USD[0.8761656300000000] |
| 00087577 | TRX[0.0000120000000000],USDT[9.2000000000000000] |
| 00087581 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],EUR[0.0023931083140000],USDT[6.7850000014643456] |
| 00087583 | TRX[0.7215740000000000],USD[0.0039282060000000],USDT[2.9689621444838016] |
| 00087584 | ETHW[0.0000000094000000],MATIC[0.0062105480000000],USD[0.0715860210903015] |
| 00087585 | EUR[0.0000001026681112] |
| 00087590 | BNB[0.0000027700000000],BTC[0.0000009000000000],ETH[0.0000013600000000],USDT[0.0004592300000000] |
| 00087593 | EUR[13856.0000000000000000],USD[1.4535816247036461] |
| 00087596 | BAO[8.0000000000000000],BTC[0.0000001000000000],EUR[0.0000008795508],KIN[4.0000000000000000],RSR[18944.7335166900000000],SHIB[504706.9269142200000000],SOL[0.0000092100000000],SWEAT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000002875936],XRP[125.1261212200000000] |
| 00087598 | BTC[0.0000033300000000],EUR[0.0012358809419231] |
| 00087599 | EUR[262.5448573987387010],USD[0.0000000105258364] |
| 00087606 | EUR[200.0036529849461256],PERP[0.0073804300000000] |
| 00087610 | EUR[0.0007302000000000],EUR[12798.0054987200000000] |
| 00087612 | SOL[1.0045900000000000],USD[0.1723698600000000] |
| 00087613 | ETH[0.0000000555353242],LINK[0.0097771328147750],STETH[0.0000000011712874],USD[0.0000064409811657] |
| 00087615 | EUR[100.0000000000000000],USD[-0.7673280400000000] |
| 00087624 | AKRO[1.0000000000000000],BTC[0.1165188167931100],DENT[2.0000000000000000],DOGE[78.2233291600000000],EUR[0.0002837994642977],FRONT[1.0000000000000000],USD[4.7467873525909220] |
| 00087626 | USD[0.0000671794389193] |
| 00087629 | USD[1466.9811250433700000] |
| 00087631 | BTC[0.0023915000000000],EUR[0.0001243396562274] |
| 00087632 | EUR[0.0030917039374452],KIN[2.0000000000000000] |
| 00087634 | BTC[0.0000001000000000],EUR[0.0000026858882],USD[8.6351389666664395] |
| 00087637 | USDT[50.0065000000000000] |
| 00087639 | DENT[1.0000000000000000],EUR[216.0867731416413140] |
| 00087640 | USD[-1.5673234450000000],USDT[20.2000000000000000] |
| 00087644 | BTC[0.0000486700000000],EUR[1903.5346956441329317],HGET[0.0098300000000000],SNY[0.0790000000000000],USD[0.0064084145000000] |
| 00087651 | BTC[0.0000010012687537],USDT[822.9690706900000000] |
| 00087653 | BTC[0.2117528400000000],EUR[4422.2839746000000000] |
| 00087658 | AKRO[2.0000000000000000],ALGO[91.0883369400000000],ATOM[0.7932805700000000],AVAX[0.6267981000000000],BAND[3.9186153100000000],BAO[11.0000000000000000],DENT[2.0000000000000000],ETH[0.1401909900000000],EUR[0.0000345278521106],FTM[102.2430977100000000],FTT[1.5948229100000000],GALA[173.5720596300000000]0000,KIN[12.0000000000000000],LINA[1311.6321161200000000],LINK[4.0585319800000000],MATIC[25.0281610100000000],MNGO[22.5150884800000000],SHIB[349498.3115481300000000],SOL[2.0246731800000000],TRX[252.0247072200000000],XRP[174.0793241500000000] |
| 00087659 | EUL[88.2667900000000000],INTER[84.7241750000000000],MAGIC[1452.3843700000000000],PAXG[0.0100000000000000],SYN[611.1677300000000000],USD[17506.4893905364742500] |
| 00087660 | APE[152.3065293900000000],APT[31.1263097800000000],BTC[0.0514030900000000],CHZ[6534.2446569900000000],DENT[33.8912382100000000],ETH[1.1359435700000000],FTT[12.9416342500000000],LINK[73.6955605700000000],RSR[67024.5814858000000000],SOL[9.4543912800000000],TRX[140.9770100000000000],UNI[17.6861385600000000],USD[1.7218459314825000],USDT[0.2712828542500000] |
| 00087661 | BAO[4.0000000000000000],BTC[0.0119090500000000],DENT[2.0000000000000000],EUR[0.0149169918484700],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00087662 | EUR[0.0398905000000000],USD[0.0061328265771350] |
| 00087666 | ALGO[0.0272667800000000],BAO[1.0000000000000000],BNT[1.0000000000000000],BTC[0.0001042800000000],DOGE[33.7374407800000000],ENJ[2.0000000000000000],ETH[0.0021988500000000],EUR[0.0000000094755425],EURT[2.0222414400000000],FIDA[10.1109299400000000],JOE[9.7620521600000000],KIN[1.0000000000000000],KNC[1.0046682700000000],MOB[1.0000182600000000],OMG[1.0111206500000000],SOL[1.0111206500000000],VGX[2.0076859300000000],XRP[4.7884318700000000] |
| 00087668 | AKRO[2576.0189159000000000],AVAX[3.9683733900000000],BAO[80681.7045688600000000],BTC[0.0000000400000000],DA[27.5718370900000000],DENT[2.0000000000000000],DOT[4.1019725800000000],EUR[0.0021075176992048],FTT[1.9177375200000000],KIN[13.0000000000000000],RSR[1.0000000000000000],SUSHI[14.3273944400000000],USD[0.1179005791237202],USDT[0.6280176398941122] |
| 00087671 | USD[0.1179005791237202],USDT[0.6280176398941122] |
| 00087678 | BTC[0.0000000400000000],USDT[0.0000000079345309] |
| 00087687 | EUR[403.2948638300000000] |
| 00087694 | BCH[0.4233457300000000],BTC[0.0001992850000000],CHZ[9.9554174100000000],DOGE[2.1313230200000000],EUR[0.0000001553556335],FTT[0.0000003729565],LTC[0.0099335000000000],SRM[0.9613249200000000],USD[149.8166676182493581],USDT[60.7253724046130689],XRP[0.9686500000000000] |
| 00087699 | BAO[1.0000000000000000],EUR[0.0006268502781836],USD[0.0000000078966845] |
| 00087701 | EUR[4100.0000000000000000],USD[864.9509385630000000] |
| 00087703 | USD[97.2693599034517526] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00087705 | BTC[0.0000777100000000],EUR[100.0003079551629492] |
| 00087709 | BNB[0.4163622000000000],BTC[0.0000985720000000],EUR[0.0000000001835925],FTT[1.2292656809096200],TRX[15.8814000000000000],USD[0.0000000228574700],USDT[717.5748085001339652],XRP[0.0000000050735000] |
| 00087715 | BTC[0.0000440646422500],ETH[0.0017560000000000],EUR[0.9857401466465456],SOL[0.0056920000000000],USDT[0.6121376775000000],XRP[84.9858000000000000] |
| 00087719 | BUSD[998.3003000000000000] |
| 00087722 | EUR[35.0000000000000000] |
| 00087724 | BNB[0.3190293500000000] |
| 00087725 | ETHW[0.0025600400000000],EUR[0.0037257502000752] |
| 00087726 | TRX[0.0000010000000000],USD[723.1598619800000000] |
| 00087728 | BTC[0.2949326000067600],EUR[0.2320339120381100],FTT[0.0948000000000000] |
| 00087733 | BAO[2.0000000000000000],EUR[0.0006405434494184],KIN[1.0000000000000000],USDT[0.0006200200000000] |
| 00087734 | EUR[0.0000000660134253],USD[14.0398693094575029000000000] |
| 00087735 | BAO[2.0000000000000000],EUR[0.0000002748117452],KIN[1.0000000000000000] |
| 00087744 | BTC[0.0001000000000000],ETH[0.0000777700000000],EUR[26.8999477319490000],USD[-18.8994643686278920] |
| 00087746 | USD[5.0000000000000000] |
| 00087750 | EUR[0.0000000061019434],USD[0.0065020919696805] |
| 00087765 | BTC[0.0000507900000000],ETHW[0.0004274000000000],USD[0.0000000135694182],USDT[735.9546616930869900] |
| 00087767 | USD[0.0000001935030000],USDT[0.0000000013037400] |
| 00087770 | ETH[0.0134184500000000],EUR[0.0001156257748048],USD[-14.6078870468175000],XRP[24.3960026100000000] |
| 00087771 | USD[0.0000405362481814] |
| 00087775 | EUR[50.0000000000000000],GALA[1170.0000000000000000],USD[4.6002775262500000] |
| 00087776 | ETHW[0.0117961800000000],USDT[0.1650272023412992] |
| 00087783 | USD[0.0090831852000000] |
| 00087787 | BTC[0.0000009200000000],ETH[0.0000502900000000] |
| 00087788 | BTC[0.0000000064253500],EUR[0.0000000134470705],USDT[5522.6252315881706710] |
| 00087789 | AKRO[1.0000000000000000],EUR[0.0000791120267176] |
| 00087807 | EUR[0.0349382514437256],SOL[0.0040000000000000],USD[0.4904171466273254],USDT[0.0000000096940292] |
| 00087808 | EUR[0.0000000015559000],HXRO[1.0000000000000000] |
| 00087811 | BTC[0.0002665100000000],EUR[0.0193748063292378] |
| 00087817 | BTC[0.0082129592307900],ETH[0.0000000071361500],HNT[2.0114641100000000],USD[2449.3506967931877273] |
| 00087819 | BAO[2.0000000000000000],EUR[0.0000109585826902],KIN[1.0000000000000000] |
| 00087820 | EUR[400.0000000000000000] |
| 00087825 | DENT[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0562326347308584] |
| 00087837 | EUR[0.0000000011105823],FTT[0.0002273458620942],TRX[0.0000170000000000],USDT[14.1200000031325484] |
| 00087838 | EUR[0.0000000012665895],KIN[1.0000000000000000],MATIC[1.0000000000000000],USDT[0.0001066933837166] |
| 00087839 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETHW[8.8563593900000000],EUR[0.0000000558296643],FTT[2.0223522500000000] |
| 00087842 | BTC[0.0004510940130000],DOGE[0.0006817100000000],ETH[0.1520829600000000],EUR[0.0045663052481218],FTT[0.0182876524952328],USD[0.0000088121697784],USDT[0.3928662100000000] |
| 00087845 | BNB[0.0052812900000000],BTC[0.0185664725726000],ETH[0.6324557800000000],EUR[2811.3935717300000000],SHIB[25262959.4521562400000000],TRX[0.2530151300000000],USD[0.5218170056000000],USDT[0.0070935300000000] |
| 00087846 | BAO[1.0000000000000000],ETH[0.3220251600000000],EUR[50.3420846340254860],XRP[1097.6106169100000000] |
| 00087853 | USD[1.1890571961224100000000000],XRP[1197.5016506600000000] |
| 00087855 | ATOM[0.0000000038021099],BAO[1.0000000000000000],ETH[0.2174008600000000],USDT[0.0000000465590144] |
| 00087857 | USDT[3500.0000000000000000] |
| 00087859 | EUR[0.0031906863560996] |
| 00087863 | BTC[-0.0094015615458019],USD[464.3749568241566515000000000],USDT[3.1998218431938195] |
| 00087869 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[1698.4617973600000000],KIN[6.0000000000000000],UBXT[1.0000000000000000],USDT[300.0000000126955006] |
| 00087871 | ALGO[0.0647200000000000],FTT[0.2999400000000000],TRX[0.0000070000000000],USD[116.1708018380000000],USDT[0.0000000009093302] |
| 00087874 | BCH[0.0007923000000000],BTC[0.0000000001800000],EUR[0.0518130077813],MKR[0.0000410200000000],SOL[0.0000287900000000],TRX[13.8225583572461408],USD[-0.5550954099685298],USDT[0.0007500081432194] |
| 00087876 | TRX[0.0001000000000000],USDT[0.0000000072887490] |
| 00087877 | EUR[0.4971508586481597],USD[1568.6885572380206980],USDT[0.0000000003182946] |
| 00087882 | BAO[1.0000000000000000],EUR[0.0000000066454131],KIN[7.2342857100000000],XRP[0.0082275700000000] |
| 00087885 | EUR[150.0000000000000000],USD[-14.5465020700000000] |
| 00087889 | BNB[0.0057886713280213],BTC[0.0176594228279350],DOGE[850.3882300757968896],ETH[0.2048636800000000],EUR[0.0000000036472562],FTT[2.7289879511347148],HNT[25.0114185195072967],MANA[135.0616598656278126],SAND[50.0173545400000000],SOL[1.6215274639917356],UNI[32.0111069051027162],USD[2228.8251264735013549],USDT[0.0000000284135417],XRP[425.1475134938830723] |
| 00087893 | BTC[0.0832454300000000],ETH[0.7097247100000000],EUR[0.0002537869051158],USD[0.5813573253472645] |
| 00087901 | EUR[0.0285596075975609],USDT[0.0020834422286460] |
| 00087902 | DENT[1.0000000000000000],ETH[0.5012638400000000],EUR[0.0000000103748646],RSR[2.0000000000000000],TRX[0.0000060000000000],UBXT[3.0000000000000000],USDT[0.0000000051697241] |
| 00087904 | USD[84.0989261810000000] |
| 00087908 | LTC[0.0089876700000000],SOL[0.0030450000000000],USD[1.6217395655000000] |
| 00087912 | EUR[0.0147060000000000],LTC[0.0000000037186852],USD[0.0000000016794880] |
| 00087915 | USD[3743.4086981304500000] |
| 00087920 | EUR[0.0001229481206410],USD[0.0000000801590500],USDT[0.0001585511151343] |
| 00087922 | BTC[0.0000000066064013],BUSD[65.6698109300000000],FTT[0.0000000087990116],HNT[0.1207257300000000],USD[0.0000000002272880],USDT[0.0000000044379352] |
| 00087924 | BTC[0.0033000000000000],ETH[0.0030000000000000],EUR[11.2535590000000000],USD[1.1308039862072000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00087934 | USD[14627.6193121815000000000000000].USDT[15802.0455433434203002] |
| 00087938 | TRX[0.0000180000000000].USDT[1982.810000000000000000] |
| 00087943 | SOL[2.5415522300000000].USD[0.5432216000000000] |
| 00087945 | USD[11.3634499906200000] |
| 00087949 | ETH[0.1298230300000000].EUR[900.0000120086024397].MOB[21.5720164700000000] |
| 00087953 | EUR[0.0007479607959665] |
| 00087957 | TONCOIN[175.3705203300000000] |
| 00087960 | BTC[0.0000000434637248].ETHW[1524.0142278475330112].EUR[0.000000072489811200] |
| 00087961 | EUR[0.0009166400000000].USD[0.0000003623717774] |
| 00087968 | EUR[0.9877047800000000].USD[0.0000000052549394] |
| 00087973 | BTC[0.0097282000000000].ETH[0.5023267000000000].EUR[0.0001659070298308].GALA[4950.0000000000000000].SRM[319.9424000000000000].USD[308.4514109172987220000000000].WAXL[11.1055000000000000] |
| 00087974 | USD[24.2400000021507065] |
| 00087983 | USD[0.0044048119382423].USDT[0.0000000046932500] |
| 00087987 | USD[0.0021640910000000].USDT[0.0000000001000000] |
| 00087993 | EUR[0.0001705200000000].USD[0.0000000067497664] |
| 00088003 | USD[2670.1408067505000000].USDT[0.0000000010008481] |
| 00088023 | BTC[0.0001129300000000].LDO[22041.4093376900000000].LINK[0.0252013200000000].LRC[0.1604363900000000].MANA[20124.8327357000000000].MATIC[0.1425181100000000].UNI[1178.8099216600000000].USDT[0.0000000700000000].XRP[69346.5395682900000000].YFI[0.0000117000000000].YGG[70864.0134829200000000] |
| 00088027 | DOGE[0.0127267600000000].ETH[0.0000000025000000].EUR[0.0000000018175229].USD[0.3475880727517779].USDT[0.0000000168471972] |
| 00088033 | POLIS[22641.0000000000000000] |
| 00088035 | BAO[1.0000000000000000].EUR[1.1365181700000000].USDT[1.0000000000000000] |
| 00088043 | USD[100.3729258300000000000000000].USDT[0.0000000058073224] |
| 00088046 | BNB[0.0000000100000000].BTC[0.0000968500000000].CHZ[269.7795000000000000].ETH[0.0009224200000000].EUR[0.0000000020000000].FTT[0.0999280000000000].LINK[0.0882530000000000].USD[1021.3543467173091743].XRP[0.8309800000000000] |
| 00088047 | ATOM[0.0000000093023269].EUR[0.0000001000000000].UBXT[1.0000000000000000].USD[0.0000629710571878] |
| 00088060 | USD[9.8557755342500000000000000] |
| 00088069 | EUL[0.0000427700000000].EUR[0.0040028734800000].SOL[0.0000982400000000].TRX[0.1781417700000000].USD[0.0199802607386307].USDT[0.0246512315393451].XRP[0.0000191800000000] |
| 00088084 | USD[835.7583541434630384000000000].USDT[0.0000001322088820] |
| 00088087 | EUR[0.8952432600000000].USD[1092.8963745648500000000000000].USDT[0.0000001166316653] |
| 00088095 | EUR[0.0001785200000000].USD[0.0000000053867720] |
| 00088097 | BTC[0.0663930840000000].EUR[2303.4523352215000000] |
| 00088099 | BTC[0.0680036500000000].ETH[1.6048182800000000].EUR[3849.3920111175794842].TOMO[1.0000000000000000] |
| 00088102 | APT[17.9919493376276914].CRO[5.0000000000000000].FTT[0.1271158321319032].NEAR[0.0924000000000000].USD[4.6958803428499560].USDT[0.0091580075000000] |
| 00088103 | FTT[0.9451138790145584].MATIC[0.9438000000000000].TRX[1576.6902000000000000].USD[2556.3396321494792860] |
| 00088105 | AKRO[1.0000000000000000].BTC[1.0098245800000000].ETH[12.9750317800000000].FRONT[1.0000000000000000].USDT[0.0000000069000000] |
| 00088107 | EUR[146.3302136594318452].USD[0.0000000086472140] |
| 00088118 | USD[13.5720613680000000] |
| 00088123 | USD[0.0087351000000000] |
| 00088125 | USDT[0.0000000010060624] |
| 00088131 | EUR[1000.3200000065694650].FTT[0.0025245000000000].USD[0.0000000042346680].USDT[0.0000000000345206] |
| 00088132 | USD[0.0050741500000000].EUR[0.0013825331851720].RSR[1.0000000000000000] |
| 00088133 | ATOM[0.3024239700000000].BAO[1.0000000000000000].EUR[0.0000000067448570].FTT[0.0000208200000000].KIN[3.0000000000000000].MANA[6.9045471400000000].SAND[8.0417522100000000].TRX[1.0000000000000000].UBXT[1.0000000000000000].USD[0.0000000068925881].USDT[0.0000000021951481] |
| 00088136 | BTC[0.0048000000000000].EUR[1.5984325140000000].USD[0.0036623211396678] |
| 00088141 | EUR[0.0033732478776221].USD[0.0000000046617602].USDT[0.0000000083946507] |
| 00088147 | FTM[0.9479679400000000].USD[15.0374664000000000] |
| 00088150 | BTC[0.2876605080000000].USD[1.1448705082000000] |
| 00088151 | USDT[0.0000000086077289] |
| 00088154 | USD[0.0000000011116800].USDT[0.0000000097498685] |
| 00088164 | ETH[0.0000001152470046].RSR[1.0000000000000000].USDT[0.0008800531290356] |
| 00088167 | ETHW[0.0008764700000000].USD[0.4324994964000000] |
| 00088168 | AKRO[1.0000000000000000].BAO[1.0000000000000000].BTC[0.0101474700000000].ETH[0.0284512100000000].EUR[757.3163332487279923] |
| 00088170 | DOT[7.1314566000000000].USD[1.8462362000000000] |
| 00088171 | EUR[0.0000000155819368].USD[0.0000000031776425].USDT[15513.6944531900000000] |
| 00088172 | BTC[0.0017709400000000].ETH[0.0109731500000000].EUR[0.0000564831199135] |
| 00088175 | AKRO[1.0000000000000000].EUR[0.0001757293207044].KIN[1.0000000000000000] |
| 00088180 | USD[0.0096659769000000] |
| 00088181 | USD[0.0000000012310735].USD[0.0000000000888980] |
| 00088188 | EUR[59.2395553425722660].USD[-30.6477986011429182000000000] |
| 00088190 | ETH[0.0000001200000000] |
| 00088198 | LTC[0.0000048000000000] |
| 00088204 | ETHW[1.3263734900000000] |
| 00088209 | USD[331.8055843310000000] |
| 00088224 | LTC[0.0000000100000000].USDT[0.2509808406543471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00088225 | [DOT[0.0014759600000000],DOGE[0.0053119196000000] |
| 00088232 | USD[5.0000000000000000] |
| 00088234 | CHZ[0.1247609300000000],DOGE[0.6094876500000000],EUR[0.0204680100000000],PSG[0.0065731700000000],USD[0.0006204401000000],USDT[1687.1941236430000000] |
| 00088239 | ATLAS[4817.8375617800000000],RSR[214.0382318700000000],USDT[0.0000000006685539] |
| 00088244 | APT[2.0515887901402300],BTC[0.0004001314640000],ETH[0.0110191788476900],EUR[0.0000000095000000],FTT[1.0010401000000000],MATIC[5.0093181500000000],RSR[2581.6938952986072000],SHIB[800000.0000000000000000],SOL[3.3044054454633400],SUSHI[5.0155409632731900],USD[0.7064922409525530] |
| 00088245 | DENT[1.0000000000000000],EUR[810.4345947600000000],USD[0.0000000152535274] |
| 00088246 | EUR[0.0000000066769280],USD[0.0000010568388844],USDT[1.4015835650000000] |
| 00088253 | SWEAT[68.1646258680000000] |
| 00088256 | ETH[0.0073100000000000],EUR[100.0000000000000000] |
| 00088257 | BAO[3.0000000000000000],BTC[0.0539477800000000],DENT[3.0000000000000000],ETH[0.7675708700000000],EUR[0.0000968952711888],KIN[3.0000000000000000],USD[0.0001431879283191] |
| 00088258 | ETH[0.0767708600000000],USD[0.0000000079122070],USDT[0.0000000085746698] |
| 00088259 | EUR[100.9921014200000000] |
| 00088262 | EUR[91.5140000000000000],USD[-51.6860423149600000] |
| 00088265 | ALGO[529.0000000000000000],USD[0.2917580939500000] |
| 00088274 | USD[0.0658985182700000],USDT[1.8401130000000000] |
| 00088276 | BTC[0.0002346100000000],CHF[772.8000592320600454],EUR[0.0001179983393676] |
| 00088278 | BTC[0.1694803800000000],ETH[0.8792615900000000],EUR[0.0004228298676075],USD[0.0757070598214534] |
| 00088282 | EUR[0.0000000067703307],USD[0.1420908637574397] |
| 00088283 | BTC[0.0000000050000000],USD[0.0026141378044758] |
| 00088288 | ETH[0.0060672400000000] |
| 00088289 | USD[0.0045360752000000],USDT[0.0000000025391729] |
| 00088292 | USD[51.7919456970000000] |
| 00088293 | USD[0.0000000000000000] |
| 00088300 | BTC[0.0162308200000000],ETH[0.3047318500000000],TRX[1.0000000000000000],USD[0.0000000000787397],USDC[4087.0716683200000000],USDT[2799.9587525993779053] |
| 00088301 | BTC[0.0010091900000000],DOGE[29.6281895300000000],ETH[0.0189958738608882],EUR[0.0189500000000000],SOL[0.4434244300000000],SUSHI[0.0014937252192160],USD[-10.2233481686348919000000000],USDT[0.0000002541872917],XRP[10.0843718600000000] |
| 00088305 | BNB[0.1249930900000000],BTC[0.0101168998832557],DOT[23.0956110000000000],ETH[0.0667182314123056],EUR[0.0000132894820069],MATIC[99.9810000000000000],SOL[10.6279803000000000],USD[1.1129786861868593],XRP[200.7575416660000000] |
| 00088309 | USD[0.0914828000000000] |
| 00088310 | ETH[0.0376107300000000],EUR[0.0002832521764847],KIN[1.0000000000000000] |
| 00088312 | EUR[0.0000000045024913] |
| 00088313 | DENT[1.0000000000000000],EUR[0.0000000146877081],UBXT[1.0000000000000000] |
| 00088316 | BTC[0.0028990600000000] |
| 00088321 | EUR[12400.0000000000000000] |
| 00088322 | BTC[0.0449312330000000],USD[0.9416068260000000],USDT[2.0185838900000000] |
| 00088324 | ETH[0.0000000018847334] |
| 00088326 | BTC[0.0000000080000000] |
| 00088327 | BTC[0.0000000050043575],SHIB[415757.2394106800000000],USD[0.0000000081143924] |
| 00088330 | ETH[0.1006292100000000],FTT[1.2529509891200000],SOL[4.5060733900000000] |
| 00088331 | BTC[0.2470579700000000],EUR[4010.0000008609056212],MATIC[826.8859793100000000] |
| 00088333 | USD[0.0023940000000000],USDT[98.2200000000000000] |
| 00088335 | USD[54.8611200127929112],USDT[0.3081971900000000] |
| 00088350 | EUR[0.0001097823350330],TRX[0.0004800000000000],USD[0.0000616402316187],USDT[0.0002040647965767] |
| 00088351 | BTC[0.0000000043383406],ETH[0.0000000099185525],FTT[0.0000000015500000],USDT[0.0000742894667610] |
| 00088353 | EUR[2.8956142417548000],USDT[0.0000000828384376] |
| 00088355 | TRX[0.0001000000000000],USD[81.1040923030000000000000000],USDT[7.2204684695497300] |
| 00088356 | BAO[2.0000000000000000],DOGE[667.8176615400000000],EUR[0.1301822823092662],GRT[1.0000000000000000],KIN[1.0000000000000000],REAL[2732.2051097000000000],RSR[1.0000000000000000],SHIB[7869706.2090293300000000],SOS[4166666.6666666600000000],STARS[9594.1904266700000000],UBXT[1.0000000000000000] |
| 00088363 | BAO[2.0000000000000000],BTC[0.0000000136780000],EUR[0.0000029267138106],KIN[1.0000000000000000] |
| 00088368 | TRX[0.0003320000000000],USD[0.0000000046153680],USDT[0.0000000094876153] |
| 00088372 | BAO[2.0000000000000000],BTC[0.0170000000000000],ETH[1.1080000000000000],EUR[40.7145096871460935],FTT[0.0000494200000000],KIN[2.0000000000000000],SOL[35.8264951400000000],TRX[343.0000000000000000],USD[8.2291618646314024] |
| 00088377 | BTC[0.0027120454779731],DOGE[1717.9775800000000000],ETH[0.0730306368448043],EUR[10.3129185275930334],SHIB[1099791.0000000000000000],USD[0.7512994405256615] |
| 00088380 | ALGO[0.0014114200000000],DENT[1.0000000000000000],EUR[0.0045666261267361],KIN[1.0000000000000000],USDT[0.0000000084169212] |
| 00088385 | BTC[0.0000723300000000],EUR[0.0000977436723290] |
| 00088387 | EUR[0.0045669200000000],USD[0.0000000982295571] |
| 00088391 | EUR[0.0041896300000000],USD[0.0000000082743440] |
| 00088395 | USD[0.0098008956306576],USDT[0.0000000097215188] |
| 00088407 | USDC[103.0000000000000000] |
| 00088410 | USDT[0.0000000243127721] |
| 00088413 | BTC[0.0355859900000000],ETH[0.1280677200000000] |
| 00088415 | XRP[4042.6709778300000000] |
| 00088416 | BTC[0.0007825500000000] |
| 00088422 | BTC[0.0100882000000000] |
| 00088424 | EUR[0.0029826000000000],TRX[0.0000060000000000],USD[0.3435630000000000],USDT[0.0000000017076740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00088430 | USD[0.0000000220983523] |
| 00088434 | USD[95.2452797208000000000000000] |
| 00088437 | SOL[0.0000000097410000] |
| 00088438 | BAO[1.000000000000000000],BTC[0.0152511600000000],EUR[0.000000033161100],TRX[1.000000000000000],USD[30.7044901783081432] |
| 00088439 | USDT[0.0000442900000000] |
| 00088441 | EUR[0.0000000009680896],TRX[0.000010000000000],USDT[0.000000085449002] |
| 00088444 | EUR[1.0012614745564736],KIN[1.0000000000000000] |
| 00088448 | BTC[0.0005004000000000],EUR[0.0017540277242503] |
| 00088450 | EUR[100.0000000000000000] |
| 00088452 | EUR[0.4397387300000000],TRX[0.000008000000000],USD[0.0000001034590079],USDT[0.0095443520000000] |
| 00088453 | TRX[0.000009000000000],USD[0.0000007902715],USDT[100.5165464897114071] |
| 00088465 | BTC[0.0000564520000000],TRX[0.000050000000000],USD[0.0084044678600000] |
| 00088470 | BTC[0.0422553342668068],EUR[0.0009238556973660],USD[-351.2318249579275059] |
| 00088471 | EUR[101.0760630300000000] |
| 00088475 | EUR[50.0000000000000000],USD[1108.7946619720000000] |
| 00088476 | TRX[0.000009000000000],USD[0.0000001226352321],USDT[-0.0000002511877033] |
| 00088477 | ALGO[24.0000000000000000],CHZ[30.0000000000000000],EUR[325.9518527132986260],USD[0.0000000091119967] |
| 00088481 | ETH[0.0075158200000000],EUR[0.0000303890660010] |
| 00088485 | ALGO[140.0000000000000000],BTC[0.0225000000000000],ETH[0.1600000000000000],SOL[3.6000000000000000],USD[3.4573829615000000],XRP[332.0000000000000000] |
| 00088491 | BTC[0.0000000187533090] |
| 00088496 | AVAX[1.0006029300000000],BAO[5.0000000000000000],BTC[0.0145428700000000],DENT[1.0000000000000000],DOT[4.9362548000000000],ETH[0.1822521200000000],EUR[18.0209865562266997],KIN[13.0000000000000000],MATIC[87.5726406500000000],SOL[4.0344178500000000],TRX[2.0000000000000000],USDT[53.0871130883128302] |
| 00088497 | EUR[3132.4577076200000000],TRU[1.0000000000000000],TRX[0.000070000000000],USDT[0.0000000012373684] |
| 00088501 | BTC[0.0000000100000000],EUR[0.0001272631951301],USD[0.0023150153141428] |
| 00088502 | EUR[0.0000000040092291],TRX[0.000010000000000] |
| 00088503 | DOGE[1618.4400105900000000],USD[0.2138810988000000] |
| 00088510 | ALGO[0.0021376400000000],BTC[0.0089009240000000],CHZ[0.0015529800000000],CRO[1251.3006791219071092],ETH[0.5144421291873156],EUR[0.9629261192348938],SOL[0.3852638800000000],TRX[139.0000000000000000],USD[0.0233048011997120] |
| 00088511 | EUR[0.0022702900141752],FTT[0.0000091800000000],USD[0.0000000005732500],USDT[0.0015283572229923] |
| 00088513 | BUSD[189.3462213700000000],USD[0.0000000101153306] |
| 00088515 | ETHW[0.0000000015474429],USD[0.5735263826000000],USDT[0.0000000086101232] |
| 00088519 | FTT[0.0000000053613265] |
| 00088521 | USD[20.3776368700216380000000000] |
| 00088523 | EUR[5031.2776314000000000],USD[2201.1602999200000000],USDT[12136.2744469100000000] |
| 00088531 | EUR[1.0000000000000000] |
| 00088534 | BTC[0.0557004600000000],USD[1.3872374171467426] |
| 00088538 | EUR[2382.5685285700000000],USD[0.0000002889375518] |
| 00088539 | FTT[2.1000000000000000],TRX[0.9680130000000000],USD[0.0000000086662953],USDT[99.7779163801442108] |
| 00088543 | BNB[1.0441447500000000],BTC[0.0061701100000000],ETH[0.0320455700000000],EUR[0.0000096263386894],KIN[4.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0029715564775174] |
| 00088546 | EUR[1.3667791600000000],USDT[0.0000000054778246] |
| 00088547 | EUR[0.0000000046662610] |
| 00088551 | AAVE[0.2894459300000000],BAO[3.0000000000000000],BNB[0.2126074700000000],BTC[0.0000000005320480],DENT[2.0000000000000000],DOGE[212.6078812200000000],EUR[0.0000000022317216],FRONT[1.0000000000000000],KIN[5.0000000000000000],LDO[11.5832401800000000],RSR[1.0000000000000000],SOL[0.2990279300000000],TRX[1.0000000000000000],USD[922.0399528898087751000000000] |
| 00088556 | ETH[0.1610000000000000] |
| 00088558 | EUR[0.0000000039536028],LTC[0.0000000093596404] |
| 00088563 | BAO[1.0000000000000000],ETHW[1.0069493400000000],EUR[0.0000704154672761],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000021247019920] |
| 00088564 | BTC[0.0091298532644968],ETH[0.0000000039726012],EUR[756.1512421804841315] |
| 00088567 | ALICE[0.0001644100000000],BADGER[0.0000000040000000],BTC[0.0000000115600000],DOGE[0.0069800000000000],ETH[0.0000000041000000],EUR[0.0000000128143571],FTT[0.0000082100000000],GALA[0.0032914200000000],GODS[0.0083030000000000],IMX[0.0003334600000000],LINK[0.0000097400000000],SOL[0.0000028200000000],TRX[1.0000000000000000],UNI[0.0001458000000000],USD[0.0034923685313432],USDT[0.0033662476421709],XRP[0.0000000045333987] |
| 00088571 | EUR[3010.4937074200000000] |
| 00088580 | BTC[0.0906031600000000],ETH[0.1250000000000000],SOL[1.0000000000000000],USD[8.6452730031160551000000000],USDT[446.6177591565780874] |
| 00088583 | USD[0.9636921109113728] |
| 00088588 | TSLA[75.7259200000000000],USD[1100.3956249500000000] |
| 00088592 | ETH[0.0035404800000000],EUR[0.0000069915818825],MATIC[2.0969951500000000] |
| 00088593 | BTC[0.0088982200000000],EUR[0.1660000000000000] |
| 00088598 | XRPBULL[2000000.0000000000000000] |
| 00088600 | EUR[250.0572733600000000],USD[0.0064861024783449] |
| 00088601 | ETH[0.0000000099678401] |
| 00088603 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.2570000000000000],USD[1.3941807341166100],USDT[80.0000000148379715] |
| 00088607 | ATOM[45.4491344560000000],ETH[0.0000200000000000],USD[399.6043590020000000] |
| 00088609 | BAO[1.0000000000000000],FTT[0.8911055200000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000049718616] |
| 00088613 | ALGO[0.5347600000000000],EUR[19773.3728605400000000],MANA[0.7231700000000000],SOL[0.0039580000000000],TRX[0.0004600000000000],USD[0.0000000220211796],USDT[0.1234221075223029] |
| 00088614 | USDT[0.0019474900000000] |
| 00088615 | BAO[12.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000075828236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00088616 | BTC[0.0049412600000000],USD[-25.5086861925000000000000000000] |
| 00088621 | BTC[0.0051000000000000],TRX[0.0000080000000000],USD[1.6046819090000000],USDT[0.0050790036768214] |
| 00088625 | EUR[4.9471669100000000] |
| 00088626 | BTC[0.0005081500000000],EUR[0.0001326386594950],TRX[1.0000000000000000] |
| 00088628 | BAT[1.0000000000000000],CHZ[1.0000000000000000],EUR[1000.2473622879725595],TRX[1.0001850000000000],UBXT[1.0000000000000000],USDT[89.3684496470511127] |
| 00088629 | AAVE[0.0400000000000000],USD[-0.0398455095459633],USDT[0.2451564362601741] |
| 00088630 | USD[500.0000000000000] |
| 00088634 | AVAX[0.0000137300000000],MATIC[0.0006521400000000],USD[0.0044583227500000],USDT[0.0000009379072380] |
| 00088636 | EUR[0.0000000002316550],TRX[0.0000240000000000],USD[145.6908322343714445],USDT[0.0000000934329949] |
| 00088639 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[583.2160522884436506],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0501782671038506000000000000] |
| 00088642 | EUR[0.0000008096678771],USDT[1273.6406045100000000],USDT[14.6581062900000000] |
| 00088643 | BNB[0.0000000005439797],CRO[0.0000000043938735],EUR[0.0009173000000000],XRP[0.0000000083003199] |
| 00088645 | BTC[0.0003092087500000],ETH[0.0029994000000000],EUR[0.1332000998539992],FTT[0.4999200000000000],SHIB[257953.5683576900000000],SRM[9.9980000000000000],TRX[206.3185938400000000],USD[3.6063900404668272],USDT[0.0143497500000000] |
| 00088647 | USD[0.0136815600000000] |
| 00088654 | BAO[1.0000000000000000],BTC[0.0134448800000000],DENT[1.0000000000000000],ETH[0.1283862700000000],EUR[0.0000000020512760],LINK[3.9602859800000000],MATIC[29.8327651700000000],SOL[0.9100160700000000],USDT[0.0032999313017957] |
| 00088657 | EUR[20911.0280998292811264],USDT[99.4197001318663839] |
| 00088659 | EUR[100.0000000000000] |
| 00088662 | BAO[1.0000000000000000],BTC[0.0068983800000000],ETH[0.0304932400000000],EUR[20.4487048912937908],FTT[1.7470767800000000] |
| 00088663 | ETH[0.0000000134400000] |
| 00088668 | BTC[0.1059058300000000],ETH[0.6449430116369918] |
| 00088670 | EUR[30.2591431200000000],UBXT[1.0000000000000000],USD[0.1164749157476758],USDC[14419.0557922100000000] |
| 00088674 | FTT[1.9858382700000000],USD[0.0053605658500000],USDT[0.0023690430047837] |
| 00088681 | EUR[1.0000000000000000] |
| 00088686 | ALGO[111.4128856800000000],AVAX[4.1842985700000000],BTC[0.0032891900000000],SOL[0.7107549000000000] |
| 00088688 | DENT[1.0000000000000000],USDT[0.0000000008534000] |
| 00088695 | BTC[0.0867133400000000],FRONT[1.0000000000000000],FTT[41.0846939500000000],KIN[1.0000000000000000],OMG[1.0054809000000000],USDT[1375.5563641147990068] |
| 00088714 | ETHW[45.9492393750242348],GRT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000021095153373] |
| 00088716 | BAO[1.0000000000000000],BNB[0.0000009800000000],BTC[0.0173001100000000],CRO[1396.3742674500000000],ETH[0.0000001511358474],EUR[50.0199152342004736],KIN[4.0000000000000000] |
| 00088717 | BTC[0.0321510300000000],ETH[0.2957269900000000],ETHW[0.2521972400000000] |
| 00088719 | EUR[662.2992835573779643],LINK[0.0000000022574999] |
| 00088720 | ETH[0.0000000019532378],TRX[0.0000310000000000],USD[0.0000000063436764],USDT[0.0000000049735436] |
| 00088722 | BTC[0.0278417500000000],EUR[0.0035941644054359],XRP[1155.4330019900000000] |
| 00088728 | AKRO[1.0000000000000000],BAO[5.0000000000000000],EUR[0.0160032373936633],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.9915252600000000] |
| 00088732 | BTC[0.0537430683385125],SOL[0.0032398000000000],USD[1.0723244020000000] |
| 00088734 | ATOM[0.0000000100025680] |
| 00088738 | BNB[0.2297220000000000],DOGE[903.4906000000000000],ETH[0.0629330000000000],SOL[5.6685960000000000],USDT[344.9784546050000000],XRP[245.9424000000000000] |
| 00088740 | MATIC[0.0000000088000000] |
| 00088742 | BTC[0.0262556800000000],DOT[4.8443901100000000] |
| 00088744 | BTC[0.0100351200000000],ETH[0.1282507100000000],EUR[0.0000000703145041],USD[1094.8632396862228869] |
| 00088749 | BTC[0.0013869100000000],SNX[4.0251228000000000] |
| 00088751 | AVAX[0.0993880000000000],BNB[0.0399874000000000],BTC[0.0005989920000000],CHZ[9.9730000000000000],ETH[0.0009983800000000],LINK[0.0997300000000000],USD[0.0000002526846437],USDT[557.3497004886326018],XRP[0.9955000000000000] |
| 00088752 | EUR[0.0005936368396451],NEAR[0.0001876000000000] |
| 00088753 | USD[0.4169077422973900],USDT[-0.2809629080282753] |
| 00088754 | EUR[0.0026952000000000],USD[0.0000000078178192],USDT[0.0000000063286015] |
| 00088755 | BNB[0.0000000056270000],ETH[0.0000042400000000] |
| 00088757 | BTC[0.0000000006291768],ETHW[10.9869120900000000],USD[815.2513861941349449000000000000],USDT[0.0000123772774615] |
| 00088758 | AKRO[3.0000000000000000],BAO[28.0000000000000000],BNB[0.0000117700000000],CRO[354.1244479400000000],DENT[4.0000000000000000],ETH[0.0000098380000000],DOGE[1414.5460513800000000],ETHW[4.0660719800000000],EUR[0.0042724321707995],FTT[38.2366436600000000],KIN[18.0000000000000000],RSR[4.0000000000000000],SOL[0.0000087940000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000087257921] |
| 00088760 | BTC[0.8314349800000000],DOGE[2798.6787281200000000],GALA[8523.8488122400000000],SHIB[39755919.8000657600000000],UBXT[1.0000000000000000],USD[0.0000000008124500] |
| 00088761 | DENT[1.0000000000000000],EUR[0.0020150231698810],USDT[0.0009107000000000] |
| 00088762 | DENT[1.0000000000000000],EUR[0.0000000023852963],USDT[490.5792070100000000] |
| 00088765 | BTC[0.0360837500000000],ETH[0.4762958400000000],MATIC[121.7501839300000000],SOL[1.5080144000000000] |
| 00088767 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0022831645992417],KIN[3.0000000000000000],SOL[0.0000919300000000],UBXT[1.0000000000000000],USD[0.0000000082546518],USDT[0.0067431900000000] |
| 00088768 | BTC[0.0728462800000000],EUR[1.2229607900000000] |
| 00088771 | BTC[0.0192599900000000],ETH[0.2022125100000000],EUR[2.0038544141150515],FTT[9.5675782300000000],MATIC[106.1386058700000000] |
| 00088774 | EUR[0.0000001323971147],TRX[0.0000020000000000],USDT[0.0000000048457528] |
| 00088775 | BTC[0.0000978800000000],EUR[0.0000000023059786],KIN[1.0000000000000000],USD[485.9126870781981688],USDT[0.0054875928650198],XRP[0.8077554025554270] |
| 00088782 | AKRO[1.0000000000000000],EUR[767.7781991500000000],USDT[0.0000000052846099] |
| 00088786 | BTC[-0.0000154399857812],USD[396.3471011500000000] |
| 00088789 | EUR[0.0000000752492081],MATIC[907.9813958900000000],USDT[0.0000000098311360] |
| 00088792 | EUR[300.0000000000000000],USD[-57.4676450875000000000000000000] |
| 00088794 | USD[50.0000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00088795 | EUR[0.019178623756594],FTT[48.9704058860000000],USDT[0.0026719730423976] |
| 00088803 | USD[112.3108970000000000] |
| 00088804 | EUR[0.0000000085146880],FTT[0.0027420993121320],USDT[111.2795066800000000] |
| 00088806 | ETH[0.0364496100000000],EUR[0.0004593754470200],UBXT[1.0000000000000000] |
| 00088810 | USDT[432.3059077850000000] |
| 00088812 | EUR[0.8763479200000000],USD[0.0002969298329726] |
| 00088813 | EUR[0.0000914398148226] |
| 00088815 | ATOM[151.1000000000000000],BTC[0.0509064550000000],USD[1.3889334646907849] |
| 00088817 | DAI[0.0522351500000000],EUR[0.9090604000000000],EUROC[130.0000000000000000],USD[1.1249823240000000] |
| 00088819 | USD[24.9959729246717000000000000000] |
| 00088826 | BAO[1.0000000000000000],USD[0.0114167861083600] |
| 00088828 | DOGE[1475.2338000000000000],ETH[0.0000000014000000],FTT[0.6930363400000000],LTC[0.0000000600000000],SOL[0.0000000600000000],USD[0.0000001563546336],USDT[1117.7050655705393004],XRP[810.0357114000000000] |
| 00088829 | BAO[17924.0346028462001733],BTC[0.0000035100000000],EUR[0.0000000034800227],TRX[0.0000200010426406],USD[0.0000009495495] |
| 00088833 | BTC[0.1999640000000000],USD[11885.1292671462819116],USDT[0.0000000012640070] |
| 00088837 | SHIB[80000.0000000000000000],USD[0.3738642715000000],XRP[521.0000000000000000] |
| 00088838 | BTC[0.0421393500000000],ETH[0.3126252096789519],EUR[0.0000000115013600],XRP[10.2278710000000000] |
| 00088844 | BAO[2.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000320438690212],HOLY[1.0000000000000000],UBXT[2.0000000000000000] |
| 00088844 | EUR[100.0000000000000000],USD[-36.3371600127000000] |
| 00088847 | USD[4892.0362398900000000] |
| 00088847 | BAO[1.0000000000000000],EUR[0.0000000022961026],XRP[188.5828865400000000] |
| 00088852 | ETH[0.0073986680000000],EUR[0.0169969400000000],EUR[1.4060000000000000] |
| 00088861 | AKRO[0.0000000097251924],AVAX[0.0000000089342800],BTC[0.0378802349956326],DAI[0.0000000019329780],DENT[1.0000000000000000],DOGE[0.0000000909090900],FTT[0.0000000034407930],SOL[0.0000000084263828],USD[0.0000007457463],USDT[0.0000114097799042],XRP[0.0000000061539613] |
| 00088865 | BIT[0.0131984100000000],EUR[0.0007398899985948] |
| 00088866 | USDT[496.8423000000000000] |
| 00088868 | BTC[0.0100986000000000],BUSD[226.0765947600000000],EUR[850.0001240566960660],USD[0.0000000004514375],USDT[1000.0000000168412536] |
| 00088870 | 1INCH[9.2062955100001095],AAVE[0.9610360200000000],ALGO[138.0566546200000000],BAND[21.2581847200000000],BAO[1.0000000000000000],BAT[67.7857931972000000],BNB[0.0250022700000000],BTC[0.0820437200000000],CHZ[299.8255879000000000],CRV[39.2147142100000000],DOGE[631.4037932500000000],ETH[1.0208127500000000],GRT[196.3440171700000000],KIN[3.0000000000000000],LINK[25.4915164200000000],LRC[12.2264067200001536],MANA[48.6632803400000000],RUNE[7.4554852700000000],SAND[45.9805854000000000],SHIB[8356377.0909547300000000],SLP[3390.8918519000000000],SNX[32.6447677900000000],TRX[2008.8597426500000000],USDT[10.0001463100135088],XRP[92.6053002000000000],YFI[0.0044871600000000] |
| 00088871 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0034949100000000],DOGE[99.7877347200000000],ETH[0.0496098100000000],FTT[1.4187302400000000],KIN[6.0000000000000000],TRX[1.0000000000000000],USD[0.0000001305344467] |
| 00088878 | APE[4.5958731914872224],ASD[0.0000000454504137],BNB[3.0370781400000000],BTC[0.0872639800000000],DOGE[1977.2599165489184640],EN2[6.1377452200000000],ETH[1.0046781400000000],ETHW[11.1510950900000000],MANA[35.6937690820000000],MATIC[288.6965687100000000],SAND[27.6027918940000000],TRX[2.1673182833236236],USDT[0.0000000014564743] |
| 00088878 | AAVE[0.0004544000000000],AKRO[1.0000000000000000],ALGO[1440.0256378300000000],ATOM[0.0001223300000000],EUR[0.5448574182887240],GRT[1.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000097208590] |
| 00088881 | BAO[1.0000000000000000],EUR[0.0000023333382226],KIN[1.0000000000000000] |
| 00088883 | TRX[0.0000010000000000] |
| 00088884 | APT[0.1012132200000000],BAO[16993.8587605700000000],DOGE[0.0000015600000000],EUR[5.0081508984073018],LTC[0.3243955900000000],MATIC[2.1073457400000000],SPA[73.2070852700000000],USD[-9.5267511470000000],USDT[0.8718485700000000] |
| 00088894 | DOT[0.0187015788195523],SOL[0.0191101442537996] |
| 00088895 | TRX[0.0000190000000000],USD[-28.2254925413236624],USDT[43.0524369000000000] |
| 00088896 | DENT[1.0000000000000000],EUR[0.0000000072926130],MATIC[47.9056056400000000] |
| 00088898 | EUR[70.0000000000000000] |
| 00088899 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.5697532952147424],BTC[0.0000000058891046],EUR[0.0000026113233777],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000256861107274] |
| 00088904 | APT[2.0031955000000000],DOGE[112.6786303400000000],FTT[0.0045035400000000],LINK[0.0237503300000000],TRX[0.0000240000000000],USDT[110.4229298764950000],XRP[299.4189199400000000] |
| 00088909 | BAO[1.0000000000000000],EUR[0.0000002547058817] |
| 00088910 | EUR[1.5000000000000000] |
| 00088912 | USD[2.1052909120000000],USDT[30.0000000000000000] |
| 00088919 | AKRO[1.0000000000000000],BAO[10.0000000000000000],DENT[1.0000000000000000],DOT[18.7001838000000000],EUR[0.0987394659835645],FTT[30.0027398500000000],KIN[4.0000000000000000],LTC[0.0001837000000000],USD[101.0000000065052397],USDC[10.0000000000000000],XRP[149.0092568000000000] |
| 00088921 | EUR[0.0000000120000000],USD[3.8792079888780424],USDT[0.0487057363750000],XRP[111.9749200000000000] |
| 00088922 | BTC[0.0329014400000000],ETH[1.6162277800000000],EUR[0.7486542912722212] |
| 00088927 | DOGE[1110.1021080000000000],FTT[1.8792346400000000] |
| 00088930 | USDT[648.4000000000000000] |
| 00088932 | SOL[9.1387061800000000] |
| 00088947 | EUR[0.0035835900000000] |
| 00088948 | BOBA[6723.4229624000000000],BTC[4.5264195100000000],FTM[30934.7356007600000000],FTT[811.4955061500000000],GMT[33882.1647965700000000],MANA[9277.9638352700000000],SRM[0.2837462600000000],SRM_LOCKED[17.7162537400000000],USDT[69075.0479603300000000] |
| 00088960 | USD[0.0165102600000000] |
| 00088972 | BAND[0.0000000083263518],BICO[0.0000000018334956],EUR[0.0000000160373180],USDT[0.0053336514785329] |
| 00088975 | USD[27.5470489903510794] |
| 00088979 | EUR[0.0000000086337000],USD[0.0000000115035696] |
| 00088984 | ETH[0.3351989500000000],USD[60.2489139488628635000000000000] |
| 00088985 | BTC[0.0282791000000000],ETH[0.1725889100000000],USDT[1490.8085516100000000] |
| 00088987 | FRONT[360.6166000000000000],LINK[0.0966700000000000],USDT[267.9959844529513500] |
| 00088990 | AMPL[0.8793564427025251],CHZ[9.9190000000000000],FIDA[0.9584200000000000],HXRO[0.9409600000000000],LTC[0.0399712000000000],USDT[0.2983903528700000],XPLA[0.9676000000000000],XRP[236.3965600000000000] |
| 00088992 | EUR[0.0007109895235009] |
| 00088993 | BTC[0.0595568100000000],ETH[0.2481053500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00088994 | BTC[0.0000000035909500],USDT[0.3009206956396448] |
| 00089002 | BNB[0.0000000088140000],BTC[0.0000000641928000],USD[0.0000013224912511],USDT[0.0000000110513077] |
| 00089009 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000191002906933] |
| 00089010 | EUR[0.0000002144291272],KIN[1.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000046230893] |
| 00089012 | EUR[0.0000001258431253],FTT[5.9465523800000000],USD[0.0000000103717969],USDT[187.1737961340709569] |
| 00089013 | EUR[75.9848996834498260],USD[0.0000000151834960] |
| 00089019 | BNB[7.1274947400000000],BTC[0.0000027600000000],CRV[369.2699855300000000],ETH[1.1525431200000000],FTT[30.1828743700000000],LINK[36.5874380700000000],MATIC[13.6199488800000000],SAND[12.7741927200000000],UNI[79.2017008800000000] |
| 00089020 | ALGO[277.9471800000000000],BTC[0.0056989170000000],ETH[0.0819844200000000],USD[-17.6744542540000000000000000] |
| 00089021 | AAVE[0.1101198100000000],AKRO[1.0000000000000000],AVAX[0.0000314000000000],BTC[0.0000002400000000],CHZ[895.9834260000000000],ETH[0.0001622000000000],EUR[0.0137498303638917],FTT[0.6006807300000000],LTC[0.5966100000000000],SOL[0.3103962000000000],USDT[0.0040243167500000],XRP[94.7236483100000000] |
| 00089023 | ETH[1.8820000000000000],FTT[25.6741700000000000],USDT[12.6579106452200000] |
| 00089027 | EUR[0.0030290040000000],USD[0.0040161195615584],USDT[196.4075553000000000] |
| 00089028 | USD[5.0000000000000000] |
| 00089029 | ENJ[0.0006267200000000],MANA[0.0010691200000000],SAND[0.0015603200000000],USD[0.0000000069183304],XRP[0.0015562200000000] |
| 00089030 | BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001621132283],KIN[3.0000000000000000],USD[0.0000000168290870] |
| 00089033 | USDT[2.5267400100000000] |
| 00089034 | EUR[0.0000001000000000],USD[380.2911092421886280000000000] |
| 00089036 | EUR[50.0000000000000000] |
| 00089038 | ETH[1.0020203300000000],USD[0.0000136477738996] |
| 00089042 | BTC[0.0002391300000000],EUR[0.0000295235156363] |
| 00089044 | FTT[0.0000000100000000] |
| 00089050 | BAO[1.0000000000000000],BTC[0.0000001000000000],ETH[0.0000053900000000],EUR[0.0000037756011560],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00089051 | BTC[0.0012998600000000],FTT[0.0000000711115868],LTC[0.4406841569815967],SOL[0.0098880000000000],USDT[0.4416544295573638],XRP[0.9940000000000000] |
| 00089054 | BAO[5.0000000000000000],BTC[0.0000010000000000],DENT[1.0000000000000000],ETH[0.0000007000000000],EUR[0.0000001531258474],KIN[4.0000000000000000],SOL[1.2330103800000000],XRP[0.0006738700000000] |
| 00089055 | BAO[1.0000000000000000],BTC[0.0123399100000000],DENT[1.0000000000000000],ETH[0.1168455800000000],KIN[2.0000000000000000],RSR[1.0000000000000000],USDT[0.0000370280110293] |
| 00089058 | ETH[0.0133970800000000],USD[0.0031231479336630] |
| 00089064 | BTC[-0.0000021052568538],EUR[200.0000000000000000],USD[-0.5825505756849254],USDT[0.8938256030612656] |
| 00089069 | ETH[0.0000029000000000],EUR[2015.6406772300000000],USD[0.0368594200000000] |
| 00089070 | BNB[0.6355463900000000],BTC[0.0340286500000000],DOGE[1634.3974731700000000],ETH[2.4704225600000000],FTT[26.5918078300000000],USD[3258.2662662383203502],USDT[0.0000000117518105],XRP[500.1187120900000000] |
| 00089074 | EUR[0.0000001352585774] |
| 00089076 | BTC[0.0000475700000000],EUR[0.0001661975189313],KIN[1.0000000000000000],USD[0.0006398055621574] |
| 00089079 | BTC[0.0000006000000000],EUR[2.2200000000000000] |
| 00089080 | DOGE[51.2507895800000000],EUR[1465.0000448521675602] |
| 00089084 | AAVE[0.0300000000000000],ALGO[7.0000000000000000],AVAX[0.2000000000000000],AXS[0.3000000000000000],BTC[0.0002000000000000],COMP[0.0623000000000000],DOT[0.4000000000000000],ETH[0.0020000000000000],HNT[0.7000000000000000],LINK[0.3000000000000000],MATIC[3.0000000000000000],SOL[0.1100000000000000],TRX[0.0200000000000000],USD[118.9406771105322200000000000] |
| 00089086 | EUR[0.0000005629109] |
| 00089098 | ETH[0.0000000700023400] |
| 00089102 | UBXT[1.0000000000000000],USD[89.1711462806000000],USDT[4323.2778657622790976] |
| 00089104 | USD[0.0091375940710645] |
| 00089105 | DOGE[0.9700000000000000],USD[4.1186400380000000000000000] |
| 00089112 | BAO[2.0000000000000000],ETHW[10.3604715600000000],EUR[0.0922795889064389],FTT[6.4908711800000000] |
| 00089116 | BAO[2.0000000000000000],DENT[1.0000000000000000],DOT[0.0001559700000000],EUR[0.0005114060806978],KIN[3.0000000000000000],USDT[0.0000000084931921] |
| 00089119 | AAVE[0.3860464200000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.2912761800000000],BTC[0.0164282800000000],ETH[0.0713487900000000],EUR[0.0000000875746286],FTT[12.4957670200000000],KIN[1.0000000000000000],SOL[0.2374918900000000],UBXT[1.0000000000000000],USDT[346.6609791000000000],XRP[100.6506320635378000] |
| 00089121 | EUR[0.0001510483481344] |
| 00089122 | BAO[1.0000000000000000],BTC[0.0092696100000000],BUSD[708.6335142000000000],ETH[0.3278753800000000],ETHW[0.1764030800000000],EUR[0.0000018047252468],USD[0.0064715400000000],USDT[516.1542250100000000] |
| 00089128 | BTC[0.1074806500000000],ETH[0.4293448600000000],ETHW[1.0000000000000000],EUR[2500.0000000000000000],SOL[2.8652222400000000],USD[576.2762288700000000] |
| 00089130 | BAO[3.0000000000000000],ETH[0.0000000012000000],FTT[0.0101286300000000],KIN[2.0000000000000000],TRX[0.0000080000000000],USDT[69.4592994464619328] |
| 00089131 | BTC[0.0000945658371000],EUR[61449.4751330900000000],USD[0.0058244137371108] |
| 00089132 | ETH[0.0737404300000000],EUR[0.0000000062025187],USD[0.6314954966717142] |
| 00089135 | DENT[1.0000000000000000],EUR[0.0000001626453934],FTT[0.0032299500000000],KIN[1.0000000000000000],USD[0.0021512417222612],USDT[0.0000000064130567] |
| 00089136 | BTC[0.0010514000000000],EUR[0.0221974100000000],USD[0.0000000279687363] |
| 00089145 | EUR[0.9483342300000000],USD[0.0000000612585368] |
| 00089148 | DENT[1.0000000000000000],USD[6.4022812173400000],USDT[0.0000000084930754] |
| 00089153 | EUR[327.4748149400000000],USD[-16.3017456983000000000000000],USDT[0.0026987493449124] |
| 00089157 | BTC[0.0000000068000000],DENT[1.0000000000000000],USD[0.0296033709780880],XRP[0.0098574249984054] |
| 00089166 | BTC[0.0175975900000000],BUSD[1009.5152606200000000],DOGE[1644.5161168000000000],ETH[0.8362814900000000],FTT[12.1602592100000000],USD[0.0092193200000000],USDT[648.1425631498557250] |
| 00089166 | BAO[3.0000000000000000],BNB[0.0000000693098864],CHZ[0.0000000287194462],DENT[2.0000000000000000],ENJ[0.0000000908468096],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00089170 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[10.0124133100000000],UBXT[1.0000000000000000],USDT[47.4647994276574763] |
| 00089171 | USD[0.0000131325730013] |
| 00089172 | 1INCH[249.9173461700000000] |
| 00089174 | EUR[100.0000000000000000],USD[-0.4734625068750000] |
| 00089177 | USD[0.0000000106991409],XRP[46.9926697700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00089184 | BAO[1.000000000000000000],EUR[0.006036200000000000],USD[0.000000004791270S] |
| 00089193 | EUR[300.000000000000000] |
| 00089204 | BAO[1.000000000000000000],BTC[0.000530540000000],ETH[0.007583700000000000],EUR[0.000000008232361B1],USD[7.381895577178907400000000000],USDT[0.0000000147752652] |
| 00089205 | EUR[0.000000090238400],USDT[0.004656000000000] |
| 00089207 | EUR[0.000000096298128],USDT[0.000000052140771] |
| 00089208 | USD[0.000000053220801] |
| 00089212 | USD[289.553625822201970] |
| 00089215 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.010201050000000000],ETH[0.221194820000000000],EUR[180.000101587494S160],KIN[1.000000000000000000] |
| 00089221 | EUR[10.000000012488735],USD[3.609724000319197690],XRP[0.893125860000000000] |
| 00089222 | AKRO[1.000000000000000000],BTC[0.029607510000000000],EUR[0.000425209025728],USD[5.000000000000000000] |
| 00089223 | BAO[6.000000000000000000],DENT[3.000000000000000000],KIN[7.000000000000000000],MATIC[1.000000000000000000],TOMO[2.000000000000000000],TRU[2.000000000000000000],TRX[5.000150000000000],UBXT[2.000000000000000000],USD[0.000000852819545],USDT[0.000000008557561] |
| 00089224 | DENT[1.000000000000000000],DOT[0.000210560000000],SOL[0.000009720000000],USDT[0.000000031204800] |
| 00089225 | AKRO[1.000000000000000000],BTC[0.000528200000000],EUR[5864.086344950000000],MATIC[1.000001826000000],USD[0.000000020415600],USDC[1093.946948180000000],USDT[95.849865870000000] |
| 00089235 | USDT[0.000015568261486S] |
| 00089236 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[0.000000024160464] |
| 00089237 | EUR[0.001652460000000],USD[0.004417926685584] |
| 00089241 | BAO[1.000000000000000000],EUR[0.005479617135982B] |
| 00089246 | USD[0.000000009617286A] |
| 00089248 | ETHW[10.997596100000000] |
| 00089249 | BNB[0.019972000000000],DOGE[268.135200000000000],DOT[6.491500000000000],MATIC[41.956400000000000],SHIB[2699260.000000000000000],SOL[0.918966000000000],USD[31.185463909957920] |
| 00089250 | BTC[0.073620980000000],ETH[0.445286485514400],EUR[2035.671824810000000],FTT[24.124459270000000],PAXG[0.689522089500000],STETH[1.035551537447052Z],USD[22060.803128921858304Z],USDC[8500.000000000000000],USDT[0.000000023202753] |
| 00089251 | EUR[1.173152700000000],USD[842.894616816816192O] |
| 00089255 | EUR[50.000000000000000],USD[-0.024181900000000] |
| 00089256 | ETH[0.000726600000000],USD[523.983287130000000],USDT[645.541896800000000] |
| 00089257 | BAO[1.000000000000000000],ETH[0.107834540000000],EUR[0.000112937418634] |
| 00089259 | USD[0.288316065000000] |
| 00089260 | ATOM[0.500000000000000],AVAX[0.500000000000000],BAO[4.000000000000000000],BNB[0.030000000000000],BTC[0.000200080000000],CRO[50.000000000000000],DOGE[4.000000000000000000],DOT[0.200000000000000],ETH[0.004000000000000],EUR[0.135657279121708O],FTM[4.000000000000000000],FTT[0.200000000000000],KIN[3.000000000000000000],LINK[0.900000000000000],LTC[0.040000000000000],SHIB[400000.000000000000000],SOL[0.050000000000000],USD[444.765834942501206B],USDT[0.000000150850652] |
| 00089261 | EUR[-4.184113525351845S],USD[9.667780432861635Z] |
| 00089264 | DENT[1.000000000000000000],EUR[0.000000005400000],USD[1.050861304340960O],XRP[4774.069680000000000] |
| 00089268 | BTC[0.000010300000000],ETH[0.000069000000000],EUR[0.046364600000000],FTT[0.016703230000000],USD[0.006286813279156O] |
| 00089273 | ALGO[261.274252100000000],AVAX[21.047816520000000],BTC[0.000008200000000],ETH[0.000019710000000],EUR[0.759567303690000],FTT[12.081089060000000],LINK[8.406724970000000],MATIC[52.054640300000000],TRX[1.000000000000000000],USD[0.009490302051800O] |
| 00089275 | BAO[4.000000000000000000],DENT[1.000000000000000000],DOGE[1806.704935200000000],ETH[0.385695278542945],EUR[0.968563848197668],KIN[2.000000000000000000],RSR[1.000000000000000000],SOL[6.656483650000000],TRU[1.000000000000000000],USD[0.016238311222809],XRP[893.631635700000000] |
| 00089277 | CRO[2253.298836870000000],EUR[88.355259413272197B],FTT[1.086316716487436Z] |
| 00089282 | EUR[88.209926014087826],USD[0.000130790295112] |
| 00089284 | CHZ[10.253000000000000],ETHW[0.000944200000000],USD[0.180953096100000O] |
| 00089288 | BTC[0.002199580000000],ETH[0.001000000000000],EUR[0.063109000000000],MATIC[11.752854260000000],USD[-10.172025960448187O] |
| 00089291 | BAO[2.000000000000000000],EUR[0.000854863201239] |
| 00089292 | BAO[1.000000000000000000],BNB[0.017566970000000],BTC[0.000251540000000],ETH[0.006855880000000],EUR[0.413814268739116] |
| 00089296 | USD[-4.096202299743241O],USDT[6.955922460000000] |
| 00089297 | BAO[1.000000000000000000],BTC[0.004668150000000],KIN[2.000000000000000000],USD[0.000926032774839] |
| 00089303 | BAO[1.000000000000000000],BTC[0.029702643305770O],EUR[200.000000071223243],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[15064.186237930000000],USDT[2905.101415530000000] |
| 00089306 | USD[50.000000000000000] |
| 00089310 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTC[0.012591880000000],ETH[0.000197100000000],EUR[0.190224740000000],ETHW[0.190224740000000],EUR[0.000002975466194I],FTT[3.258923630000000],KIN[3.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SOL[8.458858480000000],TRX[...] |
| 00089311 | BNB[0.006238380000000],BTC[0.000056320000000],ETH[0.009051700000000],ETHW[0.231783510000000],FTT[131.669028910000000],TONCOIN[475.118402730000000],USDT[0.332733589823829] |
| 00089312 | USD[-5.988463264276223S],USDT[9.124278320000000] |
| 00089314 | SHIB[41291740.000000000000000],USD[1.460000000000000],USDT[0.420634795100000O] |
| 00089315 | BTC[0.117820840000000] |
| 00089316 | AKRO[1.000000000000000000],EUR[0.000000428948S7],KIN[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 00089319 | ETHW[1.978052780000000],FTM[0.028550200000000],FTT[2.846121500000000],MATIC[0.006874700000000],SOL[0.000011160000000],TRX[0.000060000000000],UBXT[1.000000000000000000],USDT[0.000000227166777Z] |
| 00089328 | TONCOIN[53.000000000000000] |
| 00089333 | BAO[3.000000000000000000],BTC[0.003772000000000],DENT[1.000000000000000000],DOGE[0.055292530000000],EUR[0.000180166882702I],KIN[7.000000000000000000],TRX[1.000000000000000000],XRP[0.002243090000000] |
| 00089338 | BTC[0.226706310000000],ETH[1.091177340000000],EUR[2.971242612178552G],PAXG[0.047355500000000],USD[28.930222146183172O],USD[0.083102480359317] |
| 00089341 | ETHW[98.993571580000000],EUR[0.000001304907901] |
| 00089342 | BAO[1.000000000000000000],ETH[0.000313400000000],EUR[0.015820663986481],KIN[2.000000000000000000] |
| 00089349 | USD[0.000000098500000] |
| 00089350 | SOL[0.061940780000000],USD[-0.406214026173371G] |
| 00089351 | USD[0.000482913532970],USDT[0.000000025534600] |
| 00089354 | AKRO[2.000000000000000000],BAO[1.000000000000000000],EUR[0.000000071321895],USD[0.000000081560500],USDT[0.000000048483896] |
| 00089362 | BAO[1.000000000000000000],ETHW[0.000049420000000],EUR[0.000119264446654],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 00089365 | AKRO[1.000000000000000000],EUR[0.000000402936],UBXT[1.000000000000000000],USDT[0.000000007715718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00089372 | EUR[0.000000010386921].KIN[1.000000000000000000].TRX[2.000000000000000].USDT[0.000000024184307] |
| 00089379 | BTC[0.000000062007500].ETH[0.000000005669790].STETH[0.000000048184627] |
| 00089391 | BAO[1.000000000000000000].EUR[3.390729852000000].LINK[0.000000007956410].UBXT[1.000000000000000].USDT[0.000000020000000] |
| 00089397 | ALGO[110.281435760000000].ATOM[7.356287270000000].BAO[7.000000000000000].BTC[2.015005590000000].CRO[347.684515270000000].DENT[2.000000000000000].ETH[0.135529770000000].EUR[0.220057765321682].HNT[8.837740730000000].KIN[8.000000000000000].MATIC[115.499161380000000].REEF[7670.758712410000000].RSR[1.000000000000000].SAND[45.897503000000000].SOL[2.936623140000000].UBXT[3.000000000000000000] |
| 00089403 | BNB[0.007526700000000].BTC[0.000000004163652].ETH[0.000000000000000].FTT[0.000000021500000].MATIC[1.000000000000000].USD[-0.000118114110031].USDT[0.000000454627740] |
| 00089407 | ETHW[16.087247270000000].EUR[0.000000050796595].USD[0.440640380000000000] |
| 00089410 | BTC[0.002966220000000].ETH[0.428524060000000].ETHW[8.411180180000000].EUR[0.000145243186652].SOL[1.514348920000000] |
| 00089411 | BTC[0.000000016000000].DOGE[0.001284410000000] |
| 00089422 | EUR[0.000000070425928].TRX[2.000000000000000].USDT[0.000000080984020] |
| 00089423 | BAO[2.000000000000000].DENT[1.000000000000000].ETH[0.007362190000000].EUR[1011.403006470779467].KIN[1.000000000000000].RSR[1.000000000000000].TOMO[1.000000000000000] |
| 00089424 | ETH[0.000001057930880].EUR[100.173758275585086].KIN[1.000000000000000] |
| 00089428 | BAO[1.000000000000000].BTC[0.003027120000000].ETH[0.030412110000000].EUR[0.000065825540143].KIN[2.000000000000000] |
| 00089439 | ETHW[2.634327560000000] |
| 00089442 | EUR[0.000000098668656].USD[0.000000135014232].USDT[147.634509922562702] |
| 00089445 | ETHW[0.000054000000000].USD[2.273210514160673].USDT[1.069426802671299] |
| 00089447 | ETH[0.000939200000000].EUR[2621.699293364000000].SOL[0.009810000000000].USD[0.890149947626137].XRP[0.996200000000000] |
| 00089452 | EUR[0.005856944300000] |
| 00089455 | EUR[1000.000000000000000].USD[-118.653414598000000] |
| 00089456 | BAO[1.000000000000000].CRO[9398.453212330000000].EUR[0.000913261426926].KIN[2.000000000000000].USDT[198.451584910000000] |
| 00089461 | BTC[0.001278960000000].CHF[0.000000000527818].EUR[0.001676674585256].KIN[1.000000000000000].TRX[1.000000000000000].USD[0.000000089498931].USDT[0.000000014322244] |
| 00089469 | ATOM[0.000000003552340].STETH[0.000000018922841].USD[0.000025490489643] |
| 00089474 | EUR[0.060824320000000].USD[0.009620227310000] |
| 00089478 | ETH[0.000002800000000].EUR[287.539707697169770].USD[-111.1253887807972977] |
| 00089481 | BTC[0.000077200000000] |
| 00089484 | BTC[0.053778920000000].EUR[0.936571938838396] |
| 00089493 | ALGO[3.998000000000000].BCH[0.000995000000000].BNB[0.009954000000000].BTC[0.000000096042500].DOGE[10.656200000000000].DOT[1.097440000000000].GENE[0.093960000000000].KIN[1.000000000000000].LEO[0.099200000000000].NEAR[0.099800000000000].SHIB[298620.000000000000000].SOL[0.109170000000000].UNI[0.049900000000000].USD[0.000000033217682].USDC[330.479526470000000].USDT[0.000000146789931].VGX[0.980800000000000] |
| 00089498 | BNB[0.000012410000000].DENT[1.000000000000000].EUR[0.000002561591500] |
| 00089507 | BTC[0.002500000000000].USD[1.726403292500000] |
| 00089508 | BAO[1.000000000000000].BTC[0.000000030000000].ETHW[0.000000006114041].EUR[50.545044668415248].HNT[0.000000096191368] |
| 00089509 | ETHW[0.000868000000000].USD[0.411929668000000] |
| 00089511 | BAO[2.000000000000000].BTC[0.051162500000000].ETH[0.168885500000000].EUR[4314.217575240364296].TRX[1.000000000000000].UBXT[2.000000000000000].USDT[5872.034764940000000] |
| 00089512 | FTT[0.000000038266000].USD[0.000000191058960] |
| 00089522 | ETHW[36.626162648890329] |
| 00089524 | USDT[0.000000018192048] |
| 00089528 | ETH[0.000000561966659].USD[0.159265000000000] |
| 00089537 | APT[0.000000016014424].BAO[1.000000000000000].CRO[0.000000052159941].TRX[1.000040000000000].UBXT[1.000000000000000].USD[0.000117500000000].USDT[0.000000577673238] |
| 00089543 | BNB[0.061481180000000].BTC[0.003151050000000].DOT[3.133946950000000].EUR[0.000000019787028].LINK[1.286756380000000].USDT[0.000398577865865] |
| 00089547 | ETHW[1.148770200000000].TRX[0.000006000000000].USD[0.020576285515588].USDT[0.070799948503692] |
| 00089556 | DOGE[0.000000001000000].USD[0.000000120417747].USDT[285.560957994847905] |
| 00089559 | EUR[9843.872244041664702].USD[0.000004335813174] |
| 00089562 | ETHW[0.000789000000000].USD[0.000000091000000] |
| 00089568 | EUR[0.007595932922716] |
| 00089570 | EUR[0.000005672529977].KIN[2.000000000000000].UBXT[1.000000000000000] |
| 00089572 | BTC[0.001212120000000].ETH[0.018028770000000].EUR[0.001640720858732] |
| 00089573 | EUR[207.032658000000000].USD[0.000476733480880] |
| 00089579 | KIN[1.000000000000000] |
| 00089580 | USD[0.005224896300000].USDT[0.003386000000000] |
| 00089588 | ETH[0.000000006385900B].ETHW[0.000000004462305A].SUN[18852.186322280000000].USD[0.000000019236672] |
| 00089589 | USD[1922.980169653893886].USDC[4000.000000000000000] |
| 00089591 | BNB[0.000000020000000].BTC[20.000000020000000].DOGE[1640.361162180000000].ETH[0.000000040000000].FTT[12.319485730000000].USD[-12.145885396328280800000000].USDT[0.417028240000000] |
| 00089596 | BTC[0.000003653830].KIN[2.000000000000000].USD[0.000000070883200] |
| 00089598 | ETHW[8.430413320000000].EUR[0.000001124853948].KIN[1.000000000000000] |
| 00089602 | ETHW[7.352824000000000].USD[0.000730767600000].USDT[0.000000054919174] |
| 00089603 | BTC[0.000643429729500].BUSD[50.000000000000000].FTT[196.900000000000000].SUN[0.000083304500000].TRX[0.973829400000000].USD[1.606666297999167].USDC[20.000000000000000].XRP[75.286613100000000] |
| 00089606 | AKRO[1.000000000000000].BAO[1.000000000000000].DENT[1.000000000000000].DOT[77.141878770000000].EUR[0.000000414336066].FIDA[1.000000000000000].FTM[1134.844227910000000].RSR[1.000000000000000].UBXT[1.000000000000000] |
| 00089612 | AKRO[2.000000000000000].BAO[1.000000000000000].DENT[1.000000000000000].KIN[3.000000000000000].UBXT[1.000000000000000].USD[0.000000085560810].USDT[0.000000088626333] |
| 00089615 | USD[0.000000088735692].USDT[0.000000001732296] |
| 00089618 | TRX[0.000009000000000].USD[0.002610161540000].USDT[0.000000190489600] |
| 00089621 | APT[4.011396060000000].AXS[0.000230900000000].BAO[8.000000000000000].BTC[0.003702092095561008].DENT[1.000000000000000].ETHW[12.005839438227180].KIN[4.000000000000000].RSR[1.000000000000000].TRX[2.000000000000000].USDT[988.831893635643323] |
| 00089626 | EUR[1.001087350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00089628 | [EUR[0.0000000023957695],USD[0.000000152498492],USDT[0.000000006867310] |
| 00089638 | ETH[0.0000000012824267],USD[0.0484808593531839] |
| 00089644 | ETH[0.1058303900000000],EUR[992.3759744145722029] |
| 00089648 | EUR[0.0041679929296477],USDT[873.0359609479227445] |
| 00089650 | BNB[0.0000000060000000],EUR[0.0000011474681350],USD[0.0000012627144200] |
| 00089656 | SOL[0.2143899234234849] |
| 00089660 | USD[29.5829867996878520000000000000] |
| 00089671 | EUR[10.0000000000000000] |
| 00089672 | USD[0.0000000075000000] |
| 00089674 | ATOM[14.6924176300000000],BNB[1.7519589200000000],BTC[0.0050106200000000],MATIC[857.8887575200000000],SOL[0.0096094300000000],TRX[117.9764000000000000],USDT[0.0767591450000000] |
| 00089680 | ETHW[0.0009906000000000],EUR[1.1581256200000000],USD[0.0000000127879486] |
| 00089684 | EUR[130.0000000000000000],USD[-32.5658191850000000000000000000] |
| 00089688 | EUR[0.0001118891441025],USDT[0.0000012060280374] |
| 00089690 | ETHW[0.9468683400000000],EUR[0.0027399196340034],UBXT[1.0000000000000000] |
| 00089691 | BNB[0.0000000081608716],USD[0.0000000122011519],USDT[0.0000000035328641] |
| 00089694 | BTC[0.0000041800000000],DENT[1.0000000000000000],ETHW[1824.8533589500000000],USD[0.1058045065400000] |
| 00089697 | ALGO[337.8873736900000000],BTC[0.0684599200000000],ETH[0.4490957000000000],USDC[562.2316406700000000] |
| 00089700 | DENT[2.0000000000000000],EUR[0.0000002952535874],FRONT[1.0000000000000000],KIN[1.0000000000000000],LTC[73.7852830400000000],UBXT[1.0000000000000000] |
| 00089714 | BNB[0.0000001000000000],ETH[0.0000000037380862],EUR[0.0000005772466820] |
| 00089716 | USD[0.0797593754000000] |
| 00089717 | USDT[0.0000000019125808] |
| 00089720 | EUR[8062.4890788400000000] |
| 00089722 | ETHW[0.0005970000000000],USD[0.0041807796558205] |
| 00089727 | USD[0.0004127250000000],USDT[0.0000000010000000] |
| 00089728 | EUR[0.0000000900000000],REEF[100.3001602300000000],USD[0.1489902703200554],USDT[31.4070879500042321] |
| 00089734 | EUR[1.0665590700000000] |
| 00089743 | EUR[200.0000000090262472],USD[-118.0085843900000000000000000000],USDT[0.0030234853299627] |
| 00089747 | BTC[0.0251147000000000],ETH[0.5152232400000000],EUR[300.0001249552892792],XRP[1075.1226698800000000] |
| 00089748 | DOGE[0.0000000080634000],ETH[0.0000000040501112] |
| 00089752 | CHZ[713.2402659600000000],ETHW[9.6897734900000000],EUR[0.0000000197839622],FTT[0.0002630800000000],KIN[1.0000000000000000],SHIB[9307055.2402423400000000],USDT[0.0013170185860909],XRP[0.0000000023669794] |
| 00089754 | EUR[250.0000000000000000],USD[-23.8758587400000000000000000000] |
| 00089759 | BTC[0.0000000600000000],DOGE[0.0051523800000000],ETH[0.0000000055000000],FTT[0.0005190000000000],USDT[0.0000000078829688] |
| 00089762 | EUR[0.0000658652894200] |
| 00089765 | BTC[0.0000035600000000],ETH[-0.0004187792760717],SOL[0.0075645100000000],USD[5.4361151828390002] |
| 00089767 | EUR[0.1100000000000000] |
| 00089773 | USD[5.0000000000000000] |
| 00089778 | CHF[0.0000001080590084],FTT[14.4215460900000000],LTC[0.0000310910235569],TRX[0.0000010000000000],USD[0.0000001027904133],USDT[0.0000000129920793] |
| 00089783 | AKRO[4.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000482285846] |
| 00089785 | USD[0.0004164750000000] |
| 00089789 | USDT[101.0000000000000000] |
| 00089792 | BAO[1.0000000000000000],BTC[0.0035695800000000],ETH[0.0182638200000000],EUR[0.0001028854785472],KIN[1.0000000000000000],SOL[0.7841735500000000],UBXT[1.0000000000000000] |
| 00089793 | BAO[1.0000000000000000],EUR[0.3036986871513402],USD[0.6703908000000000] |
| 00089794 | USD[0.0000001142440],USDT[0.0000007086070729] |
| 00089798 | BAO[2.0000000000000000],BTC[0.0171073100000000],DOGE[598.1430352800000000],ETH[0.3232520700000000],EUR[0.0028998924931747],FTT[5.1143672000000000],KIN[1.0000000000000000] |
| 00089801 | BAO[1.0000000000000000],EUR[0.0000000011800000],KIN[1.0000000000000000],USD[0.0521763623113620],XRP[107.0000000000000000] |
| 00089804 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000011500604050],USD[204.0662263673891152] |
| 00089805 | ETH[0.0008600000000000],EUR[162.1000000000000000],GRT[4000.0000000000000000],USD[759.1430041470000000000000000000] |
| 00089808 | ETHW[0.5729708200000000],USDT[1431.4357602791048889],XRP[5.5508484100000000] |
| 00089809 | BTC[0.0304666800000000],TONCOIN[65.3832466200000000] |
| 00089811 | USD[0.0881209670120747],USDT[0.0000000080744428] |
| 00089812 | ETH[0.0000001000000000],TONCOIN[0.6721409263981620] |
| 00089814 | TRX[0.0000190000000000] |
| 00089816 | BTC[0.0000000061075390],EUR[0.0000000199154666],FTT[0.0000000040783721],USD[0.0000000052970179] |
| 00089826 | USDT[0.0000000093187857] |
| 00089828 | ETHW[0.7991542000000000],EUR[0.0000000465001340] |
| 00089831 | BTC[0.0000001000000000] |
| 00089834 | USD[5.0000000000000000] |
| 00089838 | USD[3.6666359600000000] |
| 00089845 | EUR[0.3550306330990264] |
| 00089847 | USD[1771.8191033680500000000000000000] |
| 00089850 | ETHW[17.5785338400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00089855 | BTC[0.000000007664520] |
| 00089858 | USDT[0.0000163733558873] |
| 00089859 | EUR[31.4601572327707200],USD[0.0015283184762623] |
| 00089863 | BTC[0.1301163800000000],ETH[1.2085361900000000],USDT[0.0042799662959498] |
| 00089865 | BNB[0.0413477845530000],ETHW[1.0100880200000000] |
| 00089868 | USDT[0.8955085800000000] |
| 00089869 | APT[0.0000000180099939],BAO[5.0000000000000000],BTC[0.0000000004315561],KIN[2.0000000000000000],USDT[0.0000000764886259] |
| 00089870 | DENT[1.0000000000000000],EUR[0.0000080322308660] |
| 00089871 | BTC[0.1712431033597500],LTC[0.0057230800000000] |
| 00089882 | EUR[0.0000000097551037],USD[-0.1684224515135569],USDT[120.8782632900000000] |
| 00089886 | AVAX[1.1531292700000000],BAO[1.0000000000000000],EUR[0.0000000009326487],KIN[2.0000000000000000],MATIC[12.0126416700000000],XRP[98.8515961300000000] |
| 00089887 | DMG[524.7569850400000000],EUR[2.2745214189415390],FRONT[21.6574517000000000],GST[133.4221747100000000],SOL[0.1908011900000000],USD[19.4763478010814618000000000] |
| 00089888 | AVAX[5.7327101400000000],MATIC[336.6310801000000000],UBXT[1.0000000000000000],USD[0.0000000031842768],USDT[0.0000000569038800] |
| 00089895 | ETHW[0.1459500000000000] |
| 00089898 | FTT[3.9247319100000000],KIN[1.0000000000000000],TRX[0.0001200000000000],USDT[0.0000002185332416] |
| 00089899 | BTC[0.0544778842000000],ETH[0.3648725800000000],EUR[702.4670583116171125] |
| 00089903 | USD[5.0000000000000000] |
| 00089905 | ALGO[2799.0000000000000000],BCH[18.5000000000000000],BTC[0.3947289360000000],DOT[185.3666280000000000],ETH[0.9268331400000000],FIDA[1.0000000000000000],FTT[58.9000000000000000],LTC[26.4052462000000000],SOL[4.9327400000000000],TRU[3856.0000000000000000],USD[-9.8194334710000000],USDT[8450.3913861790755000],XRP[9877.2217800000000000] |
| 00089910 | ETHW[0.0008003100000000],USD[477.8392205726522900] |
| 00089921 | BTC[0.4971000000000000],ETH[0.0002778000000000],USDT[1.1515644140000000] |
| 00089926 | TRX[0.0000070000000000],USD[14.6230988398254770],USDT[0.0022691024260396] |
| 00089928 | BTC[0.0000007700000000],ETH[0.0000092500000000],ETHW[0.9640615900000000],SHIB[9108593.0011332300000000] |
| 00089929 | ETHW[0.5103071200000000] |
| 00089933 | FTM[2209.5167643200000000],USD[0.0000000003229408] |
| 00089934 | BTC[0.0001000015313956],DOGE[0.0000000093037370],ETH[0.0000000089212982],EUR[0.0000000082229267],MASK[27.0000000000000000],MATIC[0.0000000060000000],USD[0.1542392545814252],USDT[0.0000012941460024] |
| 00089938 | BTC[0.0210634900000000],EUR[100.0648609300000000] |
| 00089943 | EUR[0.0000000071292400],USD[367.6591898398459530] |
| 00089946 | BAO[2.0000000000000000],BTC[0.0228874500000000],EUR[0.0001265690284772],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00089949 | EUR[2012.3484096800000000],USD[3434.5263596000000000] |
| 00089958 | EUR[100.1947089200000000] |
| 00089969 | BTC[0.0000994100000000],EUR[0.0000000066679124],MANA[42.0948543500000000],USD[-1.1883823905225414] |
| 00089967 | ETH[0.0000001000000000],EUR[0.0000000485874361],FTT[0.0000047772008190],MATIC[0.0000000021313320] |
| 00089972 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[1.0329905409484230],EUR[0.0018399502938250],FTT[5.0076313800000000],SOL[2.0021747000000000],XRP[100.3438814000000000] |
| 00089974 | ETHW[0.0006879700000000],USD[0.0000000059200000] |
| 00089978 | BTC[0.0366135400000000],ETH[0.3619605200000000],NEXO[76.2825058700000000] |
| 00089979 | BAO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[1.6695622073608842],USDT[22.1942665700000000] |
| 00089988 | EUR[6270.9516323700000000],USD[0.0000009769247] |
| 00089990 | USDT[24.3600000000000000] |
| 00089997 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000600000000],DOGE[82.5292257600000000],ETH[0.0000014600000000],FTT[2.3666114208000000],KIN[2.0000000000000000],USD[0.0005280830703612] |
| 00089999 | USD[0.0214208200000000] |
| 00090000 | USDJ[-33.8188936760000000000000000000],USDT[450.0000000000000000] |
| 00090002 | USDT[0.0000000018549000] |
| 00090006 | EUR[0.0000000085181052],FTT[0.0000000099898240],SOL[9.1938388500000000],USDT[0.0006955655887334] |
| 00090012 | DOGE[0.7912985700000000],ETH[-0.0019625543492217],USD[3.7940093440000000] |
| 00090015 | BAO[1.0000000000000000],BTC[0.0063998623797550],EUR[0.0000000936900676],PAXG[0.0200237870000000],SOL[2.4700772900000000],USD[0.0002961890541989],USDT[86.3378653328240040],XRP[0.0010216600000000] |
| 00090017 | BTC[0.0000927200000000],EUR[0.0001247548968568],USDT[8.0311352950000000] |
| 00090018 | ETH[0.0000844000000000],EUR[0.0000000097968952],LTC[0.0094079500000000],USD[11117.2910187189064737] |
| 00090019 | USDT[0.9598140030774400],XRP[2.0128540800000000] |
| 00090021 | ETH[0.0005552100000000] |
| 00090024 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000002000000000],ETH[0.0000030000000000],EUR[0.0000032388042830],USDT[0.0009071100000000] |
| 00090027 | USD[0.4075587300000000] |
| 00090029 | USD[0.0043847739645700],USDT[44.0897786494020640] |
| 00090034 | BAO[1.0000000000000000],EMB[3111.0942934200000000],EUR[0.0000000084916601],UBXT[1.0000000000000000] |
| 00090037 | BAO[1.0000000000000000],BTC[0.0111361800000000],DENT[4.0000000000000000],ETH[0.1720463400000000],KIN[4.0000000000000000],MATIC[29.2484962500000000],RSR[2.0000000000000000],SHIB[5868042.5271649000000000],SOL[1.7500151301782150],USD[0.0000000329969892] |
| 00090038 | USD[0.2659011900000000],USDT[149.7100000000000000] |
| 00090041 | USD[0.0073293629000000] |
| 00090043 | BAO[1.0000000000000000],ETHW[3.1570061900000000],USD[0.3495868799987855] |
| 00090046 | AKRO[1.0000000000000000],ETH[0.4156041800000000],EUR[0.0004515621024330],KIN[4.0000000000000000],RSR[1.0000000000000000] |
| 00090048 | BAO[2.0000000000000000],BTC[0.2361959112967720],DAI[0.0432821700000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0493785787592867],USDT[5322.8027173600000000] |
| 00090050 | TONCOIN[0.0727123000000000],USD[0.0000000097500000] |
| 00090052 | BTC[0.0050268500000000],EUR[0.0000499298383145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090053 | BTC[0.0001000000000000],USD[-10.9544739596030311000000000],USDT[99.2000000000000000] |
| 00090056 | USD[2.4963900952499472] |
| 00090057 | DOGE[230.7552166945971640],FTT[3.0046452324970522],KIN[2.0000000000000000],MATIC[1.5208197824519311],TRX[1.0000000000000000],USD[0.0000000080587731],USDT[0.0000000352138513] |
| 00090061 | BTC[0.0010159700000000] |
| 00090064 | MATIC[41.9266904500000000],USD[0.9461255222865000],USDT[0.7395811487629056] |
| 00090070 | EUR[0.0001583604026307],USDT[0.0000000000043568] |
| 00090073 | USD[0.0192439164657120] |
| 00090080 | USD[0.0000000035800308] |
| 00090088 | EUR[0.0000997472013616] |
| 00090093 | BTC[0.0005481100000000],EUR[0.0001644426298027],KIN[1.0000000000000000] |
| 00090100 | ATOM[4.0698918200000000],BAO[1.0000000000000000],BNB[0.2519937000000000],BTC[0.0214250400000000],DENT[1.0000000000000000],ETH[0.1713665300000000],ETHW[0.3735970600000000],EUR[704.7446346742882679],FTM[81.1025805900000000],SOL[0.3024937800000000],UBXT[1.0000000000000000] |
| 00090105 | EUR[708.6894343300000000],USD[0.2766952813113068] |
| 00090109 | ETH[0.0032868600000000],EUR[0.0000025305289994],USD[5.2526422900000000] |
| 00090112 | ETH[0.0073899200000000],EUR[0.0000019681590614] |
| 00090115 | BAO[1.0000000000000000],ETH[0.0146558900000000],EUR[0.0000070357443054] |
| 00090122 | EUR[10.0805967200000000] |
| 00090128 | EUR[0.0001197983284339] |
| 00090129 | EUR[0.0000000065489275],USDT[0.0000000086239538] |
| 00090135 | EUR[1.4565121300000000] |
| 00090137 | BTC[0.0002000000000000],ETH[0.0120285500000000],USD[10.5398264438072372000000000] |
| 00090138 | MAPS[1151.0000000000000000],USD[31.2335441670000000] |
| 00090140 | USD[0.0000000078778200],USDT[0.0000000060000000] |
| 00090145 | EUR[0.0001550196299994],RSR[1.0000000000000000] |
| 00090153 | ETH[0.0000102000000000],USDT[0.0800146660000000] |
| 00090154 | USD[0.0001503178251166] |
| 00090158 | BTC[0.0000009000000000],USD[0.0006160700000000],XRP[0.0018339300000000] |
| 00090162 | EUR[0.0000001225471182],KIN[2.0000000000000000],MATIC[438.3834866200000000],USD[0.0343923627809541] |
| 00090165 | FTT[19.9886809100000000] |
| 00090167 | EUR[0.0001095217458395],XRP[260.6038761154979304] |
| 00090169 | EUR[1.0000000000000000] |
| 00090178 | BAO[1.0000000000000000],BNB[0.0000000081569115],ETH[0.1220506200000000],EUR[0.0012330179802053],FTT[1.7528381800000000],KIN[5.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000] |
| 00090182 | AKRO[2.0000000000000000],APE[21.9309986000000000],AUDIO[542.3930669000000000],BAO[9.0000000000000000],BTC[0.0439984800000000],CRO[906.3685436000000000],DENT[121434.0587418000000000],DOGE[2951.0797472500000000],ETH[0.3965753800000000],EUR[0.0230798841415121],FIDA[1.0000000000000000],FTM[469.5687524500000000],FTT[4.0958242400000000],KIN[6.0000000000000000],MANA[163.1189644700000000],SAND[132.6284646100000000],SOL[8.5913274000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],XRP[217.8914161600000000] |
| 00090187 | BTC[0.0000001000000000],EUR[873.8411285250201400] |
| 00090188 | EUR[0.1643873100000000],KIN[1.0000000000000000],POLIS[0.0058943300000000],SOL[0.0000077100000000],USDT[0.1461708265632310] |
| 00090194 | EUR[34.9255582000000000],USD[-2.9812553518783400000000000] |
| 00090196 | EUR[0.0089064452748238] |
| 00090200 | BTC[0.0008420000000000],USD[0.1085107563230654] |
| 00090201 | BAO[1.0000000000000000],BTC[0.0851304710000000],EUR[116.4239845014148307],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0001465500000000],UBXT[1.0000000000000000],USD[-25.9154603773229544000000000] |
| 00090202 | BTC[0.0000052700000000],STETH[0.0000000022063136200],USD[0.0000000039566189] |
| 00090205 | WBTC[0.0000000014834438] |
| 00090209 | EUR[209.6507174000000000],USD[0.0000000063676118] |
| 00090211 | EUR[0.0000002704063],USDT[3307.2746312900000000] |
| 00090213 | EUR[0.0000000082690540],USD[0.0021094517462475] |
| 00090214 | BUSD[6297.1764891700000000],USD[0.0000000958751000],USDT[0.0000000048748346] |
| 00090216 | BAO[1.0000000000000000],EUR[0.0004121980602038],FTT[1.4767271400000000],SOL[0.7050051800000000],USD[0.0962589575437137] |
| 00090220 | BTC[0.0498004900000000],EUR[0.0002008008620152] |
| 00090224 | BTC[0.2571707000000000],ETH[2.9889143600000000] |
| 00090233 | EUR[0.0000000029865248],USDT[10.5365322908868000] |
| 00090236 | AKRO[1.0000000000000000],BAT[1.0000000000000000],EUR[0.0000000281098873],KIN[1.0000000000000000],MATIC[1.0000000000000000],TRX[2.0000000000000000] |
| 00090246 | ETHW[20.6552813800000000],EUR[10.0000000000000000],SOL[0.5000000000000000],USD[0.8267196150000000000000000] |
| 00090249 | ETH[0.0000008000000000],ETHW[0.0033125500000000] |
| 00090250 | USD[0.0000000042500000] |
| 00090252 | TRX[0.0001000000000000],USDT[0.0000000030000000] |
| 00090254 | LTC[0.0050000000000000],USDT[3055.9228258856379264] |
| 00090264 | EUR[0.0000001524171694] |
| 00090269 | FTT[0.0287941900000000],USD[0.0000000408745720],USDT[0.0000000475059034] |
| 00090272 | EUR[0.0018920960359587] |
| 00090273 | EUR[200.0000000000000000] |
| 00090274 | EUR[0.0063256541520000],USD[0.0092791246631769] |
| 00090276 | ETH[0.0350000000000000],USD[0.0016838543397010],USDT[0.6715325746755600] |
| 00090281 | USDT[0.0000000000084600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090288 | ETHW[1.932098633000000000],SHIB[194188061.000000000000000] |
| 00090289 | EUR[1.2457000000000000] |
| 00090290 | ETH[0.010000000000000000],TRX[0.000001000000000],USD[0.4312272490000000] |
| 00090292 | CHF[10.000000447875628],ETHW[0.865341940000000000],KIN[1.000000000000000000] |
| 00090294 | BTC[0.002496010000000000],ETH[0.035892080000000000],EUR[0.0019753765758844],UBXT[1.000000000000000000] |
| 00090295 | EUR[50.000000000000000000] |
| 00090297 | 1INCH[0.000000010783376],BNB[0.00000000609290],BNT[0.000000068598545],BTC[0.000000026917990],ETH[0.000000300000000],EUR[0.000000118599101],FTT[0.000000090486929],GMT[0.000000004114533],HT[0.000000007862159],KSHIB[0.000000060341022],SHIB[2092833.271419042656430],SNX[0.000000028105100],SOL[0.000001150000000],TRX[0.000000000292232000],TRYB[0.000000039802791],USD[0.0000000725574478],XRP[740.99575901199363848] |
| 00090298 | EUR[0.0000001799216758] |
| 00090299 | BTC[0.000000045972800],EUR[2.0853524062114971],USD[0.000000054035712] |
| 00090300 | BTC[0.000000150000000],LINK[0.0000000025000000] |
| 00090302 | ATOM[212.291727160000000000],USD[0.0000000643489039] |
| 00090314 | EUR[3.5158961800000000] |
| 00090320 | ETH[0.0120377500000000],EUR[0.0000992170711375] |
| 00090328 | USD[0.0065284419000000] |
| 00090334 | BCH[0.000636620000000000],BTC[0.010088837017000],ETH[0.049488980000000],EUR[2947.051571511334133 6],LTC[3.269878400000000000],USD[339.357479198367 3500],USDT[0.1243724195000000] |
| 00090339 | EUR[0.359191260000000000],USD[340.911253580135370 1],USDT[0.0000000001384049] |
| 00090340 | BTC[0.000000300000000],DENT[1.000000440000000000],EUR[0.933352436554032 8],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000000 00314135] |
| 00090342 | USDT[0.9990000000000000] |
| 00090356 | BTC[0.000000100000000],EUR[0.225285050000000000],USD[0.00000013843263 0] |
| 00090359 | BTC[0.000613440000000000],EUR[0.000055850312816 0],TONCOIN[23.297966820000000000],USD[0.0000000042938250] |
| 00090362 | ETHW[27.130572800000000000],USD[0.001600000000000000] |
| 00090364 | USDT[11.700000000000000000] |
| 00090368 | TRX[0.000009000000000000],USD[0.0000001083711167],USDT[0.004904263046174 8] |
| 00090371 | BTC[0.000000050000000],EUR[0.000000041907784],USD[10.683591005250000 0],USDT[1776.6893510601072580] |
| 00090378 | SOL[3.507824500000000000],USD[5.152409277875000 0] |
| 00090381 | AKRO[2.000000000000000],BAO[9.000000000000000],BTC[0.000000072100000],DENT[2.000000000000000],ETH[0.000000025000000],EUR[0.398045598246901 0],KIN[12.000000000000000],LINK[0.000089180000000 0],RSR[1.000000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000000],USDT[0.0000000072000000] |
| 00090386 | BTC[0.012600000000000000],ETH[0.036743420000000000],EUR[0.058711442505569 8],KLUNC[157.986658460000000000] |
| 00090390 | EUR[0.0003316287114767] |
| 00090394 | USDT[376.653047905000000000] |
| 00090396 | USD[0.000000030350285],USDT[0.26939590500000000 0] |
| 00090411 | EUR[3.1658142996145090],TRX[1.000000000000000000] |
| 00090420 | ETH[0.3093662600000000] |
| 00090423 | EUR[0.000000090000000],USD[0.0000000163751072],USDT[3989.558567980000000 00] |
| 00090425 | ETHW[0.000068000000000000],USD[0.4303983212144105],USDT[0.2872528434538636] |
| 00090426 | EUR[5.0095557000000000],USD[0.0000000069631079] |
| 00090432 | EUR[1504.693806690000000000] |
| 00090435 | ALGO[0.4851106300000000],BTC[0.000044000000000],EUR[0.000000005664976 0],EURT[0.5237188600000000],FTM[3900.472485270000000000],FTT[0.0473280562977793],JOE[68.384232280000000000],KIN[1.000000000000000000],OMG[48.435005400000000000],TRX[0.000018000000000000],USD[0.6766860728680436] |
| 00090437 | ETHW[0.802256940000000000],EUR[0.000000086266946] |
| 00090444 | USD[0.0005565116475000],USDT[0.000000006700000 0] |
| 00090446 | EUR[70.000000000000000000],USD[-36.997179664530887700000000000] |
| 00090450 | EUR[100.000000000000000000] |
| 00090451 | BNB[0.0000700000000000] |
| 00090452 | AKRO[1.000000000000000],EUR[8193.619788520000000000],KIN[1.000000000000000000],USDT[0.0000000026048780] |
| 00090457 | BTC[0.000000009630187],EUR[0.0001761638533709],USD[0.0481859730067840] |
| 00090462 | BTC[0.000000027062300],ETH[0.000000005596500],EUR[249.0167143600000000 00],USD[0.0000000025535752] |
| 00090464 | CHF[0.000000211787618],DENT[1.000000000000000000],USDT[10.572647320000000000] |
| 00090466 | EUR[0.000000011897792],USD[0.0004232019592453],USDT[4470.1094339222273822] |
| 00090468 | ALGO[0.000000156852884],IMX[0.000000004125176],LRC[0.000000061045768],SUN[3722.513741880000000000],USDT[0.0000000058114991] |
| 00090472 | ETH[0.000012000000000],EUR[24.980013783827080 0] |
| 00090476 | BAO[2.000000000000000],BTC[0.000001400000000],ETH[0.000003040000000000],EUR[0.000371332048878],KIN[1.000000000000000000],XRP[0.0047795100000000] |
| 00090486 | BTC[0.013905794208890 0],ETH[0.202222747847400 0],SOL[3.210102492577980 0],USD[4711.192752696843000] |
| 00090497 | USD[0.5003547131928000] |
| 00090498 | AKRO[1.000000000000000],BTC[0.000005020000000],ETH[0.000052900000000],FTT[0.025000000000000],TRX[1.000000000000000000],USDT[0.1062052329452132] |
| 00090508 | ETHW[4.583642250000000000],EUR[762.990577918358069 0],FTT[5.735377710000000000],MANA[842.707773260000000000],USDT[0.0000000057797576] |
| 00090510 | EUR[0.0001740889805277],USD[19.088770600304394 5] |
| 00090511 | USD[10.046221050000000000000000000],USDT[0.0000000038889907] |
| 00090516 | EUR[501.436745000000000000] |
| 00090517 | AVAX[9.647440000000000000],BTC[0.012909040000000],ETH[0.048000000000000000],EUR[0.000000037598517],FTT[8.000000000000000],SOL[7.631306252088000 0],USD[0.4447995544885536],USDT[0.0056349100000000] |
| 00090522 | USD[0.0024780980756798] |
| 00090525 | USD[0.0055895274000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090534 | ATOM[0.0022420389621210],ETH[0.0000000094345184],EUR[0.0000000093949801],STETH[0.0000000177960039],USDT[0.0000000072002474] |
| 00090535 | USD[0.0000000110715308] |
| 00090542 | TRX[0.00007000000000000],USD[-0.556145344235871 0],USDT[1202.7134516178389360] |
| 00090547 | ETH[0.3672911600000000] |
| 00090555 | ETHW[5.1477008400000000] |
| 00090556 | EUR[0.0000000122033344],USD[47.9253436510003963],USDT[0.0000000592469688],XRP[699.4665437300000000] |
| 00090564 | ETH[0.0000264200000000],FTM[459.0191383300000000],RNDR[358.7262882200000000] |
| 00090568 | BTC[0.0058302500000000],CHF[0.0000536227182175] |
| 00090570 | BTC[0.0003090400000000],EUR[0.0001168557944135],USDT[0.0000000091593937] |
| 00090572 | USD[0.0000000012000000] |
| 00090573 | ETH[0.0000000150000000],ETHW[0.0006855300000000] |
| 00090576 | BTC[0.0000901551773707],BUSD[713.2620161800000000],EUR[0.0000000023163219],FTT[0.4000000013296178],SOL[0.0000000013112295],USD[0.0000000068528563],USDT[0.0000000044755999],XRP[0.0000000094550000] |
| 00090577 | BAO[2.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000080765281],KIN[4.00000000000000000],UBXT[1.00000000000000000] |
| 00090578 | EUR[0.0000000052304650],FTT[0.0000005983304616] |
| 00090579 | APT[0.0993479700000000],EUR[14.1202114317354203] |
| 00090582 | BTC[0.0131711600000000],ETH[0.2036646000000000] |
| 00090589 | USDT[10.7435484114651213] |
| 00090594 | EUR[0.0000000003521060],KIN[1.00000000000000000] |
| 00090598 | EUR[304.3640424763058906],USD[88.4101712938586588000000000],USDT[0.0000000159704921] |
| 00090603 | USD[0.0000810652230204] |
| 00090606 | ALGO[2.9440000000000000],ATOM[0.2987600000000000],AVAX[0.0997600000000000],BCH[0.0017586000000000],BNB[0.0299620000000000],BTC[0.0000994000000000],DOGE[1.8656000000000000],DOT[0.0993600000000000],ETH[0.0659774000000000],FTT[0.0998200000000000],LINK[0.1968200000000000],LTC[0.0297320000000000],NEAR[0.0977400000000000],TRX[3.6092000000000000],UNI[0.2969000000000000],USD[-144.8268024404344343],WBTC[0.0000992000000000],XRP[218.8458000000000000] |
| 00090609 | EUR[16.00000000000000000] |
| 00090614 | USD[3397.0562740233750000000000] |
| 00090618 | EUL[0.0000000099887080],KIN[5.00000000000000000],LTC[0.0000000009768241],TRX[0.0022143771515515],USD[0.0000000088870803],XRP[0.0000000073948890] |
| 00090621 | BTC[0.0134837900000000],EUR[0.0084376939568207] |
| 00090624 | USDT[47.7842348100000000] |
| 00090627 | USD[0.0000000010000000],USDT[0.0122187825245852] |
| 00090631 | BTC[0.2230576110000000],ETH[1.8697417400000000],EUR[0.7869185895000000] |
| 00090633 | BNB[0.0000001000000000],KIN[1.00000000000000000],SOL[0.0000059139689580] |
| 00090635 | BAO[1.00000000000000000],BNB[0.0000002700000000],BTC[0.0291055100000000],ETH[0.2027796400000000],GMT[27.7692193300000000],USD[8015.7447379654726951],USDT[2917.0376339300000000] |
| 00090645 | AAVE[0.1094980000000000],AKRO[0.5758000000000000],ALCX[0.0087820000000000],ALGO[4.9826000000000000],ALICE[0.0989800000000000],AMPL[3.2863003855680996],ASD[0.2681200000000000],ATOM[0.2996400000000000],AVAX[0.6995600000000000],BAR[0.0996800000000000],BCH[0.0049626000000000],C98[39.9960000000000000],CEL[0.0990800000000000],CHR[0.9886000000000000],CONV[18.5660000000000000],CREAM[0.0093600000000000],CVC[0.9868000000000000],DFL[8978.2620000000000000],DODO[0.1794000000000000],ENS[0.0091800000000000],EUR[170.8000005978240],FIDA[1.9888000000000000],GARI[2.9182000000000000],GMT[0.9984000000000000],GOG[82.9762000000000000],GST[0.2793200000000000],HNT[0.0996200000000000],HXR[69.0000000000000000],JOE[11.9800000000000000],LINA[19.6480000000000000],LTC[0.0582200000000000],MANA[77.1883741724120000],MATH[0.3341200000000000],MER[2.6614000000000000],NEAR[0.2988000000000000],ORCA[15.9970000000000000],PERP[0.0985400000000000],PROM[0.0098500000000000],PSG[0.0997200000000000],SHIB[4496040.0000000000000000],SNX[0.0996200000000000],SOS[52292880.0000000000000000],SPA[19.8660000000000000],SPELL[98.3600000000000000],STMX[9.8800000000000000],TRX[68.8368000000000000],USD[1526.5567499577084141],VGX[19.9968000000000000],YFII[0.0009990000000000] |
| 00090650 | BAO[1.00000000000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000000086927387] |
| 00090651 | BAO[1.00000000000000000],BTC[0.0248471813381695],EUR[0.0000819721204 94],KIN[1.00000000000000000] |
| 00090652 | ETHW[3.1451627200000000] |
| 00090653 | APE[134.5741474400000000],BAO[1.00000000000000000],BTC[0.0005327000000000],CHF[0.0000003360360 0],CRO[4899.0555981500000000],ETH[1.0280109000000000],EUR[0.5344584318730764],USD[3570.1605561972939 32],USDT[4597.0012663626012340] |
| 00090659 | EUR[1509.3715764700000000] |
| 00090666 | BAO[2.00000000000000000],DENT[1.00000000000000000],USD[0.0000116380644797],USDT[0.0000000122716570] |
| 00090668 | EUR[0.0048065200000000],USD[0.8066000000000000] |
| 00090673 | BAO[1.00000000000000000],TRX[0.00008000000000000],USD[0.0000030749929] |
| 00090676 | EUR[0.0000114826539678],USD[0.0000000968298825] |
| 00090678 | AKRO[1.00000000000000000],BAO[1.00000000000000000],USDT[0.0000000100676552] |
| 00090679 | TRX[0.00001000000000000],USD[3.3358960273000000],USDT[1266.0235580586906697] |
| 00090685 | EUR[0.0000001062724 54],USD[0.0041128803527 32],USDT[0.0000005900240000] |
| 00090688 | AKRO[1.00000000000000000],EUR[421.9152719362414242],KIN[1.00000000000000000] |
| 00090695 | BAO[1.00000000000000000],ETH[0.0000000010710535] |
| 00090699 | USD[-19.8578290590447657],USDT[30.2861884800000000] |
| 00090703 | USD[0.0601171342500000] |
| 00090704 | BTC[0.0000000020000000],EUR[0.4933632787094 72],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 00090709 | USD[0.0092480140000000],USDT[0.0000000044668472] |
| 00090710 | EUR[0.0001458797459732] |
| 00090712 | TRX[0.00001000000000000],USD[0.0000000071319894] |
| 00090718 | ETH[0.0000000022524704] |
| 00090719 | EUR[0.0000000071377728],USDT[0.0018304400000000] |
| 00090726 | AXS[0.0000092200000000],EUR[827.0000000722138 88],USD[271.9965027011810787],USDT[0.0000000004635520] |
| 00090727 | BAO[2.00000000000000000],BTC[0.0088268700000000],ETH[0.4853981400000000],EUR[0.0001044109032672],KIN[4.00000000000000000],SOL[0.3650359000000000],UBXT[1.00000000000000000],USD[0.0002071636072525] |
| 00090735 | EUR[1.00000000000000000] |
| 00090742 | BTC[0.0000167296000000],XRP[708.0000000000000000] |
| 00090745 | EUR[0.0005905012145166],USDT[0.0000000071095555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090746 | EUR[0.0000197363463047] |
| 00090749 | AKRO[713.441565013201347B],USDT[0.5150807611000000] |
| 00090751 | EUR[0.0000663403742488] |
| 00090762 | AAVE[0.099990000000000000],SOL[-0.1017711399384734],USD[95.844755355000000000000000000] |
| 00090764 | BNB[0.003356880000000000],ETHW[106.548026010000000000],USD[0.2955417776000000] |
| 00090766 | ETHW[10.1060000000000000000],USD[0.005292105650000000],USDT[0.000000054511200] |
| 00090771 | USD[15.246188220096289500000000000],USDT[78.3859901200000000] |
| 00090775 | AAVE[0.531675980000000000],ALGO[46.991540000000000000],BNB[0.291165460000000000],BTC[0.012105052000000000],EUR[0.000000085462034],SHIB[1299766.000000000000000000],USD[0.000000923977585] |
| 00090777 | ETH[0.018996390000000000],USDT[475.690000000000000000] |
| 00090778 | EUR[0.0595143106440332],USD[0.0917614629784440] |
| 00090787 | BAO[1.000000000000000000],EUR[0.0000059368452792],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000] |
| 00090793 | DENT[1.000000000000000000],EUR[101.2090021348600460],UBXT[1.000000000000000000] |
| 00090800 | BTC[0.0369564122426000] |
| 00090801 | USD[3320.8259454735000000] |
| 00090805 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETHW[23.409414720000000000],RSR[1.000000000000000000],SPELL[10.000000000000000000],USDT[11.9769422894852304],VGX[471.7798273100000000] |
| 00090809 | EUR[894.9278583300000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000014000000000000],USDT[0.000000053903375] |
| 00090815 | EUR[5.0425082800000000] |
| 00090816 | EUR[2.951943592165031O],USD[-1.4464523442740000],USDT[88.2672401900000000] |
| 00090827 | EUR[15.0000000000000000] |
| 00090832 | BTC[0.157100000000000000],USD[2.3817699382880952],USDT[5516.4785889136859529] |
| 00090835 | BTC[0.000094960000000000],KIN[1.000000000000000000],USD[0.0000000087935092] |
| 00090836 | EUR[0.000000073562156],FTT[0.000000000000000024],SHIB[62582282.1223100075836489],USD[0.000000008780280] |
| 00090840 | ETH[0.000096900000000000],EUR[0.009751331600000] |
| 00090841 | USD[0.004447410000000000],USDT[1.0252700029535937] |
| 00090846 | EUR[0.0003351540305775] |
| 00090848 | EUR[5000.000000000000000] |
| 00090850 | BTC[0.016133760000000000],EUR[0.0022750790677260] |
| 00090857 | BAO[2.000000000000000000],EUR[8.0833444110656375],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[9.4964894754298322000000000],XRP[0.0009713800000000] |
| 00090858 | EUR[0.009600000000000000],USD[0.248308810000000000],VGX[0.316000000000000] |
| 00090863 | POLIS[292.500000000000000000],USD[0.0225912465400000],USDT[0.6705237200000000] |
| 00090864 | EUR[19.170000000000000000],USD[65.0040547326000000] |
| 00090870 | BTC[0.000090000000000000],USD[-183.0953947244482267],XRP[873.840000000000000000] |
| 00090880 | USD[0.0021244800000000] |
| 00090884 | BTC[0.000948900000000000],DOT[0.000008880000000000],EUR[0.000000922660795],USD[-12.4262971069622417],USDT[0.9099139229548000] |
| 00090885 | USD[0.000703345000000000],USDT[0.000000095439937] |
| 00090890 | USD[10479.3664047273700120],USDT[0.000000106444544] |
| 00090896 | EUR[0.260000000000000000],USD[0.0044867698000000] |
| 00090897 | BTC[0.004906100000000000],EUR[1.0000675915743380] |
| 00090901 | CRO[4.369203980000000000],FTM[0.358320000000000000],USD[409.9963888161500000] |
| 00090902 | EUR[100.0703289630000000],KIN[1.000000000000000000] |
| 00090906 | COPE[1251.949600000000000000],TRX[0.000006000000000000],USD[0.0415035400000000],USDT[0.0016240011709338] |
| 00090910 | BAO[1.000000000000000000],USD[0.000000614636467],USDT[0.000000038528056] |
| 00090912 | EUR[0.100000000000000000],USD[95.0671658940975000] |
| 00090919 | ETH[14.0196016736320000],EUR[8.5243594500000000],USD[2.7198856400000000],USDC[10443.1967415100000000] |
| 00090923 | BTC[0.011272970000000000],CHF[0.000411706673767B],FTT[0.000000010000000],USDT[0.000068310570556130] |
| 00090924 | EUR[62.4365521485089041],USD[0.000000032321520] |
| 00090925 | EUR[1000.0000000000000000] |
| 00090927 | EUR[80.0000000371318381] |
| 00090931 | EUR[0.0000083481208689] |
| 00090932 | TRX[0.000019000000000000] |
| 00090933 | USD[0.0088486771100000] |
| 00090934 | ETHW[10.3272646300000000] |
| 00090938 | AAVE[0.955005000000000000],ALGO[255.587000000000000000],AVAX[3.545110000000000000],BNB[0.148638890000000000],BTC[0.017142070000000000],DODO[163.204308000000000000],DOGE[1358.905000000000000000],DOT[5.861130000000000000],ETH[0.000505716500000],FTT[5.205910030000000000],GRT[383.755000000000000000],LINK[5.940480000000000000],MANA[328.987000000000000000],SHIB[12833662.7200000000000000],SOL[6.704861780000000],TRX[0.538959000000000000],USD[820.3121551860181383],USDT[0.000000027681750],XRP[404.996000000000000000],YFI[0.132272200000000],ZRX[393.367920000000000] |
| 00090942 | EUR[0.0000000171055500] |
| 00090943 | DOGE[4961.575359670000000000] |
| 00090944 | BTC[0.000000025000000],EUR[0.0000019075956971] |
| 00090947 | ALGO[0.000000012704000],BTC[0.000000039122408],LTC[0.000000053698086],USD[0.0091281700000000] |
| 00090948 | EUR[0.0008219810332369] |
| 00090950 | BTC[0.000000010000000],SWEAT[5.4082597503834705] |
| 00090951 | TRX[3.000000000000000000],USD[448.0068447743869280],USDT[30.0000000133981375] |
| 00090957 | BTC[0.000000830000000],DENT[1.000000000000000000],EUR[0.0310247103934381],FRONT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.0070447772000000] |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00090958 | FTT[0.0094351172224908] |
| 00090961 | BNB[0.0148855800000000],FTT[0.0744757700000000],STETH[0.0000372111078455],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000149218500],USDT[0.0037700281497081] |
| 00090964 | EUR[0.0020081940816970],XRP[0.0000000094444075] |
| 00090967 | EUR[114.6931649500000000],USD[0.0000000195441439] |
| 00090968 | EUR[0.0000000095395017],USD[0.3573061907458424],USDT[0.0000000013111598],XRP[37.2107761400000000] |
| 00090971 | CRO[599.9892000000000000],EUR[0.0000000077970504],USD[4.0821390024463843000000000] |
| 00090976 | FTT[3.0925947600000000],USDT[411.0178051732730472] |
| 00090979 | BTC[0.0000000050000000],ETH[0.0000000050000000],EUR[0.0000571975503476] |
| 00090981 | USD[0.2543727409500000],USDT[0.0197953780000000] |
| 00090985 | AKRO[1.0000000000000000],ETH[0.0006199200000000],EUR[0.0283316796295720],KIN[2.0000000000000000],USD[0.2980003339124570],USDT[0.0000000089841862],XRP[1.0000000000000000] |
| 00090989 | EUR[0.6000000000000000] |
| 00090990 | EUR[0.0027410600000000] |
| 00090991 | EUR[0.0000000032649934] |
| 00091003 | SOL[12.8432346300000000] |
| 00091004 | EUR[447.4916804029771540],USD[0.0000000134600758],USDT[0.0000000103577413] |
| 00091014 | EUR[0.0037454400000000],USDT[0.0022000042769008] |
| 00091015 | USD[1.1815000828000000],USDT[0.0000000027257648] |
| 00091017 | BTC[0.0000001800000000],EUR[0.0000262590482498],USD[0.0000000107148592],USDT[0.0000000114789325] |
| 00091020 | BAO[3.0000000000000000],KIN[1.0000000000000000],USD[0.0000000155825414] |
| 00091028 | BAO[1.0000000000000000],DOGE[2.0000000000000000],ETH[1.0067623900000000],EUR[0.0178542300000000],RSR[1.0000000000000000],XRP[107.7235829700000000] |
| 00091030 | EUR[0.0094457416255624],SOL[0.0781276400000000],USD[0.0000000629567002],USDC[42598.0000000000000000] |
| 00091032 | USD[0.0098830421703117],USDT[0.0006264714069627] |
| 00091034 | FTT[2.9994600000000000],PERP[0.0673660000000000],USD[891.6144296610000000],XRP[1199.8020000000000000] |
| 00091036 | BTC[0.0133677100000000],EUR[4942.3859533483861746] |
| 00091038 | BTC[0.0143746700000000],DENT[1.0000000000000000],EUR[0.0056069994946481] |
| 00091043 | EUR[0.2132593500000000] |
| 00091048 | EUR[0.0052056002167789],USDT[0.0000000093105000] |
| 00091050 | BTC[0.0235211800000000],FTT[58.2810652026000000] |
| 00091051 | ETHW[0.0003448500000000],USD[0.0071715355000000] |
| 00091054 | ETH[0.0000000067000000] |
| 00091061 | BTC[0.0272390000000000],EUR[0.0009932896079840] |
| 00091065 | BTC[0.0000367400000000],USDT[0.0000007557920852] |
| 00091069 | BAO[1.0000000000000000],BTC[0.0002895746100000],DENT[1.0000000000000000],EUR[546.6013079620114109],KIN[2.0000000000000000],UBXT[1.0000000000000000] |
| 00091070 | CHF[45.0000000000000000] |
| 00091071 | DENT[1.0000000000000000],EUR[0.0000083393590221] |
| 00091073 | BTC[0.1680000000000000],ETH[2.1315949200000000],USD[4.1282086600000000] |
| 00091077 | BTC[0.0837872200000000],ETH[1.2388106400000000],EUR[0.0000000100000000],USD[15.3611507278913248] |
| 00091078 | BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.3528241600000000],FTT[15.0111186700000000],KIN[1.0000000000000000] |
| 00091079 | USDT[64.1778738158184000] |
| 00091082 | EUR[0.0000001731977000],USD[0.0000004597631556] |
| 00091083 | AKRO[2.0000000000000000],ALGO[0.0010413300000000],BAO[1.0000000000000000],USD[0.0000000028000000],USDT[0.9484143702729419] |
| 00091085 | BTC[0.0051526200000000],SOL[10.0255711700000000] |
| 00091088 | ALGO[0.9840000000000000],FTT[1.0973590000000000],USD[198.6545701822950000] |
| 00091091 | BAO[1.0000000000000000],USD[0.0000000283734560],USDT[0.0000000089204196] |
| 00091100 | BTC[0.0077000000000000],ETH[0.2360000000000000],EUR[0.1669182805000000],USD[0.3983650205000000] |
| 00091106 | USD[0.0884230890000000] |
| 00091108 | BTC[0.0437320500000000],EUR[0.0000142565966523] |
| 00091113 | EUR[0.5400516000000000],USD[-0.0006361450488810] |
| 00091114 | EUR[0.1208212688670228],USD[0.0005115585816779] |
| 00091119 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[754.0271198300000000],SOL[29.6420700000000000],USD[149.0160000116643747] |
| 00091126 | EUR[0.0001731750829754],USDT[0.0000000156456140] |
| 00091130 | EUR[0.0000000050000000],USD[552.6164633903042304] |
| 00091131 | EUR[0.0000000072242636],USD[34.2530604264763697000000000] |
| 00091144 | USD[0.0050824400736636] |
| 00091152 | BAO[2.0000000000000000],BTC[0.0140824735307175],EUR[0.0018101310963114],FTT[0.0810241200000000],KIN[1.0000000000000000],MATIC[47.4808500245109240],USDT[0.2230507000000000] |
| 00091164 | BTC[0.0252444200000000],ETH[0.3709001900000000],EUR[0.0000523607139850] |
| 00091166 | EUR[0.0000000099773326],USDT[0.2186421800000000] |
| 00091167 | EUR[0.0000089109275581] |
| 00091173 | USD[0.7938142895906386] |
| 00091177 | APT[-0.0030337997909821],BTC[0.0000004353202000],FTT[13.8678933791443780],UNI[0.0000000082020000],USD[-15.5851749938894383],USDT[36.7462228928560829] |
| 00091179 | EUR[0.0000000027243160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091182 | USD[0.0084040565773040],USDT[0.0000000089886779] |
| 00091183 | EUR[0.0219181031525468],TRX[1.0000000000000000] |
| 00091185 | EUR[0.0000000021359587] |
| 00091186 | BTC[0.0026480900000000],EUR[50.0000463329572074] |
| 00091187 | ETH[1.1606067000000000],USD[-97.8382647542023811],USDT[705.5937433100000000] |
| 00091191 | BTC[0.0002000000000000],EUR[0.0000001206188874],USD[39.5221047790000000000000000],USDT[3.8850369198627820] |
| 00091196 | USD[0.0002252285500000],USDT[0.0000000029500000] |
| 00091200 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000013000000000],EUR[0.8765027094655504],USDT[0.0009139293607563] |
| 00091205 | AMZN[0.0000000162189999],ETH[0.4047590044076518],EUR[0.0001045591634555],TSLA[0.0000000022589091],USD[0.0000000001561142],USDT[0.0000000052608885],XRP[0.0000000095524015] |
| 00091207 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000000070550476],KIN[1.0000000000000000],MPLX[1661.1964830200000000],SXP[1.0000000000000000] |
| 00091208 | EUR[0.0000000103601784],USDT[0.0000003281798128] |
| 00091215 | EUR[0.0000000003952175],USD[-15.4554640737500000],USDT[96.2171357500000000] |
| 00091217 | EUR[1.1900000000000000] |
| 00091218 | BTC[0.0205000000000000],EUR[1.2301331560000000] |
| 00091221 | BUSD[82.1247960500000000],USD[0.0000000472500000],USDT[0.0000004672433.8] |
| 00091224 | DOT[0.0018942800000000],ETH[0.0005056900000000],USD[0.7863953775000000],XRP[0.7995000000000000] |
| 00091228 | AKRO[1.0000000000000000],ATOM[0.0000000012692305],AVAX[67.3573911100000000],BAO[2.0000000000000000],ETH[2.8715866900000000],ETHW[2.3676532700000000],EUR[0.0071189264749932],GRT[1591.0233837000000000],KIN[3.0000000000000000],LTC[45.1273649800000000],SOL[2.0179543800000000],UBXT[1.000000000000000000] |
| 00091229 | EUR[1.2355224727751251] |
| 00091238 | DAI[0.0000000073440397] |
| 00091248 | TRX[0.0000010000000000],USD[1053.0571640106500000],USDT[0.0000000113202858] |
| 00091249 | USDT[0.0000062148477709] |
| 00091250 | EUR[805.1090066700000000] |
| 00091255 | AKRO[1.0000000000000000],AVAX[2.9134606400000000],BAO[1.0000000000000000],BNB[0.1786803600000000],BTC[0.0049382600000000],DOT[7.6566928300000000],ETH[0.0331534300000000],EUR[0.5310355371326507],KIN[2.0000000000000000],SOL[3.5274947200000000],UBXT[2.0000000000000000],XRP[114.6734691900000000] |
| 00091258 | BTC[0.0088919800000000],EUR[0.8676868287241372] |
| 00091260 | APE[0.0272751100000000],BTC[0.0000081300000000],CHZ[0.1548736400000000],DOGE[9.9021831800000000],ETH[0.0001350000000000],FTT[1.5057759200000000],GALA[3.2654931100000000],MANA[0.1850450000000000],USD[0.0000000111897668],USDT[709.8674367754026451],WAXL[0.6586008700000000] |
| 00091262 | TRX[0.0000160000000000] |
| 00091266 | USD[0.0004627700000000],USDT[0.0000000036216369] |
| 00091270 | USD[-6.5649249313344996],USDT[237.2800000000000000] |
| 00091273 | EUR[20.0000000000000000] |
| 00091275 | BTC[0.0000000084634620] |
| 00091276 | EUR[201.2293277800000000] |
| 00091278 | ATOM[0.7296252900000000],BNB[0.0439171600000000],BTC[0.0030261300000000],ETH[0.0070582600000000],MATIC[11.0057679200000000],USD[0.0000001066281.77],USDT[32.0249222171336201] |
| 00091279 | ETH[0.0000000007760800],EUR[58.6691939708943005] |
| 00091280 | BTC[0.0017840100000000],ETH[0.0000000100000000],USD[750.6859517406750600000000000000] |
| 00091281 | BNB[0.0309506400000000],BTC[0.6864710500000000],EUR[0.0000433051510640],EUROC[118.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[9.9876601400000000] |
| 00091282 | BTC[0.0002488500000000],EUR[0.0000084388036865] |
| 00091289 | EUR[0.0000000049999350] |
| 00091292 | BTC[0.0000001415200000] |
| 00091294 | EUR[0.0088823482449297],USD[0.0000000881635545] |
| 00091295 | ETH[0.6820000000000000],EUR[0.0000000805916550],USD[20.0455897492837425] |
| 00091300 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.2356344900000000],ETH[0.4692469800000000],KIN[3.0000000000000000],USD[37.7346998968349789],USDC[200.0000000000000000],XRP[71.4312535500000000] |
| 00091302 | EUR[0.0032377665987703],FRONT[1.0000000000000000],TRX[1.0000000000000000] |
| 00091307 | BTC[0.0000100000000000],EUR[0.0000000077091464],USD[0.0000001190159888] |
| 00091308 | ETH[0.0000000082000000] |
| 00091319 | ETH[0.0006990100000000],USD[-54.6942498785850000],USDT[1065.0807765619375000] |
| 00091322 | ETH[0.1511293900000000],USD[763.4194571373666220000000000000] |
| 00091323 | EUR[0.0000000082257922],USDT[0.0000000047126540],XRP[1101.8491927300000000] |
| 00091324 | DOT[0.1416958600000000],EUR[496.0045377591933610],USDT[0.0000000026434912] |
| 00091325 | BAO[2.0000000000000000],BTC[0.0040218600000000],BTT[4963863.2474668700000000],ETH[0.0368889400000000],EUR[16.1192645318250968],KIN[2.0000000000000000] |
| 00091330 | USD[936.9218651529000000000000000000] |
| 00091332 | USD[0.0020273982000000],USDT[338.4863171673855301] |
| 00091334 | EUR[4.0000000000000000] |
| 00091335 | AKRO[3.0000000000000000],BAO[2.0000000000000000],KIN[5.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TOMO[1.0000000000000000],USD[0.0000000075327274] |
| 00091338 | USD[0.7068465013166604],USDT[0.0000000043096690] |
| 00091342 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001406958818],KIN[2.0000000000000000] |
| 00091344 | ETH[2.1756346400000000],LINK[85.8981727000000000] |
| 00091351 | FTT[0.0005905042275432],USD[0.8277849347000000] |
| 00091356 | USD[206.6019339770000000] |
| 00091363 | BAT[1.0000000000000000],CHZ[1.0000000000000000],FRONT[1.0000000000000000],SXP[2.0000000000000000],UBXT[1.0000000000000000],USD[7.2103185650000000],USDT[0.0000000026359308] |
| 00091364 | BAO[3.0000000000000000],CEL[1.0000000000000000],EUR[3415.3221774851873161],KIN[1.0000000000000000],TRX[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091375 | BTC[0.0977804400000000],EUR[451.6250000000000000] |
| 00091376 | EUR[5.0000000000000000] |
| 00091378 | AAVE[0.0000629685400000],AKRO[2.0000000000000000],BAO[18.0000000000000000],BTC[0.0007790732850000],CHZ[0.0062375409506586],DENT[1.0000000000000000],ETH[0.0245726004000000],EUR[0.0013773293020562],FTT[1.2579536738477436],KIN[6.0000000000000000],LINK[0.0002390279540000],RSR[1.0000000000000000],TRX[3.0000000000000000],USDT[496.8499893270753007] |
| 00091380 | BTC[0.0000052300000000],CHZ[0.1437017700000000] |
| 00091388 | EUR[1.7223734838498746],KIN[1.0000000000000000],UBXT[1.0000000000000000],WAXL[1170.8706918200000000] |
| 00091391 | APT[-0.0048564273677122],BTC[-0.0000017292850048],EUR[0.0000000100000000],USD[448.0464507031874219] |
| 00091393 | BTC[0.0000960400000000],TRX[0.0003100000000000],USD[-4024.4384010191719633000000000],USDT[10000.0000000222896] |
| 00091394 | USD[0.0000000013800000] |
| 00091396 | BTC[0.0000000100000000] |
| 00091398 | ETHW[40.0953464100000000],EUR[0.0000000375026090],TRX[1.0000000000000000] |
| 00091400 | BTC[0.0062705200000000],EUR[289.5740432200000000],XRP[70.0105354000000000] |
| 00091401 | ETHW[1.0332131100000000] |
| 00091402 | BTC[0.0023169500000000],EUR[1.6123067511537360],USD[-29.2550177476476628] |
| 00091406 | AKRO[1.0000000000000000],FTT[1.2820374200000000],USDT[184.0429883935487640] |
| 00091412 | ETH[0.0508166600000000] |
| 00091413 | EUR[200.0000000000000000] |
| 00091414 | EUR[5003.8575049300000000],USD[0.0000000081318244],USDT[100.0000000094451963] |
| 00091415 | ETH[0.0695629700000000],USD[-42.7562483605000000000000000] |
| 00091421 | BTC[0.2978755440439000],ETH[0.3880000000000000],LINK[0.5000000000000000],USD[1.1591400000000000] |
| 00091425 | EUR[0.0000000091709886] |
| 00091426 | EUR[337.3793621100000000],USD[0.0000000159379977] |
| 00091429 | EUR[0.3333713711965348],USDT[0.0594650047008840] |
| 00091432 | USDT[83.5409350000000000] |
| 00091434 | EUR[0.3784265400000000],USD[0.0000000045693466] |
| 00091436 | DOGE[161.0000000000000000],EUR[0.9209769646487924],UNI[8.0000000000000000],USD[-33.1157331906750000],USDT[37.9251204700000000] |
| 00091438 | EUR[0.0000000061012921],USDT[0.0084910100000000] |
| 00091441 | USDT[2015.4417197200000000] |
| 00091442 | SOL[0.8679719700000000] |
| 00091444 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.3582249900000000],BTC[0.0146187000000000],DENT[2.0000000000000000],ETH[0.0937296600000000],EUR[9.9769182654614620],GALA[36.8164444100000000],KIN[8.0000000000000000],MATIC[74.6219809000000000],SOL[9.4729505900000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],XRP[138.1380072700000000] |
| 00091448 | USD[0.0000000099840340],USDT[0.0000000146538036] |
| 00091450 | USD[0.3595931700000000] |
| 00091453 | BTC[0.0586138500000000],USDT[0.4200597553102485] |
| 00091454 | BTC[4.1729305000000000],EUR[0.0000000526010361],USD[0.0000685985838700],USDT[47.1523645700000000] |
| 00091456 | BAO[5.0000000000000000],EUR[81.4109873851106400],HOLY[1.0005389500000000],KIN[2.0000000000000000] |
| 00091464 | USD[5.0000000000000000] |
| 00091465 | USD[1156.8700000000000000] |
| 00091476 | EUR[10052.1641626100000000] |
| 00091478 | EUR[1.1633337000000000],USD[0.0000000029289865] |
| 00091480 | EUR[286.1150921451390496],USDT[0.0045277618411280] |
| 00091482 | BTC[0.3027394400000000],EUR[3.0919000000000000] |
| 00091483 | AKRO[1.0000000000000000],ATLAS[0.1834256995023500],BAO[4.0000000000000000],BTC[0.0000002100000000],DOGE[3.0000000000000000],GMT[0.0000000005002882],KIN[4.0000000000000000],NEAR[0.0002946000000000],SOL[0.0000000083483744],TRX[2.0000000000000000],USDT[75.0709199417493816] |
| 00091484 | USD[55.1131789856000000] |
| 00091485 | BTC[0.0010402009550108] |
| 00091489 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0255430800000000],ETH[0.3539559800000000],EUR[0.0000116317963284],UBXT[1.0000000000000000] |
| 00091490 | USD[0.0081373004000000] |
| 00091491 | BTC[0.0028798900000000],DOT[3.4226485000000000] |
| 00091492 | BTC[0.0050000000000000],DOT[3.1000000000000000],ETH[0.0280000000000000],EUR[0.0000000388600000],USD[0.1473963658312800] |
| 00091500 | ALGO[0.0055184200000000],BAO[3.0000000000000000],CHZ[0.0058588000000000],DENT[4.0000000000000000],EUR[888.8932772362676730],FTT[0.0004912000000000],GALA[0.0078788000000000],GRT[0.0055985700000000],IMX[0.0008754800000000],KIN[6.0000000000000000],NEAR[0.0055776900000000],RSR[3.0000000000000000],TRX[1.0000000000000000],USDT[1.0000000000000000] |
| 00091511 | EUR[500.0000199618102311],USD[38.8942717055287910] |
| 00091515 | DOGE[76.3724813700000000],ETH[0.1797307900000000],SHIB[779306.4847058800000000],USDT[0.0000000014316803] |
| 00091522 | USD[520.5284681275000000],USDT[0.7100000026005946] |
| 00091528 | BTC[0.0012808000000000],EUR[50.0000000000000000],USD[-50.9013404200000000000000000],USDT[150.0000000000000000] |
| 00091531 | ETHW[0.0008193000000000],USD[0.0000000061550000] |
| 00091536 | BTC[0.0000000068053804],FTT[3.0000000000000000],USD[-2.0661072640308176000000000],USDC[34.1440331900000000] |
| 00091540 | ETH[0.0024229709860413],EUR[-283.6902193640363797],KIN[1.0000000000000000],USD[563.4047981439871247],USDT[0.0000026508240646] |
| 00091541 | USD[0.3536252976000000],USDT[0.0000000579157915839] |
| 00091542 | EUR[101.0205731800000000],USD[0.0000000087110234],USDT[1328.3130384380665867] |
| 00091546 | EUR[1.0002568865713960] |
| 00091550 | ETH[0.0068672000000000],EUR[0.7522828957201320],USD[1.9014699500000000000000000] |
| 00091551 | USD[0.0000000590288754],USDT[0.0000014822847692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091552 | TRX[0.0000180000000000],USD[0.7540390735000000],USDT[0.0000000017120094] |
| 00091553 | BTC[0.0000000067500000],ETH[0.0120426109338524],EUR[0.0000120112999189],USD[4.2505342052400000000000000000] |
| 00091554 | USD[0.0000001349650734] |
| 00091556 | EUR[5659.4834000000000000],FTT[30.4936000000000000],GALA[19.9960000000000000],TRX[14.9970000000000000],USD[977.2636135487370000],USDT[0.0000000094950910],XRP[4.0000000000000000] |
| 00091560 | USD[0.0251000551801530],USDT[0.0000000023934062] |
| 00091563 | BAO[1.0000000000000000],ETHW[0.0000000009204000],USD[0.0042300269791198] |
| 00091564 | USDT[0.0000411964454754] |
| 00091565 | BTC[0.0000000133417066],DOGE[0.0000000079994184] |
| 00091566 | BAO[1.0000000000000000],BTC[0.0031542300000000],ETH[0.0149777900000000],EUR[27.1117152997312174],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00091568 | BTC[0.0184503700000000],EUR[0.0001678481115488] |
| 00091575 | GALA[0.0070455100000000] |
| 00091579 | AAVE[0.0000000097180400],USDT[0.0000032187561713] |
| 00091581 | BTC[0.0255310000000000],USD[9.9179802829700900] |
| 00091582 | EUR[50.0000000000000000],USD[54.3964671920000000] |
| 00091583 | BTC[0.0029424900000000],USD[0.0012666705788436] |
| 00091586 | BNB[0.0079579600000000],ETH[0.0000201200000000],USD[0.6164208897894683],USDT[7.2756336187256768] |
| 00091587 | EUR[1.1468761000000000],USD[0.0000000069725920] |
| 00091588 | EUR[0.0000001589523392],USDT[6.3631886038197600] |
| 00091591 | BAO[1.0000000000000000],BTC[0.0000005900000000],USD[0.0132312083126872],USDT[0.0001269855358724] |
| 00091596 | USD[0.3634752700000000],USDT[0.0000013218043270] |
| 00091599 | USDT[10089.5729323200000000] |
| 00091605 | USDT[1.0000000000000000] |
| 00091607 | BUSD[0.0979478600000000],USD[0.0034567209011681] |
| 00091609 | USD[7.6627000324551600],USDT[182.1964404409823944] |
| 00091613 | BTC[0.0245131230000000],EUR[1.5693023795000000] |
| 00091614 | BAO[1.0000000000000000],USD[0.0000000016875726],USDT[0.0001420107120988] |
| 00091616 | BAO[2.0000000000000000],EUR[0.0032993730466319],UBXT[1.0000000000000000] |
| 00091623 | EUR[0.0000000093055344],LINK[0.0000000040076000],USD[0.0039836628900621],USDT[0.0000000074650760] |
| 00091625 | USD[0.0091193918000000],USDT[0.0038759500000000] |
| 00091627 | USD[0.0000000017319456] |
| 00091630 | EUR[4781.8904558200000000],USD[5.0000000000000000] |
| 00091633 | EUR[0.0000001106513234] |
| 00091635 | USDC[2510.5701785200000000] |
| 00091638 | ETH[0.1245900000000000] |
| 00091642 | GBP[0.0000639279685415],KIN[1.0000000000000000] |
| 00091643 | BAO[1.0000000000000000],ETH[0.0410000003878202 9],EUR[0.0880054492548049],HOLY[1.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RUNE[2.0000000000000000],SECO[1.0000000000000000],SUSHI[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[13.3238140247000000],USDT[0.0000000027114431] |
| 00091646 | BAO[4.0000000000000000],EUR[3906.5672681800000000],UBXT[1.0000000000000000],USD[0.0000000087766188] |
| 00091647 | BTC[0.0149969200000000],ETH[0.0218419200000000],EUR[0.0000127912661108] |
| 00091651 | DENT[1.0000000000000000],EUR[0.0000002245088815],LTC[0.0000000033980000],SOL[0.0000050500000000] |
| 00091656 | BAO[202.0000000000000000],BTC[0.0007702900000000],BTT[9.1718948100000000],DENT[100.0000000000000000],ETHW[3.0157225800000000],EUR[0.0000003886650505],FTT[0.5099926100000000],KIN[1001.0000000000000000],LTC[4.1383127000000000],MAGIC[40.1192923600000000],TRX[10.0000000000000000],XRP[10.0512212100000000] |
| 00091661 | BTC[0.0005532300000000],ETH[0.0039211100000000],EUR[85.0358196115569930],KIN[1.0000000000000000] |
| 00091664 | USD[921.4309728320481795] |
| 00091668 | BTC[0.0000812300000000],JPY[288.3779940000000000],USD[9.6179519011522494] |
| 00091669 | ETHW[42.5285379200000000],USD[0.0000000928797024] |
| 00091672 | EUR[0.8000000000000000] |
| 00091677 | USD[47.3500596186256840] |
| 00091690 | BTC[0.0000000828108658],CEL[0.0000000083327035],EUR[0.0000000024346318],FTT[0.0000000081560000],HT[0.0000000014775611],MATIC[9.0897338902762 10],MNGO[0.0000000052098271],SOL[0.0019275000000000],SUSHI[0.0000000019277368],USD[-0.2801107657926035],USDT[0.0000000087544289],XRP[0.0000000006137475] |
| 00091692 | EUR[500.0000000000000000],USD[-24.2826097709250000] |
| 00091693 | EUR[2000.0000000000000000],USD[-281.9786064000000000000000000000] |
| 00091697 | EUR[0.0000000088141957],USD[-82.1433748750000000000000000000],USDT[247.0773443300000000] |
| 00091704 | BTC[0.3823075893725727],USD[0.0001071910885055] |
| 00091706 | ATOM[503.3873558600000000],CRO[20073.9161235600000000],ETH[11.0741401400000000] |
| 00091707 | EUR[0.0009070100000000] |
| 00091714 | EUR[0.8771101200000000] |
| 00091715 | USDT[8.0998120078123520] |
| 00091724 | EUR[449.9999983863570437],USD[46.4842353324368373000000000000] |
| 00091725 | BTC[0.0064675800000000] |
| 00091731 | BTC[0.0000992000000000],EUR[0.0000000018392800],USDT[7.7179619000000000] |
| 00091733 | USD[0.0001799740317642],USDT[0.0000000059417700] |
| 00091737 | USDT[403.5664742900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091741 | EUR[3446.404280657234790S],FTT[2.50000000000000000],USD[0.000000014452180S],USDT[19.44832611857839S7] |
| 00091742 | BTC[0.00889008000000000],ETH[0.19822806000000000],SOL[13.87785854000000000],USD[5.00000000000000000] |
| 00091746 | BTC[0.00021510000000000],CRO[170.00000000000000000],DOGE[162.00000000000000000],FTT[6.93674359000000000],USD[0.03796759699036720],USDT[0.175195004707010000] |
| 00091748 | ATOM[0.38390655000000000],BTC[0.00025635680000000],ETH[0.000000017957500],EUR[15.00017192746202570],FTT[3.34000206000000000],SOL[9.42645021000000000],USD[0.000000103532818] |
| 00091755 | ETHW[0.52892040000000000] |
| 00091757 | DENT[1.00000000000000000],EUR[0.000012607160599200] |
| 00091759 | GMT[349.861437010000000000],IMX[270.44590000000000000],USD[0.81133000000000000] |
| 00091761 | BTC[0.00008480000000000],EUR[839.055662040000000000],USD[0.58672438920000000],USDT[0.00540000000000000] |
| 00091762 | EUR[0.03981331000000000] |
| 00091765 | BTC[0.00000000182388000] |
| 00091768 | NEAR[0.00000001000000000],USD[0.000000050842520],WAXL[0.00000000643210780] |
| 00091773 | BTC[0.00002425886823700],EUR[0.990600001555490S],TRX[41.21280000000000000],USD[14513.92281620765527280],USDT[0.000792990250573100] |
| 00091774 | ATLAS[0.009304750000000000],ETH[0.149800280000000000],EUR[50.23479506000000000],UBXT[1.000000000000000000],USD[0.000129375497292000],USDT[4.23067080238131330] |
| 00091776 | BTC[1.03256764000000000],ETH[2.37472595000000000] |
| 00091777 | BAO[3.00000000000000000],CEL[0.00038996029521510],ETHW[6.780655556062703B],KIN[3.00000000000000000],SOL[0.000015150000000000],USDT[0.000000013351774900] |
| 00091778 | USD[0.09149116000000000] |
| 00091779 | EUR[58.5265952400337398790],TRX[0.000070000000000000],USDT[0.00053426334181970] |
| 00091782 | CRO[0.000000005419597400],EUR[0.00365376095078900],USD[5.00000000000000000] |
| 00091784 | USD[0.00322408260000000] |
| 00091786 | BTC[0.01071495440320000],EUR[0.0000001130815200],TRX[0.90046000000000000],USD[0.00000011884486870],USDT[0.0000242978234024000],XRP[0.00000005000000000] |
| 00091787 | EUR[0.000006751695265680] |
| 00091793 | BAO[1.00000000000000000],EUR[0.00000273964223820],USDT[0.00000135220742810] |
| 00091794 | AXS[1.927699921000000000],EUR[0.2695403954372531S],GALA[0.00322676000000000],USD[-8.41224979199989341] |
| 00091799 | EUR[100.00000000000000000],USD[-1.12535455350000000] |
| 00091801 | EUR[0.00913278000000000],TRX[29.99430000000000000],USD[0.03135216000000000],WAXL[658.871750000000000000] |
| 00091802 | USD[1.03541906550000000] |
| 00091806 | BTC[0.10766878800000000],EUR[0.00000001204528000],USDT[0.704148118000000000] |
| 00091810 | EUR[34.67348256000000000],USD[0.00119798049764960] |
| 00091817 | ETHW[7.51580354000000000] |
| 00091823 | KIN[887270.751726860000000000],USD[4.64318440000000000] |
| 00091826 | BTC[0.000000005000000000],ETH[0.00000000453874390],PAXG[0.00000008499029100] |
| 00091832 | BNB[0.260986700000000000],BTC[0.08288731100000000],ETH[0.00001754400000000],FTT[0.01479972000000000],KIN[1.00000000000000000],USDT[22.54050668535942400] |
| 00091835 | BTC[0.005111270000000000],USD[-0.27543513000000000],USDT[0.000034022350935B] |
| 00091837 | EUR[5.00000000000000000] |
| 00091838 | BTC[0.000986820000000000],FTT[1.986702320000000000],SOL[1.56033326000000000],USDT[377.61430422000000000] |
| 00091840 | BTC[0.29140288000000000],ETH[1.00006477000000000],EUR[337.65136953000000000] |
| 00091842 | EUR[0.0000000504811158],USD[-12.91735405922161640],USDT[19.88545009250000000] |
| 00091847 | SOL[0.06105624274623400],USD[0.83714696866989600] |
| 00091849 | XRP[8071.410042210000000000] |
| 00091854 | USD[0.69801921000000000],USDT[0.00000001022758200] |
| 00091855 | ETH[1.99962000000000000],EUR[2311.60000000000000000] |
| 00091859 | CHZ[1.00000000000000000],EUR[20539.22845073000000000],KIN[2.00000000000000000],TRX[1.00000000000000000],USDT[0.00000051691145] |
| 00091863 | BTC[0.501000000000000000],ETH[4.897189590000000000],SOL[2.50920488000000000] |
| 00091864 | BTC[0.000001720000000000],EUR[0.00297544000000000] |
| 00091866 | BTC[0.000000142389313],FIDA[1.8946841916289261],MATIC[0.00000003351627000],USD[0.0000003795095S],USDT[0.000000160919818] |
| 00091869 | BAO[1.00000000000000000],DOGE[110.25145153000000000],ETH[0.01029822000000000],EUR[21.25419490845259460],FTT[1.67935210000000000],KIN[6.00000000000000000],SOL[0.51952140000000000],XRP[47.57169421000000000] |
| 00091870 | USD[0.138313214250000000],XRP[219.00000000000000000] |
| 00091873 | ETHW[14.63007340000000000],USD[0.127357840000000000],USDT[0.00000001607150400] |
| 00091875 | EUR[0.000000035957356],USDT[30.58088297000000000] |
| 00091876 | USD[0.47051826434655280] |
| 00091879 | BNB[1.38215923528586740],USDT[0.000020483094929] |
| 00091880 | USDT[0.00000007626000000] |
| 00091884 | EUR[1.29562730300000000] |
| 00091887 | BTC[0.114257120000000000],ETH[1.57142208000000000],EUR[0.00343315000000000] |
| 00091888 | BTC[0.000007470000000000],DAI[0.0534721500000000000],EUR[0.001502400000000000],ETHW[0.00036339000000000],FTT[150.35737809000000000],LINK[0.00944249000000000],SOL[0.00052666000000000],UNI[0.00037000000000000],USD[0.0000000005113115],XRP[0.05148448300000000] |
| 00091891 | AKRO[1.00000000000000000],OMG[1.00905000000000000],STETH[0.00000007619158S],USDT[0.00000000634353S6] |
| 00091892 | BTC[0.005142600000000000],ETH[0.156463570000000000],USD[1619.30743470000000000],XRP[463.73608328000000000] |
| 00091897 | BTC[0.001139708325176D],REAL[0.00079472484629S6] |
| 00091898 | STETH[0.00000973865562670],WBTC[0.00000047000000000] |
| 00091900 | USDT[10.81115000000000000] |
| 00091902 | EUR[0.0019722100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00091903 | EUR[0.0000000108932476],USDT[0.000000068731111] |
| 00091909 | BAO[1.0000000000000000],BCH[0.1282713200000000],EUR[0.0000000957607118],KIN[1.0000000000000000] |
| 00091910 | FIDA[0.0000000092424708],SOL[0.0000000076910722] |
| 00091912 | EUR[0.0987035100000000] |
| 00091917 | STETH[0.0000000044471825] |
| 00091922 | APE[0.0462584000000000],FTT[14.5065488700000000],STETH[0.0000000078472637],USD[0.0065845575905000] |
| 00091924 | EUR[3010.7360154700000000] |
| 00091925 | BAO[1.0000000000000000],EUR[29.4568692500000000],USDT[1002.1500201001693952] |
| 00091926 | ETH[0.0460006300000000],FTT[0.0000000344243761],SOL[13.6333489800000000],USD[87.5876309813203348],USDT[0.0000000158489583] |
| 00091930 | USD[5.0000000000000000] |
| 00091933 | USD[0.0000000081609678] |
| 00091934 | EUR[0.0000000100485826],USD[0.0000000202062965] |
| 00091935 | APT[0.0000091700000000],BAO[5.0000000000000000],BTC[0.0104043500000000],DENT[1.0000000000000000],ETH[0.1477022000000000],EUR[551.6795430491062580],FTT[11.0062900300000000],KIN[7.0000000000000000],LINK[0.0000249900000000],USDT[0.0000000119863788] |
| 00091939 | USD[10084.1188945700000000] |
| 00091950 | BTC[0.0085261100000000],UNI[4260.4848900000000000] |
| 00091954 | ETH[0.0742695000000000] |
| 00091959 | USD[0.0000000118603262],USDT[0.0001899046868360] |
| 00091962 | EUR[0.0000000033174536],FTT[159.1468513207159652],USDT[0.0000000289303578] |
| 00091965 | BAO[5.0000000000000000],BTC[0.0010828100000000],ETH[0.0083937700000000],EUR[0.8858302856638452],FTT[1.5095533100000000],KIN[3.0000000000000000],MATIC[18.5096656600000000],UBXT[1.0000000000000000] |
| 00091968 | AAVE[6.8386605000000000],SAND[584.9747300000000000],TRX[0.0002250000000000],UNI[88.2751290000000000],USD[104.9119239402500000],USDT[0.5358216265000000] |
| 00091969 | USD[0.3379199711500000] |
| 00091971 | APT[5.5000000000000000],BAO[1.0000000000000000],USDT[7.2695938250000000] |
| 00091974 | ETH[0.0082522100000000],EUR[0.0900000000000000],USD[1.6650359468749479000000000] |
| 00091983 | AKRO[1.0000000000000000],ATLAS[0.0000000060000000],BAO[3.0000000000000000],FTT[0.0000000062528147],GOG[0.0015972520000000],KIN[5.0000000000000000],MATIC[0.0000000022069462],SOL[1.9261405485502925],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0001295368314443] |
| 00091986 | AVAX[0.0000000041777870],BAO[2.0000000000000000],BTC[0.0000001053149102],DENT[2.0000000000000000],EUR[0.0000004209379],MATIC[0.0000000043330891],USDT[0.0037974200000000] |
| 00091987 | AAVE[0.0022037800000000],BTC[0.0000004000000000],EUR[0.0000000002339140],FTT[0.6035281000000000],GRT[1.0000000000000000],LINK[0.0075251600000000],STETH[0.0000038907893052],USD[0.0000000117844275],USDT[40.0611375600000000] |
| 00091991 | BTC[0.0045374600000000],EUR[0.0039703765380886] |
| 00091994 | ETH[0.0000000100000000] |
| 00091995 | EUR[47.7017674338145446],SHIB[10000.0000000000000000],TRU[20.0000000000000000] |
| 00091996 | AMPL[69.1624677638818926],BTC[0.0338839180000000],ETH[0.0014708200000000],USD[529.4353178930000000],XRP[221.0000000000000000] |
| 00091997 | EUR[0.0000326462686675] |
| 00092006 | BTC[0.0000000096869000],EUR[0.0081439500000000],USD[0.0000000061219027] |
| 00092008 | AAVE[0.0003051320000000],BNB[0.0000632600000000],ENJ[0.0133432500000000],FTT[23.8783183600000000],LINK[0.0000044900000000],SRM[0.0136725100000000],TRX[0.0000810000000000],USDT[0.7501416472150000],XRP[0.0363462600000000] |
| 00092009 | TRX[0.0000020000000000],USDT[0.0000000048824522] |
| 00092028 | EUR[0.0000000100000000],USD[1.6983430856585424] |
| 00092029 | USD[0.0000000014289722],USDT[0.0000000075743626] |
| 00092032 | USD[0.0000000047000000],USDT[0.0000000041152146] |
| 00092034 | EUR[3343.6844298900000000],USD[0.0027830556121384] |
| 00092040 | BTC[0.0050499500000000] |
| 00092041 | BAO[1.0000000000000000],EUR[50.1972148389681665],KIN[1.0000000000000000],USD[-7.9447169397841670000000000] |
| 00092044 | USDT[49.2000000000000000] |
| 00092048 | ETH[1.2067417600000000] |
| 00092051 | BAO[2.0000000000000000],EUR[0.0000000481157158],MATIC[0.0000000046486610],SAND[0.7716209500000000],TRX[0.0000090000000000],USDT[0.0000000089532979] |
| 00092056 | BTC[0.0051091788056000],ENJ[20.1672702900000000],ETH[0.0342169900000000],EUR[0.0000170602541309],GALA[138.2889844100000000],SAND[29.2425417600000000],SHIB[18283706.7173396300000000] |
| 00092057 | BAO[1.0000000000000000],EUR[0.0029853571151620],KIN[1.0000000000000000] |
| 00092061 | ETHW[0.0002556400000000],USD[0.0000632208705344] |
| 00092062 | BTC[0.0111000000000000],ETH[0.3248276587600000],EUR[298.5210699110000000],USD[0.0000068409115748] |
| 00092065 | USD[0.0000000093352500] |
| 00092072 | APT[1.8757891000000000],AKRO[3.0000000000000000],BAO[7.0000000000000000],BTC[0.3053303400000000],DENT[423606.8922726500000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0081815100000000],TRX[0.0002000000000000],USD[549.6940893600000000],USDT[0.0000000116295151] |
| 00092073 | USD[10285.3845084376593811],USDC[1.0000000000000000],USDT[0.0000000022665835] |
| 00092075 | TONCOIN[35283.5346451400000000],USD[0.1130380779437038] |
| 00092076 | USD[0.0000008326712411],USDT[0.7828899250000000] |
| 00092078 | EUR[0.1000000000000000],USD[0.2819084500000000],USDT[2.9607100000000000] |
| 00092079 | EUR[200549.8136572700000000],USD[0.6050228374785600] |
| 00092080 | EUR[1.2474935059831050] |
| 00092083 | BAO[2.0000000000000000],ETH[0.0000257600000000],EUR[0.0000000893313420],UBXT[1.0000000000000000],USD[-0.0175747100000000],USDT[52.8613688018628715] |
| 00092086 | EUR[0.0000000094896128] |
| 00092092 | FIDA[1.0000000000000000],STETH[0.0000943964501701],USD[0.0000000092847290],USDT[1.3546469500000000] |
| 00092094 | BUSD[985.0860000000000000],USD[0.0033608800000000] |
| 00092096 | BTC[0.0375123800000000],EUR[0.0000049404336776] |
| 00092099 | ATLAS[10115.0004413100000000],BAO[3.0000000000000000],ETH[0.0037069900000000],EUR[0.0000004418806125],KIN[3.0000000000000000],SOL[1.0052466100000000],UBXT[1.0000000000000000],USDT[0.0000000040110],XRP[93.4985328700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092106 | BTC[0.1184132800000000],ETH[0.9272974800000000],EUR[6015.2556385700000000] |
| 00092109 | BTC[0.0081139100000000],STETH[1.2276562349997342],XRP[28.7352741900000000] |
| 00092112 | EUR[35.1515135100000000] |
| 00092113 | BUSD[10.0000000000000000],USD[232.4953080495000000] |
| 00092115 | BTC[0.0020422200000000] |
| 00092116 | BTC[0.0128068500000000],USD[0.0000836159973107] |
| 00092118 | BAO[3.0000000000000000],BNB[1.9536899600000000],DOGE[150.8155314300000000],EUR[0.0000022063022496],KIN[2.0000000000000000],SHIB[1461711.8251739800000000],STETH[0.6857141369521019],UBXT[1.0000000000000000] |
| 00092120 | EUR[0.0000000150221769],USD[3.1259372700000000],USDT[0.0004397295936688] |
| 00092123 | BTC[0.0078063400000000],USD[50.8159480187015240000000000] |
| 00092125 | CHZ[80.0000000000000000],USD[49.4625085093500000] |
| 00092126 | BTC[0.0079465300000000],ETH[0.0532502700000000],EUR[140.0000000000000000],USD[480.7804909200000000] |
| 00092129 | BTC[0.0779599276171403],FTT[5.0000000000000000],LTC[0.3294149040000000],USD[4.9980016275461131] |
| 00092131 | BTC[0.0058000000000000],MANA[33.9932000000000000],USD[0.1523045125000000],XRP[1006.0000000000000000] |
| 00092132 | EUR[0.0000000282774,USD[0.0004382002248894],XRP[105.2652347900000000] |
| 00092133 | DENT[1.0000000000000000],EUR[0.8020618387330192] |
| 00092136 | STETH[1.4761051522604495] |
| 00092140 | BUSD[99846.5708118100000000],EUR[0.0000000076260991],TRX[99.0000000000000000],USD[5.0000000000000000],USDT[4800.5620882843248231] |
| 00092141 | XRP[115.6678672500000000] |
| 00092142 | EUR[0.0000001020007642] |
| 00092143 | BAO[1.0000000000000000],ETH[0.1935509900000000],FTT[4.0161881000000000],USDT[57.6382643329908108] |
| 00092148 | USD[0.0000001226231000],USDT[0.0000000125440557] |
| 00092149 | USD[0.0001735012507379] |
| 00092151 | ATOM[65.9744560000000000],BAT[775.4076548200000000],BTC[0.0553819200000000],ETH[0.3690481500000000],LINK[22.5204931100000000] |
| 00092153 | TRX[0.0000000018883371],USDT[0.0000338024951822] |
| 00092154 | USD[7619.7341992075000000],XRP[0.6340000000000000] |
| 00092159 | EUR[0.0000000004425555],SHIB[3620000.0000000000000000],USD[0.0000000040871387],XRP[655.4661509000000000] |
| 00092160 | BTC[0.0012611800000000],EUR[0.0000138758806668],KIN[1.0000000000000000] |
| 00092163 | BUSD[2042.6829790600000000],USD[0.0000000030000000] |
| 00092168 | EUR[0.0116644000000000],USD[0.0000000037945000] |
| 00092175 | USD[50.0000000000000000] |
| 00092181 | DOGE[276.9501400000000000],LINK[1.9996400000000000],USD[18.1012696444400790] |
| 00092183 | LINK[28.6000000000000000],USDT[0.0000000068500000] |
| 00092184 | BTC[0.0000002000000000],ETH[0.0637895400000000],FTM[335.0239873200000000],USDT[0.0091907567037750] |
| 00092188 | ETH[7.1527156100000000],EUR[2.1031741200000000] |
| 00092189 | EUR[0.0583524518579688],FTT[0.0013007800000000] |
| 00092192 | BTC[0.0371549400000000],USD[-85.6285168300000000000000000] |
| 00092195 | USD[0.6393932050000000],USDT[0.0000000095693768] |
| 00092197 | POLIS[0.0231490000000000],USD[0.0000000053375000] |
| 00092198 | BUSD[1387.9971919200000000],USD[23.0490492790000000] |
| 00092199 | USD[0.0038939870195074] |
| 00092205 | BTC[0.0143162619842096],ETH[0.0743206800000000],EUR[0.0000052300000000],USD[0.0000000118781671] |
| 00092208 | EUR[2.0570005600000000] |
| 00092209 | EUR[0.0000001490842240] |
| 00092210 | BTC[0.0000000060000000],EUR[0.0321942751723352],USD[0.0000000022100004] |
| 00092211 | AKRO[1.0000000000000000],BTC[0.0077592100000000],EUR[426.5863059860731775],LTC[1.0000000000000000],TRX[1.0000000000000000],USD[705.6675432000000000],USDT[3309.8883968444588155] |
| 00092215 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0002285300000000],EUR[0.0000001188927342],KIN[3.0000000000000000],MATIC[1.3363685400000000],SUSHI[0.4442082300000000],TRX[1.0000000000000000],USD[-14.3077150807953570000000000],XRP[426.1887127800000000] |
| 00092217 | BAO[1.0000000000000000] |
| 00092224 | AAVE[3.9332911100000000],AKRO[3.0000000000000000],ATOMI[0.0000000100000000],AVAX[2.0116502600000000],BAO[10.0000000000000000],DENT[4.0000000000000000],ENJ[193.4850937700000000],ETH[2.6693351682841838],ETHW[0.0001743000000000],EUR[0.0000008496653570],FTM[151.8795889800000000],KIN[3.0000000000000000],MANA[123.8984106700000000],SAND[40.9410136000000000],SOL[1.0058250200000000],STETH[0.0002503345763771],UBXT[2.0000000000000000],USDT[0.0024850170928824] |
| 00092225 | BTC[0.0039452000000000],EUR[301.8384786500000000] |
| 00092226 | EUR[0.0000000003628504],USD[0.0000391796791704] |
| 00092227 | BTC[0.0487244900000000],EUR[0.0008209401868600] |
| 00092229 | ATOM[7.7831624200000000],BTC[0.0114660000000000],ETH[0.1470761500000000],EUR[1201.4534419100000000],GALA[5711.7518697300000000],MATIC[213.9102450300000000],USD[0.0097877600000000],USDC[1071.7594723500000000],USDT[1007.2900129900000000] |
| 00092233 | EUR[13.5836182200000000],USD[1738.7433067763201494000000000],USDC[801.3706718100000000] |
| 00092235 | USD[0.0187838621658277] |
| 00092241 | EUR[0.0631709052213372],TRX[0.7742913900000000],USD[0.0000000084488112] |
| 00092244 | USD[-603.6389048522910746],USDT[3238.2899927071400026] |
| 00092249 | BNB[103.2651574400000000],BTC[5.4524043400000000],ETH[32.0098871100000000],ETHW[31.9777491600000000] |
| 00092252 | BNB[0.0001568000000000],ETH[0.0000093000000000] |
| 00092256 | BTC[0.0100680100000000],DOGE[123.1309043500000000],ETH[0.0666569100000000],FTM[10.9801265100000000],SAND[10.7513809200000000],SOL[5.0869302800000000] |
| 00092263 | EUR[0.0001325775546765],PAXG[0.0943765000000000] |
| 00092266 | ETH[0.0004375400000000],EUR[0.0006788000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092268 | EUR[2000.000000000000000] |
| 00092269 | EUR[2.708209960000000000] |
| 00092273 | FTT[25.933234200000000000] |
| 00092279 | EUR[21.924326563176876670],USD[92.226105326975524500] |
| 00092281 | TRX[0.000016000000000000],USD[0.931224372000000000],USDT[0.009600000000000000] |
| 00092283 | BTC[0.004426340000000000],ETH[0.012763970000000000],USD[0.000000009000000000] |
| 00092287 | BTC[0.007978800000000000],EUR[0.000000000267557100],USD[0.004125676805811110],USDT[0.000000004459556000] |
| 00092290 | USDT[0.056526940000000000] |
| 00092296 | BAO[1.000000000000000000],ETH[0.000020100000000000],EUR[0.000019845123450900] |
| 00092301 | EUR[150.000000000000000000],USD[-62.844273047500000000] |
| 00092303 | BTC[0.006500000000000000],USD[0.804020140000000000] |
| 00092306 | BTC[0.000758930000000000],EUR[5.000178117076898900] |
| 00092307 | BNB[0.005000000000000000] |
| 00092309 | EUR[100.000000000000000000],USD[-8.690547475000000000] |
| 00092314 | USD[1073.404990870453503700],USDT[986.192665668550487700] |
| 00092318 | USD[0.000000003768354400],USDT[0.000000023077578000] |
| 00092321 | DOGE[2852.650120700000000000],USD[0.000000041290780000] |
| 00092325 | AKRO[2.000000000000000000],BICO[0.000000005655223200],FTT[227.892441379064217200],KIN[1.000000000000000000],RAY[5067.466375480000000000],SOL[68.944189270000000000],SRM[6366.139405083082680000],SRM_LOCKED[1.799916280000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000060184215000] |
| 00092328 | USDT[0.000000003909894300] |
| 00092329 | ALGO[47.870718350000000000],BAO[1.000000000000000000],BTC[0.001445830000000000],CHZ[76.168244310000000000],DOGE[214.891339470000000000],EUR[0.000281816942530800],KIN[1.000000000000000000],SOL[0.026701930000000000] |
| 00092330 | ETH[0.495892920000000000],EUR[0.000023273758394400],POLIS[2101.013972130000000000],SOL[41.854119640000000000],USD[0.000000032144501300] |
| 00092331 | USD[0.003635948946630700],USDT[0.000000031236636000] |
| 00092334 | FTT[4.405192540000000000],USDT[0.000001668307020000] |
| 00092336 | FTT[200.577350460000000000],MANA[2839.308216230000000000],USD[0.676608041135000000],USDT[0.001382050000000000] |
| 00092341 | AKRO[1.000000000000000000],BTC[0.034836584000000000],EUR[50.596805349022778000],KIN[1.000000000000000000],USO[0.635647860000000000] |
| 00092344 | BTC[0.000000001000000000],USD[15.286553235883000000],USDT[0.000115096725341600] |
| 00092349 | FTT[0.024469637053959700],USD[0.015342464630000000] |
| 00092350 | AKRO[1.000000000000000000],BTC[0.001249800000000000],DENT[1.000000000000000000],ETH[0.000002370000000000],EUR[0.000000061743647000],FTT[0.000004720000000000],USD[0.001538886624928000],USDT[0.003189283143365100] |
| 00092352 | EUR[99.912903940000000000],USD[22.99210021691682] |
| 00092354 | FTT[0.095626000000000000],USD[0.100542671911631700],USDT[201.950000000000000000],XRP[3043.770132010000000000] |
| 00092361 | DOGE[145.007900300000000000],EUR[0.000000035102150000],SHIB[48737407.392562670000000000],USD[0.002220006376348000],XRP[22.402098030000000000] |
| 00092365 | EUR[0.000000054252452000],USD[-143.260370177500000000],USDT[2458.095926150000000000] |
| 00092367 | ETHW[46.485000000000000000],USD[0.008509370300000000] |
| 00092368 | BNB[0.000000008841500000],BTC[0.000000015434403980],ETH[0.000000006363637000],MATIC[0.000000012402500],USD[0.000000102251178000] |
| 00092369 | USD[99.082555000000000000] |
| 00092373 | BAO[4.000000000000000000],BTC[0.002489820000000000],ETH[0.018762060000000000],EUR[38.130401337082899800],KIN[1.000000000000000000],MATIC[8.120020200000000000],USD[0.027638225163160000] |
| 00092383 | EUR[107.954086795426737700],TRX[0.000013000000000000],USD[0.000000071322918000],USDT[0.000000105837637000] |
| 00092386 | BTC[0.000000004271938000],ETH[0.000004960000000000],USD[0.000001518592473000] |
| 00092389 | USD[0.045330640000000000] |
| 00092398 | BTC[0.005099031000000000],USD[2.248641000000000000] |
| 00092399 | ETH[0.077049710000000000],EUR[0.000000012000892000],USD[0.874454314497626000] |
| 00092402 | USD[5.000000000000000000] |
| 00092404 | BAO[1.000000000000000000],EUR[0.002040649245184100],RSR[1.000000000000000000],SOL[0.891880040000000000],SYN[16.665784750000000000] |
| 00092406 | BTC[0.257619590000000000],ETH[0.000413600000000000] |
| 00092407 | USD[183.849350310000000000],USDC[10.000000000000000000] |
| 00092408 | ATLAS[21847.164515980000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.337163300000000000],EUR[0.000019592358449],FTT[11.157833230000000000],GRT[1006.670520440000000000],KIN[1.000000000000000000],NEAR[41.761492260000000000],POLIS[252.586745660000000000],STETH[0.000000042308463],TRX[2.000000000000000000],USD[1.000000000000000000],USDT[0.000530400000000000] |
| 00092419 | DOT[0.004104900000000000],ETH[0.000000180000000000],LINK[0.000027400000000000],USD[0.000000139450116],USDT[0.000000061824720],XRP[0.000365300000000] |
| 00092423 | BAO[1.000000000000000000],EUR[0.000000280189892],SUSHI[6.918681770000000000],TUSD[43.000000000000000000],USD[0.015415487550000000] |
| 00092431 | USD[0.008008278000000000] |
| 00092432 | EUR[100.000000798372440],SOL[3.814597210000000000],USD[97.355849600399896] |
| 00092433 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000000041829172],EUR[0.000001586519584],FTT[1.324475260000000000],UBXT[1.000000000000000000],USD[0.000000763642272] |
| 00092438 | EUR[0.998114856267021900] |
| 00092440 | DOGE[70.986510000000000000],USD[0.010206740256216200],USDT[0.072142354709782000] |
| 00092444 | BTC[0.000000028854888] |
| 00092450 | BTC[0.000094384000000000],CVX[0.096508000000000000],DMG[10412.675000000000000000],EUR[1556.835735400000000000],LOOKS[0.774280000000000000],USD[0.558169796975401600],WAXL[0.720400000000000000] |
| 00092454 | USD[0.000000054000000000] |
| 00092459 | EUR[3664.367479100000000000] |
| 00092463 | BAO[2.000000000000000000],ETHW[0.000000051787200],KIN[1.000000000000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000050680000],USDT[0.000000013318966] |
| 00092471 | AAVE[0.000000012380736],BNB[0.000274890000000000],BTC[0.000036300000000000],DOGE[2.024848400000000000],EUR[300.775348030206169900],USD[0.000000149696088],USDT[0.000000127716370] |
| 00092473 | USD[15.054250006214744000000000000] |
| 00092477 | ETH[0.000000100000000000],USD[0.000542905555851140],USDT[315.0082169728807114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092482 | ETH[0.116000000000000],USDT[0.7278530740000000] |
| 00092483 | ALGO[165.939784430000000],BTC[0.00290460000000000],CHZ[273.837682190000000],DAI[25.998994722095343119],DOGE[583.886323860000000000],ETH[0.041902490000000000],ETHW[3.675112470000000000],EUR[0.001946782374383371],FTM[446.284790860000000000],FTT[4.157705950000000000],LINK[1.846498340000000000],MATIC[146.021421770000000000],NEAR[40.031412370000000000],SHIB[93960121.546366580000000000],USDI[0.0000000143438619] |
| 00092484 | USDT[51.800000000000000] |
| 00092489 | BAO[1.000000000000000],EUR[0.000000029476852],XRP[202.284313670000000000] |
| 00092493 | TRX[0.000001000000000],USD[24.178141111500000],USDT[0.0029325747914362] |
| 00092495 | BTC[0.000009100000000] |
| 00092496 | ETH[0.014538150000000],USDT[0.0001614557311700] |
| 00092501 | 1INCH[39.470000000000000000],ALGO[180.992000000000000000],AVAX[2.712000000000000000],BTC[0.004444150000000000],CRV[29.740000000000000000],DOT[2.630000000000000000],ETH[0.275405557702836],EUR[0.00000000084068000],FTT[20.401186769492012600],GRT[7.000000000000000000],LINK[5.960000000000000000],MANA[131.470000000000000000],MATIC[131.470000000000000000],RAY[188.126136473896165650],SAND[7.170000000000000000],SHIB[50181531.019011440000000000],SOL[10.085649777058500],USD[0.779520369782815000],USDT[0.000000069295549],XRP[227.800000000000000000] |
| 00092502 | AKR[0.10000000000000],APT[0.021305120000000000],BAO[4.000000000000000000],ETH[0.456245596088319414],EUL[0.091373800000000000],EUR[0.004118470601210147],LINK[0.000000000000000000],SOL[0.006431880000000000],TRX[1.000000000000000000],USD[0.000000086439464],USDT[423.910781477306805700] |
| 00092507 | EUR[0.0001974778988689] |
| 00092508 | ETH[7.896929640000000000] |
| 00092512 | BTC[0.031328040000000000] |
| 00092516 | EUR[500.000000000000000000],USD[-25.648173237700000000] |
| 00092519 | ETH[0.022500000000000000],USD[177.322594216500000000] |
| 00092521 | EUR[37975.562972950000000000] |
| 00092522 | BTC[0.001983532750000],ETH[0.000783300000000],EUR[0.450632783000000000],SHIB[99999.262954270000000000],USD[0.0016325305000000] |
| 00092525 | BTC[0.023195360000000000],EUR[2.220800000000000000] |
| 00092526 | BTC[0.029954000000000000],ETH[0.410917800000000000],EUR[0.260000000000000000] |
| 00092529 | EUR[0.003415160000000000],EURT[38600.590079000000000000] |
| 00092530 | AAPL[2.694168470000000000],AMZN[2.000000000000000000],BAO[4.000000000000000000],BNTX[2.000000000000000000],BTC[0.160928520000000000],CHF[0.000000793230613],DENT[1.000000000000000000],EUR[0.000000067057264],EURT[0.009119170000000000],FTT[12.606010027059715200],KIN[1.000000000000000000],SOL[3.002064620000000000],USD[0.618900927476363],USDT[2.200772314118120900] |
| 00092532 | ETH[0.001499730000000000],USD[18.062389815000000000000000] |
| 00092534 | ETH[0.000000002688105000],STETH[0.000000068599234],TRX[1.000000000000000000],USD[0.000010225422215],USDT[0.0000126762926467] |
| 00092536 | COMP[0.000000001000000],USD[0.0000001297744418],USDT[0.0000000020765244] |
| 00092537 | AXS[0.097416603567110300],BAND[0.186197510050000000],BTC[0.000000085718465],EUR[992.614659390000000000],FTT[0.086609966004787],HT[0.000000035969645],LOOKS[0.814184674165597900],USD[16.875220580200000000],USDT[0.0079089435548473] |
| 00092549 | BAO[1.000000000000000000],BTC[0.000002030000000],EUR[0.334588440000000000],FTT[10.192982590000000000],STETH[0.000002456576857520],TRX[1.000000000000000000],USD[0.000001971139482] |
| 00092553 | AAVE[0.582012380000000000],BTC[0.000000010000000],BUSD[41.255456720000000000],STETH[0.000000008429847],USD[0.003767639400000] |
| 00092554 | BAO[87.175084170000000000],BTC[0.035401180000000000],ETH[0.145933700000000000],EUR[0.001493345103626],KIN[8636.398592300000000000] |
| 00092556 | USD[0.131401232900000],USDT[0.002478000000000],WAXL[4554.632100000000000000] |
| 00092557 | BNB[0.000000330000000],EUR[0.000010210364739],USD[-0.710553683125000],XRP[22.201777970000000000] |
| 00092558 | ATLAS[6180.000000000000000000],POLIS[316.300000000000000000],USD[0.021268810250000000] |
| 00092562 | FTT[5.002008800000000],USD[0.000000124629200],USDT[0.0000000144943981] |
| 00092566 | USD[1.163721705000000000] |
| 00092570 | USD[0.053423461094700000] |
| 00092572 | ALGO[0.003621360000000000],EUR[145.247768312009836],KIN[1.000000000000000000],USD[-1.059210089000000000000000000] |
| 00092573 | BTC[0.010097902093073500],EUR[10.629303981399843000],USD[0.000000231684834],USDT[1.35866053824169190] |
| 00092574 | BTC[0.102520850000000000],ETH[0.000831870000000000],STETH[0.878635014513406],USD[0.0437400337500000] |
| 00092575 | EUR[50.000000000000000000],USD[4.515346699750000000] |
| 00092576 | BTC[0.014286730000000000],EUR[0.000000979312602120],KIN[2.000000000000000000] |
| 00092577 | TRX[0.000001000000000],USD[89.573537748475000],USDT[0.00000000591484400] |
| 00092583 | BTC[0.009186764148730800],GMT[162.212187620000000000],USD[202.524548855011283200000000000],USDT[660.730993067475447200] |
| 00092585 | BCH[7.026525600000000000],ETHW[0.000000086040320] |
| 00092590 | APT[0.000000006252674300],BTC[0.000000005414169307],COMP[0.000000001502415],ETH[0.000000002042098],EUR[0.000000435473022],FTT[49.761922109527044900],GMT[0.000000124690050],HNT[0.000000049439820],JPY[0.001138235485690],SUSHI[0.000000043151900],USD[0.000000235804715] |
| 00092592 | TRX[0.000002000000000],USDT[2.250000000000000000] |
| 00092595 | BTC[0.338471188000000000],EUR[0.000167889147746],USD[0.000000169721849] |
| 00092596 | EUR[935.129958410000000000],USD[0.0000000133909670] |
| 00092599 | EUR[1.000000001470552],MATIC[10.502265710000000000] |
| 00092603 | BTC[0.000000034441824],EUR[0.091659113813112],SOL[0.000011150000000000],STETH[0.0000019670929552] |
| 00092604 | ETH[3.018188250000000000] |
| 00092607 | EUR[97.415331760000000000],USDT[0.000000086879584] |
| 00092613 | USD[47.708075129399232332],USDT[0.000000089505754] |
| 00092614 | CHF[0.000000257434974],EUR[2501.651524400000000000],FTT[23.902038500000000000] |
| 00092616 | BTC[0.000000100000000],EUR[0.000112150000000000],TRX[0.000016000000000],USDT[0.000000008212008] |
| 00092630 | ETH[1.804333850000000000],USD[94.618277846604000000] |
| 00092631 | BTC[0.000000100000000] |
| 00092633 | STETH[0.0000000025020633] |
| 00092635 | AKRO[1.000000000000000000],EUR[48.239938280000000000],KIN[1.000000000000000000],USD[0.7341258286394973] |
| 00092636 | USD[0.0000000067022400],USDT[0.000000018598380] |
| 00092638 | EUR[50.000000000000000000],USD[-16.257482573000000000000000] |
| 00092639 | FTT[25.000000000000000000],USD[0.0000000154587780] |
| 00092640 | BTC[0.001497960000000000],EUR[0.000860700735740],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092641 | BTC[0.0273515900000000],EUR[1007.8387466300000000] |
| 00092646 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.3292280900000000],EUR[0.0000056804823560],FIDA[2.0000000000000000],KIN[3.0000000000000000],SOL[35.3680319300000000] |
| 00092653 | USD[0.0000107207903396] |
| 00092654 | BTC[0.0005053600000000],ETH[0.0103538800000000],EUR[1.2583347315326842],KIN[1.0000000000000000] |
| 00092656 | USD[0.0000019465967736] |
| 00092662 | ALGO[3.0009316300000000],BAO[1.0000000000000000],ETH[0.0369480000000000],EUR[3.7818203138374666] |
| 00092663 | BTC[0.0004907000000000],ETH[0.0102259200000000],EUR[1.2585926947739793],KIN[1.0000000000000000] |
| 00092670 | BTC[0.0504870500000000],EUR[0.0001980704356370] |
| 00092685 | ETH[1.0000000000000000],EUR[1080.0767000000000000] |
| 00092687 | EUR[500.0000000000000000] |
| 00092690 | BTC[0.0000000053800000],EUR[0.0022586425946696] |
| 00092697 | TRX[1324.0000000000000000],USD[0.0803628915000000] |
| 00092699 | BTC[0.0000002000000000],DENT[1.0000000000000000],ETH[0.0000008600000000],EUR[367.0170894757803465],FTT[1.0005663700000000],USD[0.0000000114092964],USDT[1.0000000081819062] |
| 00092705 | USD[10.0000000000000000] |
| 00092713 | BNB[0.4100000000000000],EUR[0.0000000086372784],FTT[1.9000000000000000],USD[0.6490080115000000],USDT[1.1003447222960000],XRP[113.0000000000000000] |
| 00092717 | EUR[0.0000000028740064] |
| 00092718 | AUDIO[1.0000000000000000],BTC[0.0002558000000000],FTT[2.9200113500000000],RAY[1009.2654114200000000],SRM[242.2940628200000000],SRM_LOCKED[0.2895599000000000],TRX[3406.0000000000000000],USD[0.0072484459962939],USDT[439.1673113704232081] |
| 00092720 | USD[0.4957554900000000] |
| 00092721 | EUR[0.0000000080000000],USD[0.0002983565324995],USDT[0.0000001109892710] |
| 00092722 | EUR[0.1256530000000000],USD[0.4773973307372574],XRP[335.0000000000000000] |
| 00092724 | APT[0.0001581000000000],BAO[1.0000000000000000],ETH[0.0066068820670095],EUR[0.0000045286123058],KIN[1.0000000000000000],USD[-0.2816018440000000] |
| 00092736 | USD[0.0000000131865216] |
| 00092739 | BNB[1.0105256900000000],BTC[0.0150064400000000],CHZ[8142.3550866800000000],EUR[331.1527561850500000],LINK[29.0091614000000000],LTC[3.9720125100000000],XRP[705.5674099200000000] |
| 00092740 | EUR[0.0000000238194025],KIN[1.0000000000000000],USDT[0.0000000011829060] |
| 00092742 | APT[14.0845941492812600],ATOM[1.5023639454917700],BNB[0.0002238278432000],BTC[0.0182533257249750],DOT[0.0116671236276000],ETH[0.0589787200000000],EUR[185.8733987062879700],MATIC[197.0000000000000000],SOL[2.4932755900000000],USD[0.6393523815078047],USDT[0.1211237200500000],WBTC[0.0100000000000000] |
| 00092744 | USD[0.3039285447436750] |
| 00092748 | BUSD[990.3942327900000000],USD[0.0000000028342324] |
| 00092749 | BAO[1.0000000000000000],BTC[0.0037695100000000],EUR[223.4721518259095391],FTT[2.6953902100000000],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 00092750 | USD[0.0000015200000000],EUR[3.0000000000000000],USD[-1.2561352692761784000000000] |
| 00092751 | AVAX[0.0993200000000000],BAO[1.0000000000000000],BNB[0.0607670800000000],BTC[0.0000996200000000],CHZ[109.9660000000000000],ETH[0.0009938000000000],LINK[0.0981200000000000],LTC[0.0098660000000000],SOL[0.0097880000000000],USD[187.1642370653451068],XRP[0.9788000000000000] |
| 00092753 | EUR[0.0027437333858680],KIN[1.0000000000000000],STETH[1.3504533850160961],UBXT[1.0000000000000000] |
| 00092757 | BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0001797697281270] |
| 00092760 | USD[0.0050230165828100],USDT[0.0004792900000000] |
| 00092762 | EUR[50.0328873800000000] |
| 00092764 | BTC[0.0099649900000000] |
| 00092768 | BTC[0.0012000000000000] |
| 00092773 | DAI[0.0729681300000000],SOL[0.0081274400000000],USD[0.0039756950000000],USDT[0.0079139400000000] |
| 00092774 | BTC[0.0000008200000000],ETH[0.0004530000000000],USD[0.0752143760000000] |
| 00092775 | AKRO[1.0000000000000000],AVAX[0.6213867100000000],BAO[3.0000000000000000],BNB[0.1087428500000000],DOT[1.8631515000000000],ETH[0.0000014900000000],EUR[0.0001085965701388],KIN[5.0000000000000000],USD[0.3808468900000000],TRX[1.0000000000000000],USD[80.3721580742900000000000000],USDT[0.0045328215168774] |
| 00092776 | APT[26.0614943900000000],AVAX[0.0000000091447797],BNB[0.0004699200000000],DOGE[1637.6861734100000000],TRU[0.7312837500000000],USD[0.7821935115000000],USDT[0.0978611377500000],WAXL[795.3282289200000000] |
| 00092777 | ETH[6.1924775300000000],ETHW[0.0989642300000000] |
| 00092783 | BAO[2.0000000000000000],BTC[0.0003701600000000],EUR[0.0000000077223597],USD[5.0001210061419886],USDC[510.0000000000000000] |
| 00092787 | ALGO[204.3396533264000000],BTC[0.0128355600000000],ETH[0.2498353400000000],EUR[0.0002560094109847],FTT[13.0000000000000000],SOL[2.1946392929100000],USD[233.0398141500546647000000000] |
| 00092788 | DOT[1.8997480000000000],FTT[0.2011008000000000],USD[0.0042395151469629] |
| 00092791 | EUR[400.0000000000000000],UNI[3.3417675294060828] |
| 00092792 | BTC[0.0196079160877950],ETH[0.0737144600000000],EUR[0.0000000083985056],USD[12.1920546718134901000000000],USDT[0.0064017225291690],XRP[330.8359653700000000] |
| 00092793 | BAO[1.0000000000000000],BTC[0.0187185300000000],DENT[1.0000000000000000],ETH[0.2185472400000000],EUR[590.0002262139283761],KIN[1.0000000000000000] |
| 00092794 | ETH[0.0042930300000000],EUR[0.0002287404881053] |
| 00092802 | BTC[0.4933643500000000] |
| 00092803 | EUR[50.9964010500000000],USD[0.0000000018550075] |
| 00092804 | USD[0.0000008361120000],USDT[0.0000000305240016] |
| 00092806 | USD[0.0001520109954120],USDT[0.0000000042684760] |
| 00092808 | BTC[0.0000000010000000],USD[0.9509116181124184],USDC[19.0000000000000000] |
| 00092809 | BTC[0.0000000034906255] |
| 00092810 | USD[0.2415912573380616] |
| 00092816 | BTC[0.0082418700000000],ETH[0.0494840400000000],EUR[200.1662782700000000],SOL[1.5631102700000000] |
| 00092820 | BTC[0.0491932640000000],ETH[0.1271196600000000],EUR[0.0000980664549155],USD[0.0001139756168378] |
| 00092829 | ETH[0.0433364900000000],USD[0.0000610155595400] |
| 00092830 | SOL[0.0003370260024576],TRX[1.0000000000000000],USD[0.0000002471220736],USDT[84.5441677750032766] |
| 00092835 | BTC[0.0009620100000000],EUR[0.0000013747838448],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00092837 | EUR[1.1375075700000000],USDT[0.000000096715626] |
| 00092845 | BTC[0.1775710400000000],EUR[1576.5097293376569594],EURT[0.000000052257780],LTC[36.4296298900000000],USD[0.0000000331341236],USDT[2837.2499788100000000] |
| 00092850 | USDT[0.000248000000000] |
| 00092853 | BAO[12.0000000000000000],DENT[3.0000000000000000],EUR[0.000000129337660],FTT[82.2605149200000000],HMT[0.0121005300000000],HOLY[1.0003652900000000],KIN[10.0000000000000000],LOOKS[100.8299049800000000],MASK[30.3152924200000000],MATIC[0.0004597200000000],MTA[1206.5168704100000000],NEAR[30.2017838900000000],RSR[1.0000000000000000],SOL[3.7103961500000000],TRX[8.0000000000000000],UBXT[1.0000000000000000],VGX[0.0083988600000000],WAXL[0.0004669200000000],YGG[249.1287591800000000] |
| 00092854 | AKRO[1.0000000000000000],AVAX[0.0000000063068095],BAO[1.0000000000000000],BTC[0.0000000005723812],DENT[2.0000000000000000],ETH[0.0000000064626290],FRONT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[0.0002740000000000],USD[0.0000000053149008],USDT[0.0032249003014163] |
| 00092860 | ETH[0.0000020200000000],EUR[0.0000187156282908],USD[393.9374000000000000] |
| 00092863 | EUR[1.0000000000000000] |
| 00092872 | BTC[0.0059777700000000],FRONT[1.0000000000000000],STETH[0.1821201381197326] |
| 00092873 | USD[7.4281096800000000],USDT[0.2388990009618104] |
| 00092877 | BTC[0.0272022000000000],DOGE[0.3230200000000000],EUR[0.0000000047161292],USD[0.0001007358036520],USDT[0.0000000086060115] |
| 00092881 | FTT[0.0433648459521264],USD[-2.2734917226867220],USDT[2.4110096302328299] |
| 00092887 | EUR[906.2127001800000000],USD[0.0000000198253690] |
| 00092889 | EUR[0.0000001030122190] |
| 00092890 | BAO[1.0000000000000000],EUR[0.0000006063177778],FTT[0.8340081700000000] |
| 00092891 | BTC[0.0024716900000000],DOGE[203.2607689538300000],ETH[0.0419063100000000],EUR[0.0000000025244637],SHIB[1736125.4114583300000000] |
| 00092895 | USD[10.0000000000000000] |
| 00092897 | ATOM[0.0000002005872],ETH[0.0000000027731200],EUR[0.0000000049350000],FTT[4.0000000000000000],RAY[36.6409701000000000],SHIB[899829.0000000000000000],SOL[1.5648882874100000],USD[0.0000000155886690],USDT[0.0000000035974700],XRP[7.6271795200000000] |
| 00092902 | ATOM[0.0184422826098528],EUR[0.0000000020356679],FTT[0.0035384685485100],USD[0.0864092294424571],USDT[0.0001345938108440] |
| 00092903 | EUR[0.0000000132020080],USDT[496.5536782500000000] |
| 00092914 | AKRO[1.0000000000000000],BTC[0.0085328800000000],DENT[1.0000000000000000],EUR[0.0000000419362424],KIN[2.0000000000000000],KNC[29.4515371100000000],SOL[24.7051046400000000] |
| 00092918 | BTC[0.0100388900000000],ETH[0.1481127200000000],EUR[0.0001909021652295] |
| 00092919 | BTC[0.0471454300000000],USD[0.0000000035000000] |
| 00092925 | BTC[0.0116179500000000],ETH[0.4035658600000000],EUR[0.0000091761773436],USDT[2385.8314304800000000] |
| 00092926 | BTC[-0.0000000489013336],EUR[50.3006902440000000],USD[0.0000000115455808] |
| 00092929 | BTC[0.0430671100000000],ETH[1.0147564000000000] |
| 00092930 | EUR[3.5268952679303581],USD[16.7900000033264626] |
| 00092933 | EUR[30.0000000000000000] |
| 00092936 | BTC[0.0526634400000000],ETH[0.7788700600000000] |
| 00092941 | ETH[0.1938479400000000],FTT[27.4507003648905300],SOL[3.7356262700000000],USDT[0.0000000121495780] |
| 00092952 | AUDIO[40.4315154500000000],BAO[2.0000000000000000],EUR[0.0000000203947775],GALA[285.0493876500000000],IMX[50.2702351800000000],KIN[1.0000000000000000],UBXT[2.0000000000000000] |
| 00092955 | AVAX[39.1905097200000000],BTC[0.2074057737452613],DOT[457.1367096400000000],ETH[0.4039464500000000],FTT[1226.1787129800000000],SOL[39.2039233300000000],SRM[0.1887120200000000],SRM_LOCKED[18.5312879800000000],USD[0.0000084300000000],USDT[2659.7587339667950000],XRP[6395.4454583600000000] |
| 00092961 | USDT[1.6141830400000000] |
| 00092964 | EUR[390.0000000000000000],USD[-76.4665072487272956000000000000] |
| 00092972 | EUR[0.0052056000000000] |
| 00092973 | USD[305.1156314195000000000000000] |
| 00092981 | BTC[0.0965160200000000],ETH[2.4791089600000000],UBXT[2.0000000000000000],USDT[0.0000328362009783] |
| 00092984 | STETH[0.0000000050174649] |
| 00092986 | ETH[0.2466055900000000],MATIC[280.0975559900000000],SOL[16.4413157800000000] |
| 00092994 | EUR[0.5000000000000000] |
| 00092997 | EUR[0.0000000000846129],USD[1.0217100035105396],USDT[0.0000000077992176] |
| 00092999 | EUR[0.0000816308440406] |
| 00093000 | BTC[0.0000254850526370],EUR[0.0000000061998727],USD[0.0057618632318503],USDT[37.3854221590165910] |
| 00093003 | USD[-0.0312710100000000],USDT[9.7100000000000000] |
| 00093004 | USD[1835.3868278333057672] |
| 00093006 | EUR[0.0000000054405616] |
| 00093009 | EUR[0.0506077894860000] |
| 00093016 | BTC[0.0553187900000000],EUR[0.0000432982312214] |
| 00093017 | BAO[1.0000000000000000],ENJ[38.3583611000000000],FTT[25.1600632300000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[13.4690528204671978],USDC[75.0000000000000000] |
| 00093020 | BTC[0.0000002400000000],USDT[0.0000000078882948] |
| 00093021 | BTC[0.0253954140000000],ETH[0.1906917000000000],EUR[0.4836257849082172] |
| 00093025 | USD[0.0019750035299081],XRP[203.7328453100000000] |
| 00093026 | EUR[1.1218314830000000] |
| 00093028 | BTC[0.0167711900000000],USD[1130.2207015700000000] |
| 00093029 | EUR[0.0000001814804995] |
| 00093036 | EUR[200.0000000000000000] |
| 00093045 | BTC[0.0011884600000000] |
| 00093047 | BAO[1.0000000000000000],EUR[0.0001370681208830],FTT[1.3254127907622075],KIN[1.0000000000000000] |
| 00093049 | ETH[0.7638053366178014],EUR[0.0001615025361025],USD[0.0036922382604742] |
| 00093050 | BTC[0.0000000053806656],EUR[0.0000000074696652],USD[0.0054758119307952],USDT[22.7707043427365315],XRP[0.0193501100000000] |
| 00093053 | USD[0.0000000622263504],USDC[5491.0854513400000000],USDT[0.0000000071250192] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00093054 | ETHW[4.7627085700000000] |
| 00093059 | USD[1712.2182743895000000],USDT[0.0000000169064488] |
| 00093060 | EUR[150.0000000000000000],USD[-69.2651616967500000000000000] |
| 00093064 | USD[5.0000000000000000] |
| 00093069 | LINK[5.0225593500000000],USD[0.0069629383304547] |
| 00093071 | BAND[0.0000000082000000],BTC[0.0028675493467352],EUR[0.0000000030268096],USD[0.2232157363333466] |
| 00093074 | EUR[0.0000009024931],USD[212.9160379700000000000000000],USDT[0.0000000023947056] |
| 00093075 | ARKK[1.0000000000000000],EUR[0.0000000065185234],USD[0.0000000089283106],USDT[486.7400670630596680] |
| 00093078 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0095802605119830],FRONT[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0094947696555720] |
| 00093081 | EUR[0.0000000284373850],FTT[0.1438316260153597] |
| 00093084 | BTC[0.0000002185871179],FTT[0.0000026800000000],USD[0.0000655659671296] |
| 00093086 | USD[0.0000000025607788] |
| 00093087 | BTC[0.0147761100000000],EUR[5056.5751016403516170] |
| 00093093 | BTC[0.0000000062748800],EUR[0.0000000005308870],SHIB[0.0000000046026274],TRX[0.0000000002362945],USD[0.0001812953441802],USDT[0.0000000147051679] |
| 00093098 | EUR[0.0000000028294670],USD[0.9005120150000000],USDT[88.3367923598670268] |
| 00093101 | BNB[0.0001941600000000],ENS[0.0075716000000000],USD[0.0168132683800000],USDT[0.0161993800000000] |
| 00093105 | USD[111.6056494460000000000000000],USDT[0.0000000189161791] |
| 00093106 | NEAR[4.0026076200000000],USD[24.9777720145950310000000000] |
| 00093108 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BNB[0.0000009000000000],ETH[5.1368538300000000],FTT[1.1478349221539820],KIN[3.0000000000000000],USD[0.0000006303405664],USDT[0.0000000072424596] |
| 00093115 | TRX[0.0000140000000000] |
| 00093122 | BTC[0.0095427520000000],ETH[0.1035012881000000],EUR[1.5318186534007475],FTT[7.5799153400000000],USD[-10.3076828295000000000000000] |
| 00093129 | ETH[0.0000000044240000],EUR[0.0000000049435111],FTT[0.0000000096135331],STETH[0.0000000025746975],USD[0.0000000058751738] |
| 00093130 | USDT[49.7100000000000000] |
| 00093131 | BTC[0.0007000000000000],DENT[1.0000000000000000],ETH[0.0002100000000000],EUR[0.0079465100000000],USD[1.1916691308000000] |
| 00093133 | TRX[0.0001600000000000],USD[0.0013396542419668],USDT[673.5908669293121204] |
| 00093141 | BTC[0.0001864300000000],EUR[2814.3412457552050000],USD[1.1565842917926685] |
| 00093146 | BTC[0.0504009900000000],STETH[0.6694215670013914],USD[0.0000046458066647] |
| 00093150 | ETH[0.7714130800000000],USD[0.0000005391370916] |
| 00093151 | ATOM[0.7920880950678800],EUR[0.0000000763332208] |
| 00093154 | DOT[34.8186616800000000],ETH[0.2079003100000000],FTT[3.5783413300000000],USD[565.3815395175330320],USDT[0.0000002043271286] |
| 00093158 | EUR[1.0000000000000000],USD[861.0846338810000000] |
| 00093161 | USD[283.3563780400000000],USDT[0.0000000000847596] |
| 00093162 | AAPL[0.0000000012917824],BNB[0.0032321300000000],ETH[0.6750044371842033],EUR[0.0001916600000000],KIN[3.0000000000000000],SPY[0.0000000011825512] |
| 00093163 | USD[0.0026932277135355] |
| 00093170 | BAO[3.0000000000000000],BTC[0.0027959842804480],EUR[0.0005938637892886],FTT[0.0000139100000000],KIN[6.0000000000000000],UBXT[2.0000000000000000],USD[0.0001046792572520],USDT[0.0000000075536271] |
| 00093176 | BTC[0.0204789099790804],DOT[0.0000000100000000],ETH[0.0000000119575054],EUR[0.0026771380000000],SOL[74.9413002048253428],XRP[0.0000000059215256] |
| 00093180 | BTC[7.0000001630178888],SOL[3.0178487800000000] |
| 00093181 | EUR[5.0000000000000000],USD[-0.2633133491500000000000000] |
| 00093183 | BAO[3.0000000000000000],EUR[0.0422935800391475],FTT[0.0004696400000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[153.3709185864159885000000000],XRP[30.9179883100000000] |
| 00093184 | BTC[0.2381563800000000],ETH[0.0003091000000000],EUR[0.0000000004060520],FTT[25.5048310500000000],LINK[12.9707679200000000],PAXG[1.3298588700000000],STETH[0.4723226739485536],USD[0.0000001436167224],USDT[9570.7853501323188357] |
| 00093189 | EUR[0.0000000053257332] |
| 00093190 | EUR[0.0000000041323414],USD[0.0000001338670583],USDT[4368.2802244502665939] |
| 00093191 | EUR[0.0000294496088121],USD[0.0000060954453150] |
| 00093192 | EUR[1000.0000000000000000] |
| 00093193 | BTC[0.0000000025828750],ETH[0.0000000091337388],EUR[0.0000000093320495],USD[0.0000000071925856],USDT[0.0002092655529895] |
| 00093196 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DOGE[0.0000000053122000],EUR[0.0001976630723828],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000005500000000],USD[0.3692131042995692] |
| 00093199 | FTT[0.0000001000000000],TONCOIN[0.0000000095377000] |
| 00093201 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000047255694],KIN[2.0000000000000000],LTC[0.0000000080097101],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 00093202 | EUR[1.3042280000000000] |
| 00093204 | EUR[300.0000000058093116] |
| 00093206 | EUR[0.2582540800000000],USD[0.0000000135724131] |
| 00093210 | USD[0.0042088196535358],USDT[0.0000000017847395] |
| 00093213 | BTC[0.0241328700000000],KIN[1.0000000000000000],TRX[0.0000090000000000],USD[767.6412200400000000000000000],USDT[56.2990777551503008] |
| 00093214 | USD[0.0000000057245920],USDT[455.9267005951817192] |
| 00093216 | EUR[0.0000000052149396] |
| 00093219 | BTC[0.0122134700000000],EUR[0.0001441439811411] |
| 00093222 | EUR[0.0000000008031527],USD[-0.4749971830786284],USDT[0.7244424600000000] |
| 00093223 | BTC[0.0652000000000000],FTT[25.5090500000000000],USDT[2.0969184930600000] |
| 00093228 | BAO[1.0000000000000000],BTC[0.0025100100000000],EUR[0.0001809137185678] |
| 00093229 | BTC[0.0303942240000000],ETH[0.8918823900000000],EUR[0.4703000000000000],MATIC[250.0000000000000000],USD[1.2417777655000000] |
| 00093233 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000775832700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00093234 | AKRO[1.000000000000000000],EUR[0.000000337670400],TRX[1.000000000000000] |
| 00093235 | EUR[10.000000000000000],USD[-0.184901800000000] |
| 00093238 | USDT[0.000000082837750] |
| 00093240 | BTC[0.030794148000000],EUR[0.000000012076160],USD[0.017818134413080],USDT[1326.200669820000000] |
| 00093242 | USD[0.000000042500000] |
| 00093244 | USD[0.000089363752176 4] |
| 00093246 | APT[0.500829760222565 6],CHZ[1837.350547890000000],DOGE[1144.580813310000000],KIN[1.000000000000000],LRC[210.736061900000000],RSR[4736.574909900000000],SHIB[5017530.373331260000000],SOL[5.029605530000000],STETH[5.584344974301505 1],SXP[1.000000000000000],XRP[3782.380313030000000] |
| 00093251 | ETH[0.062554450000000] |
| 00093253 | EUR[0.000000022942830],USD[0.000000180525498] |
| 00093254 | USD[183.890057441500000] |
| 00093255 | EUR[6.473003456577413 6] |
| 00093256 | BNB[0.000024200000000],BTC[0.000026194460939 2],ETH[0.000013610000000],KIN[1.000000000000000],RSR[1.000000000000000],SAND[0.022424770000000],SXP[1.000000000000000],USD[0.505596359657074 9] |
| 00093258 | BTC[0.144879530000000],ETH[1.245544480000000],EUR[0.007505422328129 6],SOL[4.597984380000000],USD[0.001470032851270 5] |
| 00093259 | ATOM[1.005340140000000],BNB[0.003996800000000],BTC[0.082561442307900 0],DOGE[241.449669850000000],ETH[0.107107730000000],EUR[1.073865454540592 7],KIN[1.000000000000000],MATIC[53.321495330000000],NEAR[17.977765810000000],SHIB[1001939.704326330000000],TRX[1.000000000000000],USD[0.832021547 50000000] |
| 00093261 | LTC[0.000000003448451 7],USD[0.000000337945448],XRP[17.015364084787222 0] |
| 00093270 | ETH[0.009983230000000],PERP[92.748831471400000],USD[403.398384245394880 0] |
| 00093272 | EUR[100.000000000000000],USD[17.775447687000000000] |
| 00093274 | BTC[0.000000063914500],USD[0.001029939926206] |
| 00093277 | AKRO[1.000000000000000000],BTC[1.119168550000000],FTT[151.949159167658941 8],STETH[0.000000066075402],UBXT[1.000000000000000] |
| 00093278 | FTT[25.090097990000000],USD[0.000417149571313] |
| 00093279 | AVAX[0.099658000000000],BNB[0.029982000000000],BTC[0.000099712000000],CHZ[39.980200000000000],ETH[0.000131250000000],LINK[0.098866000000000],LTC[0.009865000000000],MATIC[0.981460000000000],USD[74.248865408600000 0],XRP[0.984340000000000] |
| 00093282 | APT[0.000089490000000],EUR[0.000000011921714],USDT[0.000000053517813],XRP[11.231647110000000] |
| 00093283 | EUR[0.006540544575809 0],TRX[1.000003600000000],UBXT[1.000000000000000],USD[0.738298298140000 0],USDT[0.489333072177199 0] |
| 00093284 | BTC[0.016300000000000] |
| 00093288 | USD[534.857179875100000],USDT[0.060999789161398 4] |
| 00093289 | BAO[1.000000000000000000],BAT[1.000000000000000],BTC[0.000069090000000],EUR[0.526294320500000 0],EURT[0.468065540000000 0],UBXT[1.000000000000000],USD[0.000000029948756],USDT[157.614354934607023 6] |
| 00093291 | EUR[0.000000110374760],SOL[15.403225680000000],USD[-0.951994542679123 0],USDT[1.713539964500000] |
| 00093292 | EUR[90.030000000000000],USD[9.813957285100000 0] |
| 00093294 | USD[0.003107283300000],USD[0.000000680000000] |
| 00093295 | ETH[0.002178470000000],USD[0.001825011000000] |
| 00093296 | EUR[0.000000083395457],UBXT[1.000000000000000],USDT[0.017222163830931 2] |
| 00093303 | BTC[0.000000098098095],EUR[0.000000002918095] |
| 00093306 | TRX[0.000130000000000],USD[0.247750436348821 3],USDT[9.687556840000000] |
| 00093314 | TRX[0.000016000000000],USD[0.003162070000000],USDT[1647.000000000000000] |
| 00093315 | BAO[2.000000000000000000],BNB[0.017525950000000],ETH[0.024249720000000],EUR[45.185080523699080 0],FTT[2.359583350000000],KIN[5.000000000000000],SOL[0.922856910000000],USD[0.000437422944387],USDT[29.637648333998207 9] |
| 00093316 | BTC[0.000241680000000],EUR[0.000013654379391 2] |
| 00093321 | USD[0.001198403499903 2] |
| 00093325 | AKRO[2.000000000000000000],ATOM[0.073552000000000],DENT[2.000000000000000],EUR[0.000000011867321],MKR[0.000527850000000],REAL[0.051415830000000],RSR[1.000000000000000],UNI[0.065235310000000],USD[-0.244836573580684000000],USDT[0.000000071947658] |
| 00093328 | EUR[200.897397590000000],USD[-4.309717270000000] |
| 00093339 | BNB[0.000315300000000],ETH[0.000141200000000],EUR[0.028217820000000],TRX[0.025369210000000] |
| 00093340 | ETH[0.000203980000000],EUR[3022.617594425013706 0],USD[0.000011654992899 6] |
| 00093341 | USD[0.004370930490000],USDT[486.277399000000000 0] |
| 00093342 | USD[535.089841445217403 4] |
| 00093343 | APE[0.588840000000000],USD[66.858749991493892 0],USDT[0.000000076395988],XRP[1842.206800000000000] |
| 00093344 | BTC[0.014926830000000],EUR[433.580522960956321 5],UBXT[1.000000000000000] |
| 00093345 | ETH[0.272217040000000],USD[0.000000097259028],USDT[0.000048449850994 3],WBTC[0.051872770000000] |
| 00093350 | EUR[20.140030770000000] |
| 00093358 | AKRO[1.000000000000000000],BAO[1.000000000000000],EUR[490.000000039134408],USDT[1.443808370543866 9] |
| 00093361 | EUR[0.000000042826271],USD[0.000000079841368 5] |
| 00093363 | BTC[0.002700000000000],EUR[0.000000094649703],USD[25.663917230000000000000000000],USDT[215.382539017425946 2] |
| 00093367 | EUR[0.698565880000000],LTC[0.507615190000000] |
| 00093368 | BAO[2.000000000000000000],BNB[0.000012800000000],BTC[0.044140219000000],ETH[0.074819200000000],EUR[0.000000037811060],KIN[1.000000000000000],USD[0.000000000141412],USDT[420.927349456619862 0] |
| 00093372 | LTC[130.542653390000000],TRX[0.000100000000000] |
| 00093376 | BAO[4.000000000000000000],DENT[1.000000000000000],EUR[0.000039672828054],KIN[1.000000000000000],STETH[0.384624627717491],STSOL[0.632192652241655 0] |
| 00093377 | AKRO[1.000000000000000000],BAO[1.000000000000000],BTC[0.000003600000000],ETH[0.006102200000000],EUR[73.860134543231155 2],KIN[2.000000000000000],USD[100.545646742904852 3] |
| 00093382 | EUR[0.000042920000000],USD[0.007927737500000] |
| 00093383 | BTC[0.365622880000000] |
| 00093386 | EUR[0.000000079614320],USD[0.003035860000000] |
| 00093388 | USDT[2461.019734598795642 1] |
| 00093392 | BTC[0.233598390000000],USD[0.001646286693671] |

FTX EU Ltd.

Case 22-11166-JTD   Doc 6   Filed 03/16/23   Page 631 of 696   Schedule F-Non-Priority Unsecured Creditors Claims   22-11166 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00093401 | BTC[0.0237374900000000],EUR[0.000378941825165],TRX[2.0000000000000000] |
| 00093412 | USD[39.0000000000000000] |
| 00093419 | BAO[2.0000000000000000],BTC[0.0554745400000000],ETH[0.1259381200000000],USD[98.2008133924506932] |
| 00093422 | BTC[0.0000000079476875],ETH[0.0000000076372440],EUR[0.0000370443582600],USD[0.0001117726831964] |
| 00093430 | EUR[50.0000000000000000] |
| 00093431 | BAO[5.0000000000000000],LINA[83997.6363256211570656],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000037573020] |
| 00093432 | BAO[1.0000000000000000],BTC[0.0014351200000000],EUR[0.0000354962789446],KIN[1.0000000000000000],SHIB[11291757.0879515200000000],TRX[1.0000000000000000] |
| 00093433 | BTC[0.0199000000000000],USD[0.0577630791000000] |
| 00093440 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0049990550000000],EUR[0.0017598855097039],KIN[3.0000000000000000],USD[0.0069866694279180] |
| 00093452 | BTC[0.0164464950000000],EUR[0.0023964193905807],KIN[1.0000000000000000] |
| 00093453 | EUR[0.0001000030688414],USDT[1.4682570800000000] |
| 00093456 | FTT[11.4715379400000000] |
| 00093460 | BTC[0.7068813000000000],EUR[10165.6059951490000000],USD[0.9135391107987414] |
| 00093464 | BTC[0.0000003400000000],EUR[0.0896831008510083] |
| 00093465 | APT[0.0000000700000000],ETH[0.0000000300000000],EUR[0.0000001000000000],FTT[0.0480230621219464],USD[0.0047439646450832] |
| 00093466 | BNB[0.0001514400000000],DENT[1.0000000000000000],ETH[0.0000000007671560],HXRO[1.0000000000000000],SUSHI[1.0007857300000000],TRX[1.0000000000000000],USD[0.1131769471178816],USDT[0.0000000092005345] |
| 00093470 | CRO[0.0000000010212491],EUR[0.0000000005847464],SAND[0.0000000084216136],USD[10.0053336505763984] |
| 00093474 | EUR[3593.0000000000000000],USD[0.5565013642500000],USDT[0.0000000107712740] |
| 00093475 | USD[1925.4947411485000000] |
| 00093482 | BTC[0.5640483800000000],ETH[0.2641765800000000],EUR[30.2244829100000000],USDT[10500.1476108518879644] |
| 00093486 | AAVE[3.8245982400000000],AKRO[58276.8652724650000000],ALEPH[286.1969563200000000],AMPL[224.1838208307107552],ASD[2475.1929698800000000],AUDIO[1425.7397058300000000],BAL[55.5089791000000000],BAND[558.4430889600000000],BAO[5134788.1899871600000000],BAT[2109.3023608900000000],BRZ[1514.5807935700000000],BTT[738000000.0000000000000000],CEL[818.0265107400000000],CHZ[1334.3698124900000000],COMP[3.2595226600000000],CREAM[20.0031076100000000],CRV[873.0029898100000000],CUSDT[8735.7378160400000000],DAI[588.5390783700000000],DNG[32836.5887162500000000],DOGE[9832.6322120300000000],EUR[340.0000015579840946],FRONT[1231.6803457700000000],GRT[7426.9135999900000000],HGET[967.3167529600000000],HNT[63.0504330300000000],HOL Y[112.5262689700000000],HT[70.4252153300000000],HXRO[1473.0477195200000000],JST[20773.1776729800000000],KNC[243.8925108100000000],LINK[38.1639255500000000],LUA[21397.2702789000000000],MATH[2418.1254949600000000],MTA[2463.0812851300000000],OMG[168.9940898800000000],PERP[1063.6996160500000000],REN[5076.5896621300000000],RSR[98944.9173645600000000],SNX[128.1821792100000000],SOL[8.7586739500000000],SRM[365.4645368500000000],SUSHI[211.8632855000000000],SXP[825.5068134000000000],TOMO[844.8850160300000000],TRU[2072.8718545100000000],TRX[9541.7419404000000000],UBXT[15750.2029603800000000],UNI[43.7681715900000000],WAVES[77.0473659800000000],WRX[1430.9736926900000000],ALGO[0.0001262300000000],APT[0.0000060500000000],BTC[0.0263968600000000],DENT[1.0000000000000000],EUR[980.8047083436589257],FTM[0.0029792900000000],KIN[1.0000000000000000],MATIC[1.0001826000000000],UBXT[1.0000000000000000],USD[249.5136614112115808],USDC[1676.0760243900000000],USDT[0.0936846000000000] |
| 00093488 | EUR[0.0683343947773690] |
| 00093489 | USDT[0.0339660200000000] |
| 00093492 | USDT[0.0000000023803256] |
| 00093493 | ETH[0.1640000000000000],USD[0.4287008500000000],USDT[0.2485690087746880] |
| 00093496 | ETH[0.0000000116962966] |
| 00093498 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000049723468],USDT[1458.3205592600000000] |
| 00093499 | USD[0.0000000030737214],USDT[0.2000000000000000] |
| 00093500 | STETH[0.0000000099044670],USD[0.0000061700458080] |
| 00093505 | BTC[0.0071177700000000],ETH[0.0230835000000000] |
| 00093509 | EUR[40.0000000042588819],USD[0.0002480085450000],USDT[0.6041583113959400] |
| 00093515 | EUR[0.0000000650189930],USD[0.0000000048400000],USDT[0.0018889100000000] |
| 00093517 | BTC[0.0000011200000000],TRX[0.0001150000000000],USD[16196.8589406878471776000000000000],USDT[0.0000000088743488] |
| 00093529 | USD[5.0000000000000000] |
| 00093532 | BAO[1.0000000000000000],SOL[19.6217126800000000],USD[0.0036734410291116] |
| 00093534 | BTC[0.0240612900000000],EUR[500.8912253105890395],UBXT[1.0000000000000000] |
| 00093538 | BAO[2.0000000000000000],BTC[0.0067652400000000],ETH[0.1240397700000000],EUR[201.1020157295860726],KIN[1.0000000000000000],USD[41.4484425140000000],USDT[0.0000456843215408] |
| 00093539 | EUR[0.0000000248107726],USDT[294.7128109100000000] |
| 00093543 | EUR[0.0000002308529926],FTT[1.0000000000000000],LTC[5.9287242500000000] |
| 00093550 | AXS[1.1066345100000000],BAO[1.0000000000000000],EUR[0.0000001412994743],LTC[0.1920767300000000],SOL[1.0399205400000000] |
| 00093553 | EUR[0.0000000064329554] |
| 00093556 | APT[0.0000000042500000],BTC[0.0225238300000000],ETH[0.4076021300000000],USD[0.0000431013281727] |
| 00093561 | ETH[0.0001080400000000],EUR[0.5782554400000000],USD[0.0000000001985048] |
| 00093562 | EUR[0.0001149240601672] |
| 00093577 | BTC[0.0005712100000000] |
| 00093580 | ETHW[0.0000475600000000],USD[252.9948255678000000] |
| 00093584 | FTT[0.0000000089240496],JET[0.0000000079689724],USD[0.0000000000000256] |
| 00093585 | FTT[22.7956680000000000],USD[533.9335911951600000],USDT[0.0075560000000000],WAXL[352.1417500000000000] |
| 00093587 | BNB[0.1511298400000000],BTC[0.0153856200000000],ETH[0.1367972100000000],SOL[0.7445914900000000] |
| 00093593 | BAO[1.0000000000000000],EUR[0.0000049875827373],SHIB[10000.0000000000000000],USD[0.1679696342590046],USDT[0.0000000064495690] |
| 00093595 | BNB[1.0909823800000000],BTC[0.0104082600000000],ETH[0.2218293000000000],EUR[80.7009561930557472],USD[0.0000000093543740] |
| 00093599 | FTT[0.0865701900000000],LOOKS[0.7092045700000000],RSR[1.0000000000000000],USD[0.0097384249387500],USDT[0.0151798227500000] |
| 00093600 | BAO[5.0000000000000000],BTC[0.0101804400000000],DENT[1.0000000000000000],EUR[0.0001330697502393],KIN[4.0000000000000000] |
| 00093602 | USD[0.2006893500000000] |
| 00093604 | BNB[0.0112775700000000],BTC[0.0000000398660050],EUR[0.0000008025657311],USDT[0.0000010361211872] |
| 00093606 | ETH[0.0000013600000000],STETH[0.0000000070457638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00093611 | AAVE[0.000028030000000000],CHZ[0.059906570000000000],KNC[0.012092420000000000],STETH[0.000000074961509] |
| 00093613 | AXS[2.999430000000000000],BCH[0.000888280000000000],BTC[0.001099791000000000],DOGE[0.850280000000000000],ENJ[54.989550000000000000],MATIC[23.995440000000000000],SHIB[98537.000000000000000000],USD[207.478806830938500],USDC[25.000000000000000000],XRP[54.000000000000000000] |
| 00093614 | DENT[1.000000000000000000],EUR[0.000000832280197 2],KIN[1.000000000000000000],UBXT[1.000000000000000000],XRP[519.517727000000000000] |
| 00093615 | CHZ[9.622000000000000000],MATIC[79.697870050000000000],USD[-37.605666336676080 70] |
| 00093617 | AUD[0.000000008342312],BRZ[0.000000000000687126 30],ETH[18.144377470054 0614],EUR[0.000000105068268],FTT[25.000000160584337],TRY[0.000000050000000],USD[5460.883925751604 0680],USDT[0.000000092827855] |
| 00093623 | BTC[0.000000100000000],TRX[6713.97 82868300000000],USD[0.00044430189517 65],USDT[0.002016199455161 7] |
| 00093624 | AAVE[23.68067219000000000 0],BUSD[122.593400000000000000],USD[20009.19127962000000 00] |
| 00093625 | BTC[0.10061679000000000 0],ETH[0.202103880000000000],ETHW[0.63394459000000000 0],EUR[4.293441922100000 0],PAXG[0.119467280000000000],USD[250.287835390000000000],USDT[250.287835390000000000] |
| 00093628 | AKRO[1.000000000000000000],FTT[281.417813753092 5025],KIN[1.000000000000000000],SOL[2.380522810000000 0],TRX[1.000000000000000000],USDT[0.000000143189554 1] |
| 00093631 | BTC[0.015146052000000000],EUR[0.00306647663088 5],USD[34.635652495810952 5] |
| 00093632 | USD[289.068439727500000000] |
| 00093633 | ETH[0.000314431140958 8],EUR[0.000000172245424],FTT[0.002179651872000 0],USD[1343.75842978662069 20],USDT[0.000705503549452] |
| 00093637 | USD[5.00000000000000 0] |
| 00093642 | APT[0.004353700000000 0],ETH[0.134000190000000 0],EUR[100.00753654748480 81],FTM[195.97281655000000 00],FTT[1.000000000000000000],MATIC[20.00000000000000 00],SOL[8.90838438000000 00],USD[0.003860288029773 1],USDT[0.000932250000000 0],XRP[685.251702000000000000] |
| 00093650 | EUR[196.656094957000000000],USD[0.206347405000000 0] |
| 00093654 | BTC[0.010977840000000000],USD[131.569172896000000000],USDT[0.004194003984330 5] |
| 00093656 | EUR[0.000000000504282],USD[0.000000000100712 0] |
| 00093668 | BTC[0.026000000000000000],USD[-167.0630757160000000000000000] |
| 00093670 | EUR[0.003775201897855 2] |
| 00093673 | EUR[0.000000007857369 2] |
| 00093684 | USD[-4.642737828900000 0],USDT[4.666707620000000 0] |
| 00093686 | ATOM[0.700000000000000000],BTC[0.034093180000000000],ETH[0.007000000000000000],EUR[485.55284107000000 00],USD[0.795071550000000 0] |
| 00093691 | BTC[0.000000440000000000],ETH[0.219714810000000 0] |
| 00093700 | EUR[0.000000008117450 0],SOL[0.010000000000000 0],USD[16.611878522398225 3] |
| 00093701 | BTC[0.042475394386743 6],DENT[1.000000000000000000],ETH[0.269504660000000 0],KIN[1.000000000000000000] |
| 00093703 | TRX[0.000015000000000 0],USD[0.000000019408855 0],USDT[1195.192512153990 6366] |
| 00093704 | ATLAS[3660.544171484800 0000],BAO[1.000000000000000000],BNB[0.000000360000000000],DOGE[0.001155843078342 3],FTT[0.888858860000000 0],KIN[1.000000000000000000],SWEAT[1015.239582533400 0000],USDT[0.000001359175253],YGG[20.134885680794991 4] |
| 00093707 | TRX[0.000012000000000 0],USD[0.000000018042139],USDT[0.054438710000000 0] |
| 00093708 | AKRO[1.000000000000000000],BAQ[1.000000000000000000],CEL[0.000265530000000 0],EUR[0.000000091472213],HXRO[1.000000000000000000],SHIB[0.000000150584742],SOL[0.000071710000000 0],TRX[1.000000000000000000],XRP[0.005569600000000 0] |
| 00093712 | EUR[0.000000064711168] |
| 00093713 | USD[0.000001021465600] |
| 00093714 | BTC[0.000992350000000000],EUR[511.528909238319 5328] |
| 00093716 | EUR[0.000000117101378],USDT[4.706092270000000 0] |
| 00093720 | AKRO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000027520000000 0],EUR[0.000838150434306 2],FTT[18.849766360000000 0],KIN[1.000000000000000000] |
| 00093726 | USD[0.000549450000000 0],USDC[60.164737880000000000] |
| 00093728 | DENT[1.000000000000000000],USD[0.000673454654400 0],USDT[0.000000080544332] |
| 00093730 | TRX[21037.000000000000000000],USDT[0.201209800250000 0] |
| 00093736 | EUR[0.000788003441407],USDT[0.000000070027480] |
| 00093741 | USD[0.000245467754120] |
| 00093750 | EUR[200.000000000000000000],USD[-17.46698690587500 00000000000] |
| 00093751 | USDT[35176.994027680000000000] |
| 00093759 | EUR[0.000000046811560],USDT[0.000000004624407] |
| 00093761 | EUR[0.000000085079352] |
| 00093766 | USD[0.593855209000000 000],USDT[0.000000030145560] |
| 00093767 | AKRO[1.000000000000000000],BTC[0.007234560000000 000],KIN[1.000000000000000000],PAXG[0.630722220000000 0],SPY[0.000000001 4251058],USD[0.000174275271 6013],USDT[831.02973112620 2649] |
| 00093768 | 1INCH[514.000000000000000000],ETHW[44.577328200000000 0],GRT[993.000000000000000000],PERP[595.968780000000000000],USD[0.050725378100000 0] |
| 00093771 | EUR[19.06040354000000 0],USD[-0.688631225500000000000000] |
| 00093773 | ETH[0.000019700000000],FTT[0.00000010000000 0],LTC[0.000041330000000 0],MNGO[7.46000000000000 00],USD[0.001307867439136],USDT[0.000000027238008] |
| 00093778 | TRX[0.010107000000000],USDT[1.17000000000000 00] |
| 00093780 | BTC[0.000004200000000],CHZ[0.170537840000000 0],DENT[1.000000000000000000],EUR[0.000000063995404],FTT[5.004294080000000 0],TRX[0.000018000000000 0],USD[0.000000145018385] |
| 00093783 | USDT[0.000000081583664] |
| 00093784 | AVAX[10.14061232000000000 0],BNB[0.529794306000000 0],BTC[0.008790357330000 0],CHZ[9.961297000000000 0],DOT[27.368044160000000 0],ETH[0.009850717170000 0],EUR[0.000000134957602],FTT[12.40778451482187 20],LINK[0.09298463000000 000],LTC[2.399256291000000 0],MATIC[235.61879727000000 00],SHIB[18753010.26773147 00000000],SOL[7.89763035700000 00],TRX[399.518347820000000 000],UNI[30.011040110000000 0],USD[351.476599235653790 0],USDT[2103.403341418014 46631],XRP[0.952634900000000 0] |
| 00093788 | AAVE[1.061772570000000 000] |
| 00093791 | ETH[0.000010510000000 0],USD[0.011877240000000 0] |
| 00093795 | BAO[4.000000000000000000],BTC[0.003981280000000 0],DENT[1.000000000000000000],EUR[26.14320328675594 27],FTT[1.214202600000000 0],KIN[5.000000000000000000],SAND[22.741376370000000 0] |
| 00093798 | BAQ[1.000000000000000000],KIN[4.000000000000000000],USDT[0.000001055892314],XRP[0.000000045383522] |
| 00093800 | USDT[100.000000000000000000] |
| 00093801 | EUR[0.003340000000000 0],FTT[795.841584590000000000] |
| 00093806 | EUR[0.000000000622992] |
| 00093811 | AKRO[1.000000000000000000],BTC[0.004799350000000 0],EUR[200.424470736679 9560] |
| 00093816 | EUR[0.000000087552882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00093822 | USD[0.0000000070266288] |
| 00093827 | EUR[0.0000003882117007],FTT[27.1268541200000000] |
| 00093843 | EUR[101.7092840500000000],KIN[1.0000000000000000],MATIC[11.6201736500000000] |
| 00093845 | EUR[0.0001553413486152],USDT[0.0000005760873114] |
| 00093849 | ETH[0.0000006000000000],EUR[0.0002432744682819],USD[-5.9399351732744868],XRP[2175.4169227226127613] |
| 00093850 | BTC[0.0000000047454652],ETH[0.0000117587515949],EUR[0.0001777163894122],FTT[0.0000000418738804],USD[-0.0120962590271121],XRP[0.0000004400000000] |
| 00093852 | ETH[0.0016521000000000],USD[0.0127706487049061],USDT[714.0006661900612831],XRP[0.0704414900000000] |
| 00093867 | EUR[0.0000001362997009],USDT[0.0000000052882409] |
| 00093871 | BTC[0.0032800300000000],USD[0.0000042676645220] |
| 00093873 | ETH[0.0009933400000000],FTT[0.0998200000000000],USDT[1.0328907101200000],XRP[667.5782000000000000] |
| 00093874 | BTC[0.0000000014799865],ETH[0.0000000000103396],FTT[0.0000000075127362],HT[46.4907000000000000],TRX[0.0260000000000000],USD[1.9229682157774579],USDT[0.0000001307311112],XRP[0.0000000009654570] |
| 00093880 | BTC[0.0000000094396745],USD[0.0000000064701068],USDT[572.0767165493167590] |
| 00093883 | GRT[1.0000000000000000],USDT[0.0000000025356641] |
| 00093888 | BAO[1.0000000000000000],BTC[0.0025238400000000],EUR[0.0029915374855557],KIN[1.0000000000000000] |
| 00093890 | USD[0.0000000725167766],USDT[0.0000000065508535] |
| 00093893 | ATLAS[0.0000000825690866],SOL[0.0000000007854592],USDT[0.0000000000305920] |
| 00093901 | BTC[0.0051707822416608],USD[0.0000003140636],USDT[0.0000000071947476] |
| 00093903 | EUR[0.0000000367622243],USD[-60.9029536926596033000000000],USDT[1014.8710724800000000] |
| 00093905 | ETH[0.0604634400000000],KIN[1.0000000000000000],USD[81.7612360347156128] |
| 00093906 | ETH[0.4734933600000000],EUR[0.0001797079284293],USD[0.0000000027158301],USDT[0.0000000036975324] |
| 00093908 | USDT[0.0000000063010150] |
| 00093909 | USDT[0.0000840628303488] |
| 00093910 | BTC[0.0002808000000000],USD[0.0630003025000000000000000] |
| 00093916 | EUR[0.4792935800000000],USD[0.0000000146579319] |
| 00093918 | BNB[0.0000598700000000],ETH[4.2200287400000000] |
| 00093924 | EUR[0.0000000102027956] |
| 00093940 | BAO[1.0000000000000000],EUR[0.0000000062441820],KIN[1.0000000000000000] |
| 00093947 | BTC[0.0051990640000000],EUR[10000.0040000000000000] |
| 00093951 | USDT[0.0000000100000000] |
| 00093952 | EUR[0.0000000303939837],FTM[0.0000000000440607],FTT[0.1237731916227609] |
| 00093954 | USD[40.5151670794000000] |
| 00093957 | EUR[933.4689126503139526],USD[0.0000000097583700] |
| 00093967 | BTC[0.0222864500000000] |
| 00093970 | ATLAS[5737.6288923384610800],BAO[1.0000000000000000],KIN[4.0000000000000000],MANA[36.6644815513760000],MATIC[511.4670326100000000],TRX[1114.7177229037548928],USD[0.7007175765000000],USDT[0.0000000008611948] |
| 00093974 | BTC[0.0000009800000000],EUR[164.7864794849200600],USD[0.0498176105997162] |
| 00093975 | USDC[9988.2277788900000000] |
| 00093985 | USD[99.0236790000000000] |
| 00093986 | BTC[0.0000000065666193],USD[0.0000000104272954],USDT[0.0000000066910978] |
| 00093989 | BTC[0.0000001646951 80],USDT[1082.5950408091620000] |
| 00093992 | APE[0.0000000069224000],EUR[0.0000000047242803],KIN[1.0000000000000000],XRP[121.8579945200000000] |
| 00093996 | BTC[0.0004880400000000],EUR[0.0003063542883588] |
| 00094006 | USD[68.4630534650000000000000000] |
| 00094007 | EUR[0.0000000149702753],KIN[1.0000000000000000],RSR[1.0000000000000000],TWTR[0.0000000026400000],USD[0.0000003770424732],USDT[0.0000416319598092] |
| 00094016 | BNB[1.0000000000000000],EUR[4488.6441756293977760],USD[0.0000000135740221] |
| 00094019 | FTT[5.0990310000000000],USD[9.9952150000000000] |
| 00094021 | EUR[2.1955977583936087],USD[0.0000000140513742] |
| 00094022 | EUR[2.0968837692962890] |
| 00094026 | EUR[100.0000000000000000] |
| 00094031 | EUR[0.0000000069743],FTT[0.0003132096072980],USD[0.0000000999930011],USDT[0.0000000003524074] |
| 00094034 | USD[0.3641625766239945],USDT[69.2821121409516619] |
| 00094036 | TRX[0.0002200000000000],USD[100.6936448516000000000000000],USDT[0.4000000002935515] |
| 00094042 | BTC[0.0000000078040600],TRX[0.0000280000000000] |
| 00094045 | USD[0.1628644700000000],USDT[0.0000000081529379] |
| 00094046 | BTC[0.0000000083785772] |
| 00094050 | ATLAS[0.6129308400000000],EUR[0.0000000000275088] |
| 00094051 | BTC[0.0124097100000000],ETH[0.0830666100000000],EUR[632.1556337200000000] |
| 00094052 | USD[0.0000000031221870],USDT[83.1327481100000000] |
| 00094053 | EUR[0.0000000022433171],USDT[0.0000000006092931] |
| 00094057 | FTT[0.0146103811371725],USD[0.6965293102950000],USDT[0.0000000049955879] |
| 00094065 | BTC[0.0000000200000000],CRO[0.0005050000000000],USD[0.0010145613591511],USDT[0.0009447393933023] |
| 00094069 | EUR[20.1359847800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00094077 | USD[0.000002765450000000],USDT[182.4844208979200000] |
| 00094079 | BTC[0.000097425000000000],ETH[0.000302130000000000],EUR[8071.3708200799918572],FTT[0.4070558403645291],USD[0.7522650915000000] |
| 00094080 | TRX[0.000021000000000000],USD[0.000000009867360],USDT[0.000000003206338] |
| 00094082 | EUR[0.000000135170291],USDT[326.0076863265000000] |
| 00094083 | BTC[0.002320810000000000],EUR[0.000274248475990],USD[0.000000043216676] |
| 00094088 | BTC[0.002900022000000000],EUR[0.008762760000000000],TRX[0.000025000000000000],USD[1.0682331189170811],USDT[0.000000168378864] |
| 00094095 | ETHW[0.000398150000000000],USD[1.0301191738000000] |
| 00094099 | POLIS[0.080000000000000000],TRX[0.000012000000000000],USD[0.0246610600000000] |
| 00094102 | EUR[0.000000032899261],USDT[0.5821127800000000] |
| 00094104 | SOL[0.066121743607621],USD[0.000000041390584],XRP[0.000000100000000] |
| 00094109 | BTC[0.002400404500000000],USD[0.000062910571551296],USDT[0.0000128332523702] |
| 00094120 | EUR[0.001808617877011],USD[0.0076089236954592] |
| 00094121 | USD[5.000000000000000000] |
| 00094126 | USD[0.000000076203200],USDT[0.0000000057810753] |
| 00094131 | INDI[147.8718465876911628],KIN[1.000000000000000000] |
| 00094136 | EUR[9905.2469929352597891],FTT[15.6448982800000000],KIN[1.000000000000000000] |
| 00094142 | USD[0.0393158610600000] |
| 00094152 | EUR[5000.000000000000000000] |
| 00094160 | EUR[200.000000000000000000] |
| 00094170 | EUR[0.004578700000000000],USD[0.0077233374049270] |
| 00094171 | EUR[0.000000014932670],KIN[2.000000000000000000],USDT[0.0004274051188140] |
| 00094177 | USD[0.000000009478000] |
| 00094178 | TRX[0.000014000000000000],USDT[99.2000000000000000] |
| 00094182 | CHF[0.5140755603415890],ETH[0.000522350000000000],EUR[0.0043266310818566],FTT[25.0036532200000000],KIN[1.000000000000000000],USD[0.0000051968641 56],USDT[0.0000053499805794] |
| 00094186 | EUR[10052.8144424200000000] |
| 00094190 | BTC[0.000009750000000000],USDT[2021.2000312531840000] |
| 00094194 | ATLAS[3833.1206751700000000],EUR[0.0041191276992954],USDT[0.0007952023809345] |
| 00094195 | 1INCH[0.000000000902978],AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.000000005289668],CUSDT[0.0050371200000000],DENT[2.000000000000000000],EUR[0.0002615103126012],FTT[0.0002900500000000],KIN[1.000000000000000000],MATIC[103.5929768500000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0130887718619397],XRP[0.0002293600000000] |
| 00094200 | EUR[0.000000006028 8558],TRX[0.000100000000000000],USDT[57.9956586740891849] |
| 00094208 | ETH[5.1392759700000000],LTC[25.9796711700000000] |
| 00094210 | EUR[0.000000039899712],USD[0.7788984301279851],USDT[0.0000000080780564] |
| 00094221 | DOGE[8331.5000600000000000],ETH[9.9982000000000000],ETHW[199.9640000000000000],LTC[23.9956800000000000],USD[8.4682290000000000],XRP[2297.5863600000000000] |
| 00094224 | EUR[651.8015680850818 83],SECO[1.0045307200000000],USDT[343.2332236600000000] |
| 00094234 | USDT[5.000000000000000000] |
| 00094235 | BAO[1.000000000000000000],BTC[0.0215022600000000],DENT[1.000000000000000000],ETH[0.7789328500000000],EUR[0.0001537668885700],KIN[1.000000000000000000] |
| 00094240 | EUR[50.000000000000000000],USD[-0.0790965330000000] |
| 00094242 | BAO[4.000000000000000000],DENT[1.000000000000000000],ETH[0.000001033232766],EUR[19.8576509578520995],FTT[0.0000073617000000],KIN[3.000000000000000000],MATIC[0.002663831675814],SOL[0.000000004577158],UBXT[1.000000000000000000] |
| 00094248 | USD[0.1190555834400000],USDT[0.000038986183092] |
| 00094251 | USD[2.8990548528000000] |
| 00094261 | BTC[0.002471550000000000],USD[-0.0300249400000000],USDT[50.1134054603966578] |
| 00094262 | EUR[200.000000000000000000] |
| 00094267 | EUR[7380.4691300900000000],USD[45.2266699560287225],USDC[5.000000000000000000] |
| 00094269 | AKRO[1.000000000000000000],BTC[0.000006600000000000],ETH[0.0000120100000000],USD[0.0592112962655200],USDT[0.0000000062281856] |
| 00094277 | BAO[6.000000000000000000],BTC[0.004082220000000000],ETH[0.0491881700000000],EUR[0.0000057819185193],FTT[0.0000064983040],KIN[6.000000000000000000],UBXT[1.000000000000000000] |
| 00094284 | EUR[0.000425751596740],USD[0.0000000071120272] |
| 00094286 | EUR[0.7900155089279608],SOL[0.0002980300000000] |
| 00094288 | EUR[0.0001582471499713] |
| 00094294 | BAO[1.000000000000000000],BTC[0.000029330500000000],ETH[0.0070521200000000],USD[0.0244568400000000] |
| 00094295 | BTC[0.041492585800000000],ETH[0.1749689158000000],EUR[25.0449000057897000],FTT[0.0984937600000000],SOL[6.3488570000000000],USD[0.7280692492400000],USDT[0.0676305000000000] |
| 00094306 | EUR[0.0014812000000000],USD[0.1025000508951040] |
| 00094315 | EUR[0.000000013368911],USD[0.000000313230039],USDT[13.0712090323750145] |
| 00094322 | BAO[3.000000000000000000],BTC[0.0157614170000000],BUSD[10393.5831492200000000],DOGE[424.6200791500000000],ETH[0.2982339700000000],FTT[7.5237825600000000],UBXT[1.000000000000000000],USD[0.0934750126761409] |
| 00094337 | BAO[1.000000000000000000],LINK[0.000953550000000000],STETH[0.000001385040394 3],TRX[0.000000000000000000],USD[0.0170648100000000],USDT[0.039365663012403] |
| 00094350 | ALGO[391.6824521700000000],BNB[0.002512950000000000],ETH[0.000666630000000000],FTM[241.5252026000000000],STETH[0.1523800266525124] |
| 00094351 | USD[0.000000049274278],USDT[0.000000520713 60] |
| 00094363 | EUR[952.6326526850198 51],USD[0.0000000075707668] |
| 00094364 | EUR[2228.0502805037933797] |
| 00094367 | ATOM[0.000000004340069],ETH[0.000237740000000000],KIN[1.000000000000000000],STETH[0.0000000119375 31],USD[0.0058110000000000] |
| 00094369 | EUR[0.0298531555341 03],USDT[0.000000039261991] |
| 00094370 | ETH[0.2457047300000000] |
| 00094371 | BTC[0.000112009081500],DENT[1.000000000000000000],DOGE[0.002500000000000000],EUR[0.2790227500000000],KIN[1.000000000000000000],SOL[0.0098328000000000],UBXT[1.000000000000000000],USD[1753.2416253867145792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00094379 | ETH[0.000746400000000000],TRX[0.000015000000000000],USD[0.000999174800000000],USDT[1077.8355712000000000] |
| 00094386 | ETH[0.000018340000000000] |
| 00094391 | BAO[2.000000000000000000],ETH[0.450605020000000000],EUR[7.915308360000000000],MATIC[9804.7987942100000000],UBXT[1.000000000000000000] |
| 00094394 | BTC[0.048119270000000000],CRO[223.4023624600000000],ETH[0.033881120000000000],EUR[0.010094926658527741],FTT[4.0882511600000000000],KIN[1.000000000000000000] |
| 00094396 | EUR[80.0000000000000000],USD[19.5957139700000000] |
| 00094397 | BTC[0.000015908000000000],SUN[10397.2240000000000000],USD[580.2751358208969309],USDT[0.2362529450823600],XRP[590.2152600000000000] |
| 00094398 | NEAR[0.016400000000000000],USD[0.000000040000000] |
| 00094401 | TRX[0.000012000000000000],USDT[3743.8203260000000000] |
| 00094404 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000000006988372],KIN[2.000000000000000000],KSHIB[855.4995322000000000],TRX[0.000018000000000000],USDT[0.0000000032306208] |
| 00094407 | BTC[0.000009300000000] |
| 00094421 | EUR[0.000001068875721],TRX[1.000000000000000] |
| 00094431 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[0.010664840000000000],EUR[2.2890327817365495],HT[1.0065786000000000],UBXT[2.000000000000000000],XRP[145.7370370600000000] |
| 00094435 | BTC[0.000051700000000],ETH[0.000698500000000],EUR[0.003012670223151],KIN[3.000000000000000000],USD[53.0791076224246476000000000] |
| 00094440 | EUR[380.9702040900000000],USD[0.0000000905972100] |
| 00094445 | BTC[0.000551960000000000],ETH[0.005633470000000000],EUR[0.0004775228322234],KIN[2.000000000000000000] |
| 00094453 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.0057139500000000],DENT[2.000000000000000000],DOGE[95.5143331100000000],ETH[0.2009442000000000],KIN[8.000000000000000000],RSR[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0001433377228688],XRP[0.0103802100000000] |
| 00094457 | BNB[0.001675296000000],BTC[0.208856334400000],ETH[1.5784845620000000],VGX[3046.6141721212000000] |
| 00094462 | TRX[0.000014000000000],USDT[3.9207060000000000] |
| 00094469 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.0087906475415086] |
| 00094471 | DENT[1.000000000000000000],EUR[10.3000075888194183] |
| 00094476 | BNB[0.1383178700000000],EUR[0.0000028207895830],TRX[0.000017000000000],USDT[0.0000000019025295] |
| 00094477 | AKRO[2.000000000000000000],BAO[8.000000000000000],DENT[2.000000000000000000],ETH[0.4775198500000000],EUR[0.000000092696827],KIN[4.000000000000000],SHIB[1237534.7669171500000000],TRX[1.000000000000000],UBXT[1.000000000000000000],USD[0.7483045771457859000000000] |
| 00094483 | USD[82.9004477834703540],USDT[0.0117907131452659] |
| 00094486 | TRX[0.0000870000000000],USDT[59.0000000000000000] |
| 00094488 | USD[964.1792628414000000],USDT[0.0100000000000000] |
| 00094491 | EUR[432.9445524843441524],SOL[0.7168698700000000],USDT[357.3115582300000000] |
| 00094492 | ETH[0.0000000593726090],FTM[0.3980785855800000],SOL[0.0002159600000000] |
| 00094498 | BNB[0.5587975500000000] |
| 00094499 | EUR[300.0000000000000000] |
| 00094507 | FTM[0.0000000804338880],FTT[0.0000000429648180],USDT[0.00001047771550116] |
| 00094512 | ETH[0.009000000000000000],EUR[36.8105743500000000] |
| 00094513 | BTC[0.0153164100000000],EUR[0.0132526602571770],KIN[1.000000000000000] |
| 00094514 | USD[0.2807129900000000] |
| 00094515 | BAO[1.000000000000000000],BTC[0.0550973320000000],EUR[1.3453541367656852] |
| 00094520 | FTT[0.000000295300800],USD[0.0224732687853900],XRP[0.9515760000000000] |
| 00094524 | EUR[0.0642979700000000],USD[27.8404078641401177000000000] |
| 00094529 | FTT[74.6865540000000000],USD[0.2864466791300000],USDT[0.0000000173628241] |
| 00094534 | EUR[4011.9596063100000000] |
| 00094540 | EUR[0.0041280911578446] |
| 00094543 | EUR[0.2596954100000000],USD[0.000000053187703] |
| 00094548 | BTC[0.000000004061295 7],DOGE[0.000000016129644],EUR[47.2469665465000000],USD[-0.8929377484165512000000000],XRP[0.000000080242946] |
| 00094551 | EUR[0.0000000019120633],RSR[1.000000000000000],XRP[1492.3976368900000000] |
| 00094562 | BTC[0.00000020000000000] |
| 00094564 | USD[0.0000000091755772] |
| 00094569 | BNB[0.0094000000000000],USD[2980.3604566491000000],USDT[0.0050338050000000] |
| 00094572 | BTC[0.0000665600000000],ETH[0.0001624600000000],STETH[0.0000724164704878],USD[0.0042361489000000] |
| 00094574 | AKRO[0.000000031747352],FTT[0.0838040000000000],RSR[1.000000000000000],TRX[0.0927700000000000],USD[0.000000090338000],USDT[0.000000027036123],XRP[10656.8510721500000000] |
| 00094575 | BTC[0.000000100000000],EUR[0.000000007424180],USD[0.000000088896566],USDT[989.0169806200000000] |
| 00094581 | EUR[457.5901331200000000],TRX[0.000011000000000],USDT[0.0035593096608] |
| 00094597 | APT[2.0065495000000000],BAO[1.000000000000000],BTC[0.000099506000000],ETH[0.000034910000000],EUR[24.3709583513800000],FTT[0.000023900000000],KIN[2.000000000000000000],SNX[0.0006577700000000],USD[55.0115751030308981] |
| 00094603 | BAO[1.000000000000000000],BTC[0.000000100000000],CHZ[1.000000000000000000],EUR[16.0462439472742800],KIN[1.000000000000000000],RSR[1.000000000000000] |
| 00094604 | BTC[0.0500385400000000],EUR[0.0001081465226980] |
| 00094617 | EUR[3045.8322717200000000] |
| 00094628 | USD[0.0064719013000000],USDT[0.0000000033455240] |
| 00094631 | AKRO[0.000000009000000],BNB[0.0000000033885424],ETH[0.0393862200000000],EUR[0.000000167892480],GRT[0.0242493100000000],USD[-0.0013296363977878],USDT[0.0000120577049708] |
| 00094632 | ALGO[26.6356951200000000],APE[1.1269706600000000],APT[1.5788193700000000],BTC[0.0069497100000000],CHZ[22.4792909100000000],DOGE[88.8775265500000000],EUR[0.0000915000445382],FTT[0.0276885800000000],GMT[19.8045217600000000],GST[675.5699182800000000],MATIC[17.3987989000000000],SHIB[535922.0792761200000000],SOL[0.5443046100000000],TRX[0.000450000000000],UBXT[1.000000000000000],USDT[963.4447404711140054],XRP[67.4034151700000000] |
| 00094637 | BTC[0.0166864682476500],ETH[0.0007894300000000],USDT[0.2191598315000000] |
| 00094643 | USD[0.0000000196093216],USD[2050.4245445400000000] |
| 00094648 | BTC[0.0000043970000000],LTC[0.0000002163 1032],USD[1.6380104133600000] |
| 00094648 | AKRO[2.000000000000000000],BAO[6.000000000000000],BIT[0.0027457227722000],CHZ[0.0043099700000000],DENT[1.000000000000000000],DOGE[0.0099954213770860],ETH[3.0117795291773701],EUR[0.0000054117286876],KIN[4.000000000000000],MANA[0.0015848400000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0009702104172916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00094652 | FTT[0.0047737095738230] |
| 00094662 | EUR[0.0038575227870194],FTT[11.9977428000000000] |
| 00094663 | BTC[0.0017000000000000],BUSD[3.9666844400000000],ETH[0.0230000000000000],USD[0.0000000078075250] |
| 00094665 | BAO[1.0000000000000000],EUR[0.0000115887955302] |
| 00094671 | EUR[0.0000000080525140],USD[13.6169694794844012000000000000],USDT[52.6619161684581643] |
| 00094672 | BTC[0.0000000085720000],DOGE[0.0000000080654735],ETH[0.0000000019812142],EUR[0.0000000692367 16],USD[-82.6096025578018714000000000000],USDT[1328.3152817067406407] |
| 00094676 | EUR[0.0000000426724405],USD[0.0001893912894839],USDT[0.0000018653827699] |
| 00094679 | BAO[1.0000000000000000],DENT[1.0000000000000000],ENS[0.4411818800000000],EUR[0.0000000540515425],USD[0.0000000000550860] |
| 00094683 | USD[1.2460972300000000],VGX[0.9049650200000000] |
| 00094692 | BTC[0.0000044900000000] |
| 00094695 | EUR[0.0000000079550282],TRU[1.0000000000000000],USD[838.5332089980000000],USDT[0.0157744187271861] |
| 00094696 | FTT[0.5254522265550000] |
| 00094698 | BTC[0.0050101140000000],EUR[0.0010494482990409],KIN[1.0000000000000000] |
| 00094699 | TRX[0.0001100000000000],USD[108.4854754000000000],USDT[0.0052310076381460] |
| 00094702 | USD[8.7845370650800320000000000000],USDT[29.7100000000000000] |
| 00094707 | EUR[2107.2011990600000000],USD[5.0000000000000000] |
| 00094708 | BNB[0.0000091800000000],DOGE[0.0127978700000000],EUR[0.9646114300000000],KIN[1.0000000000000000],USD[0.0000000040000000] |
| 00094713 | BNB[0.3995219200000000] |
| 00094715 | EUR[0.0000001380140610],USD[4.0363806500000000] |
| 00094736 | USD[0.1329618687482769],USDT[96.9253061238207101] |
| 00094737 | EUR[0.0003780722796257] |
| 00094741 | EUR[10.0000000000000000] |
| 00094742 | USD[4761.8586269990752500] |
| 00094744 | BTC[0.0025111500000000],EUR[0.0001284904423553],USD[0.0059610645857710] |
| 00094746 | EUR[0.0058988200000000],USD[1.6303180000000000] |
| 00094752 | 1INCH[128.8937868900000000],AAVE[0.2610417600000000],BTC[0.0099075610000000],BUSD[52.0723674100000000],COMP[0.6830018160000000],CQT[210.0737966500000000],CRV[24.1085440600000000],DOGE[383.7782174100000000],FTM[188.5592521500000000],LINK[1.3004749300000000],USD[0.0000000013641054],WAXL[49.0274225400000000] |
| 00094754 | USD[50.0000000000000000] |
| 00094760 | ALGO[376.3806119300000000],AVAX[2.9650818936561912],BAO[2.0000000000000000],BTC[0.0000000089107110],CHZ[330.2980341393700000],ETH[0.7157398777161712],EUR[0.0000000004896884],LINK[18.6647835200000000],LRC[119.9566530400000000],TRX[465.1753348100000000],USDT[0.0000000041694540],XRP[106.0950600100000000] |
| 00094761 | BAO[1.0000000000000000],EUR[0.0000006022363],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[147.8911724971297846] |
| 00094764 | EUR[40.0000000000000000],USD[157.6534487200000000] |
| 00094772 | AKRO[1.0000000000000000],ALGO[377.6853914000000000],BAO[1.0000000000000000],BTC[0.0248895100000000],CHZ[585.3852618000000000],DENT[2.0000000000000000],EUR[0.0083976801884757],TRX[1.0000000000000000] |
| 00094773 | BAO[1.0000000000000000],EUR[0.6626313362840616] |
| 00094789 | USD[-0.1399319800000000],USDT[200.2949552900000000] |
| 00094792 | EUR[5.0196169600000000],USD[8279.5037060094720320],WAXL[8236.6745000000000000] |
| 00094795 | ADABULL[0.8428343400000000],EOSBULL[0.6376166600000000],EOSBULL[963800.0000000000000000],ETHBULL[0.0090000000000000],ETHE[372.6000000000000000],LTCBULL[338.4311784000000000],SOL[0.0041740000000000],TRXBULL[8.0000000000000000],USD[0.7800895512815275],USDT[0.0407752975000000],XLMBULL[77.2000000000000000],XRPBULL[1793.8364889500000000] |
| 00094799 | EUR[25.0000000000000000],USD[-0.9042917530000000000000000000] |
| 00094813 | BTC[0.0000001000000000],USD[1.8448400459925747] |
| 00094815 | BTC[0.0560591600000000],ETH[0.1480091900000000],SOL[2.0117167000000000] |
| 00094820 | EUR[118.7128353311321472],USD[1.1601848140000000] |
| 00094821 | BAO[1.0000000000000000],EUR[0.0000000852134666],TRX[0.0000200000000000] |
| 00094823 | BNB[0.0074343200000000],BTC[0.1461000032800000],EUR[11.3473457980000000] |
| 00094827 | BTC[0.0033820400000000],EUR[0.0000000073710891],USD[0.0033045632525512] |
| 00094834 | USD[0.0000669757565811] |
| 00094836 | SOL[42.5978876700000000] |
| 00094848 | ALCX[0.0000000040000000],BTC[0.0000000026000000],ETH[0.0000000040000000],FTT[10.0000000000000000],USD[0.0000000065707333],USDT[0.0000000497169333],YF[0.0000000046000000] |
| 00094859 | EUR[0.0000000017993561] |
| 00094860 | EUR[4280.8944118900000000],USD[0.0000000118877057] |
| 00094862 | CHZ[17.0261107300000000],EUR[458.7846077505876051],USD[0.0000000065680558] |
| 00094864 | AKRO[2.0000000000000000],ALGO[19.9403781900000000],BAO[7.0000000000000000],BTC[0.0156665300000000],CHZ[61.5098488600000000],DOGE[7.6159147200000000],ETH[0.0643095600000000],EUR[85.0468142166048247],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[-1.7637166275000000000000000000],XRP[63.8885507000000000] |
| 00094866 | EUR[1.0000000000000000] |
| 00094874 | ALGO[0.0000000121195000],BTC[0.0000000066206000],DOGE[0.0000000182061200],EUR[0.0000000231041418],GALA[0.0000000031530073],SHIB[0.0000000022203532],SOL[0.0000000072145604],SUN[1740.0869372708212581],TRX[0.0000000231710548],USD[0.0000025359134437],USDT[0.0000000048847920],XRP[0.0000000078242992] |
| 00094875 | BTC[0.0000192255510000],EUR[1.7516441441351197],TRX[23729.0000000000000000] |
| 00094876 | EUR[201.2954959300000000] |
| 00094880 | USD[50.0000000000000000] |
| 00094882 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BTC[0.0070437100000000],CRO[591.3742177800000000],DENT[1.0000000000000000],DMG[50.0351720300000000],ETH[0.1197655600000000],EUR[0.0000000204099383],FTT[5.3292979400000000],KIN[5.0000000000000000],SHIB[1148817.0115479400000000],SOL[0.0000274200000000],USD[1.0000000000000000],XRP[0.0000000017462000] |
| 00094883 | BTC[0.0503542000000000] |
| 00094884 | EUR[190.7991220500000000],MATIC[10.0000000000000000] |
| 00094886 | USD[0.0000000091302264],USDT[1905.3925421291735840] |
| 00094889 | BRZ[5.0248163100000000],BTC[0.0000623400000000],CEL[0.9792307700000000],CHZ[5.1694164900000000],DOGE[19.6240172000000000],DYDX[1.0069647000000000],EUR[0.4302569622997625],GALA[1.0000000000000000],GMT[1.6587966700000000],MATIC[1.0001826000000000],MPLX[3.0032880000000000],REEF[1.0000000000000000],SUSHI[8.4244642800000000],TRX[1.0000000000000000],UMEE[21.0000000000000000],USD[-2.3473099817043789000000000000],USDT[0.9650683474806183],XRP[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00094890 | ETH[0.0729861300000000],EUR[11503.1426364495000000] |
| 00094893 | APT[4.8376017677542026],TRX[1.0000000000000000] |
| 00094895 | BTC[2.2686657900000000],ENJ[145695.4719880800000000],ETH[83.2528960000000000] |
| 00094900 | AKRO[4.0000000000000000],BAO[5.0000000000000000],BNB[0.0000025700000000],BTC[0.0382124800000000],CHZ[0.0000000658657921],DENT[6.0000000000000000],DOGE[0.0110836199035212],ETH[0.0000011700000000],KIN[12.0000000000000000],MATIC[0.0008583200000000],RSR[2.0000000000000000],SHIB[43765.5608093980708517],SOL[0.0000596856804549],SUSHI[0.0004699200000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0071047573594268] |
| 00094914 | ATOM[43.3896880000000000],AVAX[11.8964108000000000],DOGE[2552.9553100000000000],FTT[0.0122501690302165],GMX[15.6109987600000000],SNX[169.8354988000000000],USD[0.0340960742500000] |
| 00094927 | EUR[0.0000000053868560] |
| 00094933 | BTC[0.0000044800000000] |
| 00094937 | USD[-8.2817144737500000],USDT[55.0103680000000000] |
| 00094941 | DENT[1.0000000000000000],EUR[3103.5356396229133426],USD[0.0000000059198760],USDT[0.0000000051447947] |
| 00094943 | TRX[0.0002400000000000],USD[0.0000000027152000] |
| 00094961 | BTC[0.0003317400000000],USD[0.0000000044283685],USDT[0.0000000092710762] |
| 00094967 | EUR[0.0020674875000000] |
| 00094973 | EUR[80.0000000000000000],USD[19.2065253590000000] |
| 00094976 | BTC[0.0042487000000000],EUR[0.0000000078415508],TRY[0.0017651876282354],USD[4095.1936274588259170],USDC[6700.0000000000000000],USDT[939.3125650331180888] |
| 00094988 | USD[0.0041447518490910],USDT[0.0000000006729940] |
| 00094989 | EUR[0.0256034400000000] |
| 00094991 | USD[74.7319065000000000000000000000],USD[0.0006860013873498] |
| 00094995 | BCH[0.0007548443040096],EUR[0.0000894954261494],USD[0.0000006133269074],USDT[0.0000000087238526] |
| 00094996 | EUR[0.0000004095719762],HXRO[1.0000000000000000],UBXT[1.0000000000000000] |
| 00094997 | CRO[3300.0000000000000000],TRX[0.0000070000000000],USD[0.3520937525000000],USDT[0.0000000032856217] |
| 00095007 | EUR[934.1223638300000000],USD[0.0000000080073151] |
| 00095008 | BTC[0.3314199100000000],CRO[4761.7815497400000000],ETH[2.2968709700000000],LINK[25.0419882800000000],SHIB[24682837.7522968100000000] |
| 00095009 | ETH[0.0791333400000000],TRX[0.0000090000000000],USDT[0.0000256827467780] |
| 00095010 | USD[0.0001416691107864] |
| 00095015 | EUR[0.0000000063306498],USDT[748.1871873300000000] |
| 00095019 | BTC[0.0000006000000000],ETH[0.0000031000000000],EUR[20.0425086512346386],KIN[1.0000000000000000],MATIC[0.0002473200000000],XRP[0.0016523700000000] |
| 00095023 | BTC[0.0048600000000000],USD[0.4485193432594846] |
| 00095029 | AKRO[1.0000000000000000],ALGO[261.6742368300000000],BAO[1.0000000000000000],BCH[8.5393409600000000],KIN[1.0000000000000000],LTC[21.6691018400000000],NEAR[19.4502005600000000],OMG[311.4448600500000000],USD[782.8204949269358306],USDT[0.0000000064110971] |
| 00095038 | EUR[43.7868725600000000],NFT[449704534607834800]{1},NFT[459294440555039233]{1} |
| 00095043 | USD[0.0983068000000000] |
| 00095051 | BAO[1.0000000000000000],BTC[0.0000000002400000],ETH[0.9340777220623400],EUR[0.5608363751542142],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[-119.7744149371599204000000000] |
| 00095056 | BAO[2.0000000000000000],EUR[0.0000405102335628],RSR[2.0000000000000000] |
| 00095061 | BAO[1.0000000000000000],ETH[0.0974541990204064],EUR[0.0000000355502721],KIN[1.0000000000000000],SOL[18.2170073900000000],USD[1005.2729132292936374],USDT[0.0000000055908072] |
| 00095063 | LTC[0.8527588800000000] |
| 00095065 | BTC[0.1328680700000000],ETH[1.0680662100000000] |
| 00095077 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.0516383800000000],BTC[0.0031916900000000],DENT[2.0000000000000000],ETH[0.0081886800000000],EUR[0.4713199347650080],FTT[2.0008038700000000],KIN[3.0000000000000000],SOL[4.0793699700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00095080 | EUR[2737.6981233767262276],USD[0.0000000555445841] |
| 00095081 | ETH[8.7632470000000000],EUR[7.9000000000000000] |
| 00095083 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.5152065700000000],BTC[0.0027998390000000],ETH[0.0649882200000000],EUR[0.0000000088631295],FTT[3.6833139100000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1435807457965829],USDT[76.5034180400000000],XRP[108.3652640800000000] |
| 00095093 | AAVE[13.0092413100000000],BTC[0.0000014100000000],CHZ[1742.2349484900000000],ETH[0.0000092800000000] |
| 00095094 | BAO[1.0000000000000000],BNB[0.0000030900000000],EUR[0.0095275136280059],FTT[0.0000000035600370],KIN[2.0000000000000000],MKR[0.0000000076287760],SUSHI[0.0000018000000000],TRX[1.0000000000000000],USDT[0.0000001090666608],WBTC[0.0000000058779436] |
| 00095096 | EUR[848.1016607703395901],USD[0.0000001451011184],USDT[1072.0553690749238165] |
| 00095100 | BTC[0.0383400000000000],CHZ[1.0000000000000000],XRP[2613.1094809380060000] |
| 00095102 | ETH[0.0000000057820000],EUR[0.0026228801446908] |
| 00095104 | EUR[0.0000000032928912],USD[0.0052466872800000],USDT[0.8032672800000000] |
| 00095105 | EUR[3808.1172077621258800],USDT[49.5613731617231936] |
| 00095106 | EUR[101.0852135300000000] |
| 00095110 | MATIC[0.0000000457472520],TRX[0.0000190000000000],USD[0.0000000066729900],USDT[0.0000000048305410] |
| 00095110 | TRX[0.0000010000000000],USDT[121.0000000000000000] |
| 00095114 | USDT[0.3233654800000000] |
| 00095116 | BAO[3.0000000000000000],DOGE[4583.8434066400000000],EUR[0.0000000074260377],FTM[801.0314170300000000],KIN[3.0000000000000000],MATIC[1708.9673860100000000],SOL[0.8010454000000000],USD[0.0000000007449142],USDT[0.0000000007108374] |
| 00095118 | BTC[0.0559186300000000],EUR[0.1637473940729623],USD[-0.1058477600000000] |
| 00095120 | ETH[0.9168235100000000] |
| 00095121 | ETH[0.1528264433639615],EUR[-0.0018256004148401] |
| 00095123 | APE[0.0000323000000000],BAO[9.0000000000000000],BAT[0.0005557000000000],CHZ[0.0007541100000000],DOGE[0.0026710700000000],ENJ[0.0003727500000000],EUR[0.0000000116480436],KIN[1.0000000000000000],LTC[0.0000019400000000],MANA[0.0002408100000000],SHIB[15.0400373400000000],USDT[174.8254496911469090],XRP[0.0003382300000000] |
| 00095125 | SOL[0.9997303900000000] |
| 00095127 | USDC[5121.9840536800000000],USDT[516.3049179400000000] |
| 00095140 | EUR[0.0000645366668380],KIN[1.0000000000000000] |
| 00095151 | BAO[2.0000000000000000],ETHW[3.2645162600000000],EUR[0.0038835200000000],LINK[2.8128038900000000],MATIC[0.0001114600000000],USD[0.0175854334000000],USDT[0.0000000067940000] |
| 00095156 | BTC[0.0283490600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00095160 | BTC[0.02004174000000000],ETH[0.243251430000000000],EUR[0.027796020000000000],USD[0.000661000000000000],USDC[72.379735800000000000],USDT[712.492962670000000000] |
| 00095163 | BAO[1.000000000000000000],EUR[0.168810464019823],KIN[2.000000000000000000],RSR[1.000000000000000000],TRX[0.006795730000000000] |
| 00095167 | BTC[0.008646410000000000],ETH[0.211236080000000000],KIN[1.000000000000000000],PAXG[0.111986596932000000],USDT[3.478784240000000000] |
| 00095169 | USDT[2.712591580420000000] |
| 00095173 | ETHW[0.004166800000000000],TRX[0.000019000000000000],USD[0.000000033000000],USDT[10416.634117420000000000],USDT[0.215915740000000000] |
| 00095176 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[97.067524985774496],KIN[4.000000000000000000],RSR[1.000000000000000000],USD[0.001492863343986851],USDT[0.000000172398856] |
| 00095177 | EUR[1.000000000000000000] |
| 00095184 | BAO[1.000000000000000000],EUR[488.174682727346086],KIN[1.000000000000000000] |
| 00095193 | TRX[0.000012000000000000],USD[75.056349006532661],USDT[0.995103419752632] |
| 00095194 | EUR[3.000000000000000000] |
| 00095218 | BTC[0.015602930000000000],ETH[0.486065160000000000],USD[0.011076650000000000],USDC[1212.893066870000000000],USDT[1005.994531780000000000] |
| 00095219 | EUR[0.004311660000000000],USD[26.089805580718718],USDT[0.000000063777840] |
| 00095224 | BTC[0.251404310000000000],EUR[0.001655452517810],TRX[1.000000000000000000] |
| 00095225 | ETH[2.836000000000000000],USD[1.059519269520000],USDT[0.925705319500000] |
| 00095228 | EUR[0.006602109301162],KIN[1.000000000000000000] |
| 00095230 | DOT[4.000000000000000000],EUR[10.000000000000000000],USD[0.039784588500000] |
| 00095231 | TRX[0.000065000000000000] |
| 00095232 | CHF[0.000074812845913],SOL[0.000036570000000],USD[5.000181264012413],USDT[0.001263815501781] |
| 00095237 | AKRO[1.000000000000000000],APT[0.978035890000000],BAO[10.000000000000000000],BTC[0.009352100000000],CHZ[50.981252600000000],DENT[2.000000000000000000],ETH[0.046540160000000],EUR[0.000000009998324],FTT[0.000000068769187],KIN[7.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD TZ4.28766103671085241 |
| 00095246 | USDT[25.000000000000000] |
| 00095250 | EUR[20.000000000000000000],USD[-3.612696345000000] |
| 00095252 | ETHW[0.009370000000000],USD[14.086812996900000] |
| 00095255 | BTC[0.016595818000000],ETH[0.102098350000000],EUR[0.001521730796250],USD[0.003552853451250],USDT[0.000000007112166] |
| 00095266 | BAO[2.000000000000000000],EUR[10067.941970684479256] |
| 00095269 | EUR[0.000026348127222] |
| 00095275 | BTC[0.000097500000000],GOOGL[0.000970990000000],USD[0.005114490519380],USDT[0.121437013500000] |
| 00095276 | BTC[0.013524200000000],USDT[0.630171451697898] |
| 00095281 | USDT[10.059996400000000] |
| 00095282 | EUR[817.528826328010140],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00095283 | EUR[0.000000105573122],HOLY[1.000420130000000] |
| 00095289 | CEL[0.000000018249941],EUR[0.000000000400000],HT[0.000000132760534],USD[0.000067716079786] |
| 00095290 | BTC[0.000000015182000],SRM[24.995500000000000],USD[0.000046050802786] |
| 00095300 | EUR[0.238444285000000],USD[97.657565590000000] |
| 00095301 | BAO[1.000000000000000000],DOGE[204.205381340000000],ETH[0.030474430000000],KIN[1.000000000000000000],SOL[2.120230670000000],USDT[0.000221611539694] |
| 00095313 | BAO[1.000000000000000000],BTC[0.005479998994360],ETH[0.140954160000000],EUR[0.001437137796905],KIN[1.000000000000000000],XRP[4.961235240000000] |
| 00095316 | ETH[7.675820000000000],USD[1.902930482000000] |
| 00095318 | EUR[11.561841765814637],USD[-4.690190001005337] |
| 00095320 | BTC[0.000004700000000],DENT[2.000000000000000000],ETH[0.375952560000000],EUR[2000.767557465616662],KIN[1.000000000000000000],PAXG[0.296187700000000],UBXT[1.000000000000000000] |
| 00095325 | USD[490.747704623200000] |
| 00095328 | BTC[0.233447530000000] |
| 00095333 | BTC[0.015328770000000],EUR[0.001830738745423],USD[0.307097940341834] |
| 00095343 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[120.340929762657678],USDT[0.000000144524624] |
| 00095354 | STETH[0.303834642160658] |
| 00095357 | ALGO[154.594200000000000],EUR[0.407979950000000] |
| 00095364 | EUR[0.004578041487628],USD[7.360150640000000000],USDT[48.846234350000000] |
| 00095365 | BNB[0.000000064946180],ETH[0.000000096746594],EUR[0.000002201245] |
| 00095366 | BAO[1.000000000000000000],ETH[0.000304200000000],EUR[0.000000094651676],KIN[2.000000000000000000],USD[0.913142443119277],USDT[228.368149710000000] |
| 00095371 | AKRO[2.000000000000000000],BNB[2.440113280000000],BTC[0.011729680000000],ETH[0.185426190000000],USDT[0.000024528113118] |
| 00095378 | APT[32.663668540000000],ETH[0.335086940000000],EUR[82.329674521859761], USD[1.627381200954138] |
| 00095389 | EUR[2200.000000000000000],USD[-72.152631160000000000000] |
| 00095396 | USD[0.210462771531149],USDT[0.000000036216369] |
| 00095397 | USD[0.005246598420000],USDT[99.260000000000000] |
| 00095401 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],HXRO[1.000000000000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000116518346],USDT[0.000000080621735] |
| 00095402 | FTT[5.600000000000000],USD[0.451975927295000],USDT[0.000000068364468] |
| 00095403 | ETH[0.008208870000000],EUR[10.138309093513720] |
| 00095404 | FTT[1.078678980000000] |
| 00095405 | ALGO[154.000000000000000],AVAX[3.000000000000000],DOT[8.000000000000000],EUR[0.000000044301299],LINK[7.000000000000000000],USDT[0.000000070000000],XRP[98.981190000000000] |
| 00095406 | EUR[5.000000000000000] |
| 00095415 | CRO[255.617078790000000],EUR[0.000000068732336],RAY[224.672283080000000],SHIB[2705139.765554550000000],SRM[35.288126360000000],SRM_LOCKED[0.005796480000000] |
| 00095423 | FTT[26.812801340000000],USDT[1.543895310000000] |
| 00095427 | ETH[0.000017810000000],EUR[0.000084787264057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00095436 | USDT[0.0409577025000000] |
| 00095438 | BTC[0.0560000000000000],ETH[0.1259773200000000],EUR[1.2713734840000000],SOL[5.9700000000000000],USD[0.0000001231920073] |
| 00095439 | EUR[100.0000000000000000] |
| 00095440 | USD[50.0000000000000000] |
| 00095442 | BTC[0.0113123000000000],ETH[0.1467366700000000],XRP[352.9593646300000000] |
| 00095450 | BAO[1.0000000000000000],CHZ[1.0000000000000000],GRT[24130.1826340800000000],USDT[0.0000000011528788] |
| 00095456 | EUR[500.0000000000000000] |
| 00095471 | BTC[0.0036213002750000],FTT[25.4000000000000000] |
| 00095479 | EUR[5.0351916200000000] |
| 00095492 | BAO[1.0000000000000000],EUR[0.0018267106231189],RSR[1.0000000000000000],USD[0.0000000048532800],USDT[496.9982771005916932] |
| 00095497 | AKRO[3.0000000000000000],BTC[0.0202945900000000],ETH[0.2992603800000000],EUR[0.0000098544055966] |
| 00095502 | AKRO[1.0000000000000000],BNB[0.0044164100000000],BTC[0.0000000077536000],ETH[0.1288434435000000],EUR[157.1662047953967879],USDT[0.0009866124767324] |
| 00095504 | BAO[1.0000000000000000],EUR[0.0000669042392418],KIN[1.0000000000000000] |
| 00095512 | USD[81.1594742475000000000000000],USDT[0.0040342600954931] |
| 00095513 | BTC[0.0000000037591500],DOT[0.0100000000000000],EUR[1.8300931010000000] |
| 00095518 | CHF[0.0000000065150850],USDT[2036.4217617300000000] |
| 00095523 | EUR[1.0010873500000000] |
| 00095526 | EUR[0.0036495900000000],RSR[1.0000000000000000],USDT[0.0000000042220707] |
| 00095529 | BTC[0.0000000080000000],EUR[0.0001358721834616] |
| 00095534 | USD[0.0002045381855954] |
| 00095544 | GBTC[19.0000000000000000],TSLA[2.0000000000000000],TSM[5.0000000000000000],USD[9.4397551400000000],USDT[0.0000000004228724] |
| 00095547 | SOL[-0.0000050930045902],USD[0.0112102032675809] |
| 00095548 | USDT[1924.9817661000000000] |
| 00095558 | USD[459.4398876347500000] |
| 00095561 | TRX[0.0000000000000000],USDT[5172.7313885400000000] |
| 00095563 | BCH[3.1404986288320000],BTC[0.1673187857846575],DOGE[2785.2726318942043661],ETH[0.1957191190140000],FTT[11.2657484144589198],LTC[4.5333326200845428],USDT[0.0000047621914368] |
| 00095579 | BTC[0.0000000060345864] |
| 00095585 | EUR[0.0000001369600354],FTT[0.5272155600000000],MATIC[0.1090635229723358],USD[0.0000001003852472] |
| 00095587 | ALGO[275.1462213800000000],DAI[284.5677883800000000] |
| 00095606 | EUR[0.0000000132239552],FTM[20.0133377700000000],KIN[1.0000000000000000],MATIC[8.8685690700000000],NEAR[3.0728561200000000],SOL[0.3011428900000000],USDT[0.0000000198317210] |
| 00095613 | ALGO[99.1072679800000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[65.6792442050000000],KIN[5.0000000000000000],MATIC[366.6934855100000000],SOL[6.5226698500000000],UBXT[1.0000000000000000],USDT[402.0784648176650300],USDC[110.0000000000000000] |
| 00095616 | BTC[0.0498540100000000],EUR[0.0000122139331864],KIN[1.0000000000000000] |
| 00095618 | USD[0.4459549000000000] |
| 00095619 | EUR[100.0000000000000000],USD[-14.7776727349750000] |
| 00095620 | USD[115.0000000000000000] |
| 00095623 | FTT[0.0000000100000000],USDT[0.0000000050000000] |
| 00095627 | USD[1.1746247427871174],USDT[0.0000000069517175] |
| 00095639 | EUR[0.0041099352947656] |
| 00095642 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[0.0132977200000000],ETH[0.0000001800000000],KIN[1.0000000000000000],USD[7.1134714849031214000000000] |
| 00095646 | EUR[0.0041995900000000],USD[0.0000000962322385] |
| 00095649 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000002868421327] |
| 00095656 | RSR[1.0000000000000000],USD[10096.7048343227587416],USDT[0.0000000069662202] |
| 00095661 | BTC[0.5554000640000000],EUR[0.9381003648568213] |
| 00095668 | FTT[45.2853540500000000],STETH[0.0000000059684669] |
| 00095675 | USD[163.5800708199750000] |
| 00095700 | BAO[1.0000000000000000],DENT[1.0000000000000000],GBP[85.0001001758118130],RSR[1.0000000000000000] |
| 00095702 | AMD[0.3132972200000000],AMZN[0.4284828100000000],BAO[2.0000000000000000],EUR[0.0000018343444450],KIN[2.0000000000000000],NVDA[0.1371903200000000],TSLA[0.2798760900000000] |
| 00095705 | USD[50.0000000000000000] |
| 00095707 | EUR[39.9937115300000000],USD[-1.5132279967328647] |
| 00095714 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.6822227171458814],FTT[0.0002630400000000],TRX[0.0000080000000000],USD[0.0000000045340188] |
| 00095722 | USD[508.8017825407500000] |
| 00095725 | BTC[0.0549166180000000],ETH[0.4541992000000000],EUR[1.2003313160000000],SOL[2.0013521000000000],USD[-5.5427829160000000000000000] |
| 00095743 | USD[0.0724986822500000],USDT[0.0000000004174664] |
| 00095753 | USD[4284.8816020255000000] |
| 00095757 | FTT[31.5099569600000000] |
| 00095765 | FTT[0.0269812098944300],SYN[402.0000000000000000],USD[221.8551775795400000] |
| 00095766 | EUR[77.0000000000000000],USD[-0.0354303300000000] |
| 00095775 | USD[5.1578178480466789],USDT[0.0000000006072044] |
| 00095777 | BTC[0.0005998800000000],USD[1.3805718300000000] |
| 00095790 | EUR[0.0000001129012904] |
| 00095791 | EUR[15.4511878300000000],USD[5812.2283672251546390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00095793 | BNB[0.00100526000000000],ETH[0.000937180000000],TRX[0.362000000000000],USD[0.000006704486418],USDT[1100.7837920720000000] |
| 00095799 | AAVE[0.00992507188531 15],AVAX[0.6440705985526598],DOT[0.0929165033967999],FTM[1.7061516123930887],SOL[0.0088848403712406],TRX[100.00000000000000000],USD[19.824517682226378600000000000],USDT[877.2234166633407962] |
| 00095806 | BNB[0.16676742000000000],KIN[1.000000000000000],USD[0.00000107418965 29] |
| 00095809 | EUR[1013.2126162919942309],UBXT[1.000000000000000] |
| 00095810 | ETH[0.000000100000000],RAY[0.000000002116 1632] |
| 00095813 | TRX[0.000019000000000],USD[1045.5722246318000000],USDT[0.012914710000000] |
| 00095820 | BNB[0.000002730000000],BTC[0.0061273500000000],DOT[0.00010808000000000],ETH[0.199984450000000000],EUR[0.0077424763007724],SOL[8.8229820900000000] |
| 00095821 | TRX[0.000058000000000],USDT[0.009283000000000] |
| 00095825 | USD[0.004467770000000] |
| 00095828 | CHF[0.000001900004680],CLV[0.074160000000000],PERP[0.0051400000000000],USD[0.0027252525446352],USDT[0.0015351569504804] |
| 00095834 | EUR[2395.9348667900000000],USD[0.0000000190890],USDT[0.00000000840098 3],XRP[1990.0000000000000] |
| 00095840 | BTC[0.048190842000000000],DOGE[17.00000000000000],ETH[0.06098831869314 35],EUR[500.5612000000000000],TRX[11.99772000000000000],USD[6.9759231340750000] |
| 00095844 | EUR[0.009319661540032 1],USDT[49.554626910000000] |
| 00095861 | AVAX[0.7685030500000000],DOGE[221.9207964500000000],EUR[0.0000000224048095],FTT[4.0058887200000000],KIN[3.000000000000000],UBXT[1.000000000000000],XRP[170.48764738103 07196] |
| 00095868 | USD[9.7763761830000000] |
| 00095874 | BTC[0.000000030000000],EUR[9.389393027000000] |
| 00095877 | USDT[0.002860000000000] |
| 00095878 | BTC[0.000024610000000],EUR[113.43704713460103 84],USD[-38.3912744662032922000000000] |
| 00095879 | BAO[1.000000000000000],EUR[0.000000004490675 5],USDT[96.4791389100000000] |
| 00095880 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000001304836163],GME[8.5684327320233816],USD[0.0000000334995925] |
| 00095881 | USD[0.90165253791000000] |
| 00095883 | BAO[4.000000000000000],BTC[0.002281510000000 0],ETH[0.0134091500000000],KIN[1.000000000000000],TRX[0.0000120000000000],USD[0.000009042939 1051],USDT[0.000004391859 0660] |
| 00095884 | STETH[0.000000006735330 7],USDT[0.000000002537334 8] |
| 00095901 | BTC[0.000004600000000],DENT[1.000000000000000],ETH[0.0000026200000000],EUR[0.0027397597739840],USDT[0.0073185400000000] |
| 00095903 | USD[0.0000028936234 59],USDT[0.000076584720806] |
| 00095920 | BTC[0.046014380000000 00],CHF[0.000036021240 8904],DOT[16.6587625800000000],EUR[0.0000002151 20044] |
| 00095928 | EUR[40.000000000000000 0],KSHIB[4470.000000000000000],SHIB[2600000.000000000000000],USD[135.10665307000000 00] |
| 00095941 | USD[-0.124562000000000000],USDT[100.200000000000000] |
| 00095943 | ATOM[0.0991492748367824],LTC[0.0099805060000000],SOL[0.0192777953510602],USD[-0.4475722568958916],USDT[0.9511597860018924],XRP[0.8426681984422166] |
| 00095945 | EUR[0.000000028385904],KIN[1.000000000000000],USDT[1883.5189169600000000] |
| 00095946 | USD[0.000000093676800] |
| 00095949 | BTC[0.010121700000000],EUR[0.0018203547735 56] |
| 00095950 | USDT[0.001962170000000] |
| 00095961 | AUD[0.00000932360355 94],ETH[0.0047328200000000] |
| 00095968 | AAVE[6.7687137000000000],BABA[4.1241625000000000],BTC[0.0795159170000000],CRO[2129.5953000000000000],DOT[42.9918300000000000],ETH[0.8118457200000000],EUR[0.0000000933783 42],FTT[0.0903958966338762],LTC[4.8090861000000000],MATIC[317.9395800000000000],NIO[29.7043551000000000],SOL[13.05033937000000 00],USD[144.396989030000000000000000000] |
| 00095973 | BAO[4.000000000000000],BTC[0.2105409194087105],CHZ[0.000000012404606],ETH[0.0000000036705 68],KIN[3.000000000000000],TRX[2.000000000000000],USD[7.7241616135797980] |
| 00095977 | EUR[5.000000000000000] |
| 00095978 | EUR[231.4438836331989079],EURT[0.1116508100000000] |
| 00095981 | SOL[0.000526000000000],USD[0.1434622770675200],USDT[0.0000000602339 72],XRP[883.3608000000000000] |
| 00095982 | USD[5.000000000000000] |
| 00095983 | TONCOIN[0.0633887000000000],USD[0.204080316000000] |
| 00095986 | ALGO[65.1312007700000000],ATLAS[222.5823109300000000],AVAX[0.0086401600000000],BNB[0.00151118000000000],BTC[0.0037932296000000],DOT[2.2308887500000000],ETH[0.0004394800000000],EUR[0.0001069962333456],GALA[481.4642290100000000],MATIC[0.0026674900000000],NEAR[10.6394149600000000],SOL[1.5287572000000 00000],USDT[0.0023798217649410] |
| 00095993 | EUR[0.000000008250519 9],XRP[0.0000000100000000] |
| 00095999 | USDT[97.060000000000000] |
| 00096007 | XRP[103.5456843300000000] |
| 00096013 | USD[5.000000000000000] |
| 00096014 | BTC[0.000012049193473 8] |
| 00096016 | ETH[0.0000000437984 04] |
| 00096017 | ETH[0.00660660994315 66],EUR[0.000286022389636],XRP[0.0000000311131260] |
| 00096019 | BTC[0.0061197220077000],USD[0.0000291182722736] |
| 00096020 | ETH[0.0000000952746 92],ETHW[0.000001800000000] |
| 00096023 | USDT[0.0567290746174 38],XRP[-0.073606759716560 7] |
| 00096031 | EUR[200.000000000000000],USD[-86.798008876600000000000000000] |
| 00096038 | EUR[10.000000000000000] |
| 00096045 | EUR[0.1260542967151956],KIN[1.000000000000000],SWEAT[0.2499882800000000] |
| 00096047 | AKRO[1.000000000000000],BAO[27.787802200000000],DENT[1.000000000000000],EUR[0.0000001090411793],KIN[1.000000000000000],XRP[0.0000000871 36764] |
| 00096048 | BTC[0.3941780900000000],USD[198.2376364500000000] |
| 00096051 | BTC[0.030000000000000],SOL[6.4300000000000000],USDT[268.317303355 1250000] |
| 00096054 | BTC[0.000213090000000],EUR[0.0000000345427696],FTT[1.1594801600000000],USD[0.0241293216383685] |
| 00096061 | BTC[0.0246045200000000],ETH[2.0330030000000000],EUR[0.0001763230985400],MATIC[1.0000182600000000],UBXT[1.000000000000000],USDT[0.0000000040182510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00096065 | MANA[97.2247256900000000] |
| 00096072 | BTC[0.2751538000000000] |
| 00096077 | EUR[0.0000001051157993] |
| 00096079 | BTC[0.0797343500000000],EUR[0.0000000085407575],USD[0.0001443359322432],USDT[0.0000130552886405] |
| 00096080 | ETH[0.1452143200000000],EUR[0.0000004412710107],KIN[1.0000000000000000] |
| 00096084 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0001063777302710] |
| 00096086 | KIN[1.0000000000000000],USD[41.4265436484019380] |
| 00096087 | EUR[300.0000000000000000],USD[181.7641169429875000] |
| 00096096 | KIN[1.0000000000000000],USD[0.0080568226400000],USDT[0.0000000082248756] |
| 00096105 | EUR[500.0000000000000000] |
| 00096106 | BAO[2.0000000000000000],BIT[0.0004224100000000],BNB[0.0924998700000000],BTC[0.0024133400000000],ETH[0.0314879200000000],EUR[13.7984855560170986],KIN[3.0000000000000000] |
| 00096129 | ETH[0.0000873700000000],EUR[0.0001099449803370] |
| 00096132 | BNB[0.0434680000000000],EUR[314.9428825125081897] |
| 00096134 | EUR[0.0000000080187728],USDT[0.0038562800000000] |
| 00096139 | EUR[0.0000000023428162],USDT[0.0000069555039450] |
| 00096158 | BTC[0.0106388600000000],ETH[0.9478058800000000],USD[0.5719879110000000] |
| 00096171 | ATOM[0.0000000094076226],USDT[0.0726698650000000] |
| 00096172 | DOT[28.9254031400000000],FTT[59.5786312885854171],USDT[1.0726698650000000] |
| 00096180 | EUR[76539.5229866980577826],USD[0.0000000157407001] |
| 00096214 | AKRO[1.0000000000000000],BTC[0.0007098200000000],ETH[0.0000073100000000],USDT[0.0000033346270270] |
| 00096224 | EUR[0.0000000057683520],KIN[1.0000000000000000],MANA[0.0002689700000000],XRP[0.0009693300000000] |
| 00096232 | SWEAT[2201.1990522000000000],USDT[0.0000000000212416] |
| 00096251 | TRX[0.0000130000000000] |
| 00096276 | ATOM[0.0054869700000000] |
| 00096278 | EUR[200.0000000000000000],USD[-2.4813519905000000] |
| 00096279 | ATLAS[18741.7798438500000000],KIN[1.0000000000000000],POLIS[288.7716522100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[2.0157517121205124] |
| 00096281 | ETH[2.3817420000000000] |
| 00096282 | BTC[1.5161494600000000],CRO[10994.9692674000000000],ETH[24.7647903500000000] |
| 00096284 | ALPHA[1.0017157600000000],BAO[2.0000000000000000],BTC[0.1425020166133396],ETH[0.0000827400000000],EUR[0.0035085048890527],FTT[2.0000000000000000],MATIC[11.5510619700000000],USD[8.2955993452904792],USDT[0.0098148464627407] |
| 00096302 | FTT[45.5661560003531110] |
| 00096310 | BAO[1.0000000000000000],DOGE[0.0027268900000000],EUR[0.0000000116832111],KIN[1.0000000000000000],MATIC[0.0000000045393338],USD[0.0000000004091840],USDT[0.0000000305109011],XRP[0.0008599100000000] |
| 00096314 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0797073570000000],EUR[266.9064702510476298],FTT[5.0254379600000000],KIN[1.0000000000000000],TRX[1.0145717426015634],USDT[0.0000000179839419] |
| 00096325 | EUR[0.0000000047109237],SHIB[100000.0000000000000000],USD[0.3577383042951833],USDT[0.4809158100000000] |
| 00096328 | BAO[1.0000000000000000],EUR[0.0116647901713056],USDT[0.0000000068800000] |
| 00096329 | USD[2.5693997010000000] |
| 00096333 | BNB[0.0000000100000000],ETH[0.0000000019262822] |
| 00096336 | BAO[1.0000000000090785692],EUR[0.0000000031820522],FTT[0.1960952945536826],USD[0.5874376071688875],USDT[0.0000000031182378] |
| 00096339 | BAO[1.0000000000000000],BTC[0.1385151400000000],DENT[1.0000000000000000],ETH[0.3737564800000000],EUR[0.0000164893424407],GRT[1.0000000000000000],KIN[3.0000000000000000],SOL[2.1002224400000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00096353 | USD[0.0000000097084800],USDT[0.0000000001369384] |
| 00096359 | ALGO[20.9113141800000000],BTC[0.0048414700000000],ETH[0.0322212700000000],EUR[0.0000000082699754],KIN[2.0000000000000000],SHIB[9193313.6728113300000000],USDT[0.0000272789418268] |
| 00096364 | USD[-22.2314373368750000],USDT[195.6000000000000000] |
| 00096365 | TRX[0.0100880000000000],USD[0.1419930713017600],USDT[0.0000000072325372] |
| 00096370 | USD[966.8644156925000000] |
| 00096371 | USD[0.0000000025000000] |
| 00096376 | EUR[36.5600000000000000],USD[2126.9497100115000000000000000] |
| 00096377 | APT[0.0000000038253917],BTC[0.0000000026045717],CLV[0.0000000069412288],EUR[0.0000000036696992],MNGO[0.0000000093666792],SHIB[10594494.6468439300000000],TRX[203.8186015275380676],USDT[0.0000000045589061] |
| 00096380 | ETH[0.0000219600000000],EUR[0.0029872783178615],FTT[0.1548709300000000],USD[1.1636477231569851],USDC[138.4317744500000000] |
| 00096381 | BTC[0.0447811760000000],EUR[0.2903626420000000],FTT[8.0984610000000000] |
| 00096382 | USDT[1648.0093238000000000] |
| 00096387 | SOL[5.2108118000000000] |
| 00096390 | BTC[0.0024826100000000],DOGE[657.0055186600000000],EUR[0.0003315517188885],SHIB[177205.1347734400000000],USD[0.0000000000000000] |
| 00096395 | BAO[1.0000000000000000],BTC[0.0023384000000000],KIN[1.0000000000000000],USD[0.0001999660971080] |
| 00096396 | AOZ[0.0000000000000000],AVAX[0.0000000012387140],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000020578338427],EUR[0.0032152412426886],KIN[3.0000000000000000],POLIS[0.0000000047017775],SOL[0.0000000028611165],UBXT[1.0000000000000000],USD[0.0000000063611233],USDT[0.0000000072602402] |
| 00096397 | ETHW[1.9428324800000000] |
| 00096399 | USD[0.0071938824000000],USDT[0.3883971548750000] |
| 00096404 | ATOM[0.0000000070910000],ETH[0.0000000015300210],TRU[1.0000000000000000] |
| 00096414 | USD[299.3030076800000000] |
| 00096425 | ETH[0.0000062372417794],KIN[1.0000000000000000],TRX[1.0002700000000000],UBXT[1.0000000000000000],USDT[800.5946545541520606] |
| 00096431 | EUR[1001.3433606100000000],USD[8278.4312510700000000] |
| 00096434 | BTC[0.0000044500000000] |
| 00096437 | USD[0.9175344710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00096439 | USD[631.7633926575000000000000000000] |
| 00096444 | EUR[0.0012694400570000] |
| 00096450 | EUR[373.2645322346805000],FTT[1.0058297500000000],USDT[0.0000000104041062] |
| 00096454 | BTC[0.0287747200000000],ETH[1.5789395700000000],USD[0.8880024486109510] |
| 00096455 | BTC[0.0000999620000000],ETH[0.0005481000000000],EUR[0.0026270363249563],USD[0.6316713422438661000000000] |
| 00096463 | BAO[1.0000000000000000],EUR[3.2393483000000000] |
| 00096466 | BTC[0.0077000000000000],CHZ[10.0000000000000000],USD[0.5970576725000000] |
| 00096470 | FTT[110.0047453800000000],SOL[0.0000000036000000],USDT[0.0000000154434470] |
| 00096474 | USD[0.0021884013877360] |
| 00096478 | BNB[0.0000000077815786],FTT[0.0000000076029200],USD[0.0000009148857363],USDT[0.0000000049197858] |
| 00096482 | BTC[0.0053531300000000],EUR[0.0001507366142313],KIN[4.0000000000000000] |
| 00096489 | USD[0.2158557500000000],XRP[91.9834400000000000] |
| 00096492 | EUR[0.0909641200000000] |
| 00096506 | 1INCH[0.0000000092965785],AKRO[1.0000000000000000],APT[0.0000000001818153],BAO[2.0000000000000000],EUR[0.0000000031906178],KIN[2.0000000000000000],NEAR[0.0000000062093352],RSR[1.0000000000000000],SOL[0.0000000008085013],USD[0.0000000126270871],USDT[0.0000000100507480] |
| 00096509 | ETH[0.0620462400000000],EUR[0.0882455200000000] |
| 00096512 | USDT[7.7086010675000000] |
| 00096514 | EUR[0.0157173400000000],USDT[0.0000000150123196] |
| 00096517 | BTC[0.0000004500000000],ETHW[0.1544165500000000],NEAR[0.7056489400000000],STETH[0.0000000566666520],USD[5.4496328333500460],USDT[0.0000000446144949] |
| 00096528 | EUR[110.0000000000000000],USD[-2.3309632670000000] |
| 00096531 | BNB[0.4296237700000000],DENT[1.0000000000000000],USD[0.0000013884269218] |
| 00096535 | USD[0.0000019766903465] |
| 00096538 | BTC[0.0281437800000000],ETH[0.2110546200000000],EUR[2500.0001367687376181],SOL[31.0856446400000000] |
| 00096540 | ETH[0.0014210400000000],EUR[0.0004814435973360] |
| 00096541 | TRYB[2949.7900000000000000] |
| 00096542 | EUR[0.0095759864908360],USD[0.0063252022005170],XRP[0.0000411000000000] |
| 00096544 | EUR[644.3877797900000000],USD[0.0013326736432717] |
| 00096546 | BTC[0.0002120693317411],FTT[16.7000000000000000],USD[0.0096174651000000],USDT[-2.0965859054702961] |
| 00096550 | AKRO[1.0000000000000000],FTT[2.0011875800000000],USDT[6307.3012508000000000] |
| 00096553 | EUR[0.0000000081501302] |
| 00096554 | EUR[0.0009132506537885],FTT[0.4025507700000000] |
| 00096565 | BNB[0.5302526200000000],FTT[1.0000000000000000],ETH[0.2260564400000000],EUR[0.0024173390975487],FTT[7.3074833100000000],USD[0.1018920200000000] |
| 00096567 | EUR[1000.0000000000000000],LTC[0.0300000000000000],USD[-11.3547528177500000000000000] |
| 00096570 | BAO[1.0000000000000000],BTC[0.0037538000000000],ETH[0.0602610000000000],EUR[0.0000072591927091],SUSHI[1.0468744300000000],TULIP[1.0000000000000000] |
| 00096573 | BAO[1.0000000000000000],BTC[0.0049746300000000],EUR[0.0005188158776064],KIN[3.0000000000000000],UBXT[1.0000000000000000] |
| 00096574 | USD[1050.8844096200000000],USD[0.0000000202480022] |
| 00096575 | USD[0.0048424941150000] |
| 00096580 | BTC[0.0201734492500000],ETH[1.2884185076000000],EUR[0.0000001447150947],FTT[0.0382079535043600],USD[0.0000001084390676],USDT[500.1811408328100000] |
| 00096585 | USD[0.0000000177165600],USDT[0.0008858200000000] |
| 00096586 | BTC[0.0102000000000000],USD[0.8385148421525754] |
| 00096589 | 1INCH[0.0000000081262850],APE[0.0000000093768680],BTC[0.0000000710000000],BTT[0.0000000074654614],CHF[0.0000000365131379],DOT[0.0000003699419],ETH[0.0000000094182064],EUR[0.0000000096604620],FTT[0.0000000268487751],GALA[0.0000000046540448],MATIC[0.5600015388843437],SAND[0.0000000037631280],SHIB[0.0000000033396100],USD[0.0000000436282661],USDT[0.0000000098918668],XRP[0.0000000082080431] |
| 00096592 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0009677700000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0000004899000064] |
| 00096600 | ETH[0.0000000058934854] |
| 00096603 | EUR[69464.1044000000000000],TRX[0.0003000000000000],USD[47.8645716822000000] |
| 00096604 | TRX[0.0001400000000000] |
| 00096607 | EUR[0.0029562765776776],KIN[1.0000000000000000],USD[0.0039555723646414],USDT[0.0000000024682496] |
| 00096615 | USDT[0.0000000039520571] |
| 00096623 | ALGO[1196.0032686900000000],ATOM[50.0921846700000000],BTC[0.0856613600000000],CHZ[1933.8498657600000000],DOGE[5005.4684956500000000],ETH[2.1540728900000000],EUR[0.0059781333324186],FTT[0.0480291500000000],KIN[1.0000000000000000],LTC[5.9401003700000000],MATIC[4003.3723885700000000],SOL[18.2761789400000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001358760640] |
| 00096631 | USD[0.0000000352606566],USDT[0.0000000082465032] |
| 00096634 | EUR[10.2138413700000000],TRX[0.0000001000000000],USDT[2030.2923690048741091] |
| 00096636 | BAO[1.0000000000000000],EUR[0.0001440277734576] |
| 00096640 | BNB[0.0000000100000000],ETH[0.0015212659189179],USD[5.2349270824760800000000000] |
| 00096653 | BTC[0.0241152236223200],ETH[0.1870200283847900],EUR[0.0001578261767890],FTT[0.0307106900000000],GMT[11.0768202818949400],GST[0.0001077000000000],RAY[0.3310645435632355],SOL[32.6124770645147578],USD[1.4949365854636917] |
| 00096661 | ALGO[0.0000000085500000],APT[0.0000000078618400],BAND[0.0000000103703000],BTC[0.0000000643010000],CHZ[0.0000000093920000],ETH[0.0000000020000000],EUR[0.0015670333285260],FTT[4.3389571712491269],HT[0.0000001000000000],SOL[-0.0003355383121380],TRYB[0.0000000060067500],USD[0.0000001933477376] |
| 00096662 | EUR[10.0000000000000000] |
| 00096663 | USD[0.0232200759525000] |
| 00096673 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.1649720700000000],EUR[0.0037909145154054],FTT[60.8533462679116177] |
| 00096679 | USD[0.1348533286000000],USDC[66.0000000000000000] |
| 00096686 | EUR[0.0022833600000000] |
| 00096688 | DENT[1.0000000000000000],EUR[800.0000000601036692],SOL[8.4989207300000000] |
| 00096692 | FTT[0.0000000012818680],STETH[0.0000000033131771],USD[0.0000000133993458],USDT[0.0000000055831520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00096695 | AKRO[1.000000000000000000],EUR[0.000000005854480],USDT[0.008534160000000] |
| 0096702 | BTC[0.000073883030696],EUR[0.0014938775795524],FTT[0.000000005689387] |
| 0098712 | DENT[1.000000000000000000],ETH[0.1457199780770438],EUR[0.0000322401353113],KIN[2.000000000000000],TRX[1.000000000000000000] |
| 00096716 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[995.000000107551646],USDT[100.2166282700000000] |
| 00096718 | BAO[1.000000000000000000],BTC[0.001703590000000],DENT[1.000000000000000000],ETH[0.0075478500000000],KIN[1.000000000000000000],SHIB[83972.33376182000000000],TRX[10.022079110000000000],USDT[14.2043572656707303] |
| 00096723 | EUR[100.000000000000000] |
| 00096729 | USD[0.0000037202265410] |
| 00096736 | AXS[0.000000076000000],ETH[0.7029782271253631],EUR[0.0000000079738530],FTT[0.000000015932200],USDT[0.000000062576750] |
| 00096746 | USD[-142.0400415733469469],USDT[286.6725784200000000] |
| 00096748 | BTC[0.0000000575654000],EUR[0.0015401304621380],KIN[1.000000000000000000],USD[0.0001729924921590] |
| 00096756 | GST[0.000053620000000],USDT[7.198560000000000] |
| 00096758 | USD[0.439650117991312000],USDT[0.810768060000000000] |
| 00096772 | AAVE[2.350208730000000000] |
| 00096790 | BNB[0.0206602100000000],DENT[6709.4752997700000000],DOGE[812.3436934000000000],SHIB[2572432.1033710400000000] |
| 00096794 | BNB[0.0000009100000000],ETH[0.0000000047455845],KIN[1.000000000000000000] |
| 00096802 | USD[0.0000000020000000],USDT[0.000000064888892] |
| 00096813 | EUR[100.000000000000000000] |
| 00096825 | BTC[0.0006849100000000],ETH[0.0067499487491796],EUR[0.0001738344621971],USD[-1.4426344687344880000000000] |
| 00096827 | EUR[0.000067936522527],USD[0.9628464919482301],XRP[744.7784298180218378] |
| 00096832 | BAO[1.000000000000000000],BNB[0.000000029359580],ETH[0.0378509774932236],EUR[0.000000001928925],TRX[1.000000000000000000],USD[0.0000000013526743],USDT[0.0001090070761995] |
| 00096839 | BAO[1.000000000000000000],TRX[0.000014000000000],USDT[0.0000000096189840] |
| 00096841 | BTC[0.0000000075978600],EUR[0.0001153442426055] |
| 00096842 | BTC[0.6504742420000000],EUR[2.2225835750000000],USD[106.7644301620000000] |
| 00096845 | EUR[510.752952796950 04685] |
| 00096850 | BTC[0.3318454700000000],EUR[5789.3684601455000000],USD[99.5137793000000000] |
| 00096852 | ATOM[0.6007839600000000],BNB[0.0004554000000000],EUR[0.4920524700000000],FTT[34.6015362600000000],RAY[33.5120270000000000],RSR[1.000000000000000000],SRM[21.1598553500000000],SRM_LOCKED[0.0092474900000000],USD[0.2085586775000000],USDT[0.3105468300000000] |
| 00096854 | USDT[57192.3216340000000000] |
| 00096864 | EUR[40020.8962693100000000] |
| 00096870 | SOL[0.0001811572436724] |
| 00096878 | EUR[29.9999000000000000],USD[0.3880526400000000] |
| 00096880 | BAO[2.000000000000000000],EUR[0.0000000173319566],KIN[1.000000000000000000] |
| 00096881 | AKRO[1.000000000000000000],EUR[0.5379240463762480],HOLY[2.000000000000000000],RSR[1.000000000000000000],USD[908.6486978505260317] |
| 00096891 | ETH[0.5948802200000000] |
| 00096894 | BAO[1.000000000000000000],BTC[0.0157140300000000],DOGE[0.1894799900000000],KIN[1.000000000000000000],LINK[0.0826905503367727],SHIB[8196721.3114754000000000],USD[152.7609888653930172],USDT[165.9862745832550393] |
| 00096895 | USD[0.0341330800000000],USDT[0.000000015272652] |
| 00096901 | BTC[0.0155968800000000],ETH[0.2829434000000000],EUR[4.3680000000000000] |
| 00096905 | EUR[145.900000000000000000],USD[0.0041650219750000] |
| 00096906 | EUR[0.0017977945598744],USD[-52.4905925789619308],USDT[511.1534969000000000],XRP[0.0099340000000000] |
| 00096907 | EUR[1.100000000000000000] |
| 00096914 | BTC[-0.000062896562837],MATIC[80.9762658000000000] |
| 00096922 | AKRO[2.000000000000000000],BTC[0.1067534800000000],ETH[0.5067629900000000],EUR[0.0000895532518664] |
| 00096937 | AKRO[4.000000000000000000],ALPHA[1.000000000000000000],APTO.348992180000000],BAO[23.000000000000000000],DENT[4.000000000000000000],DOGE[0.0137678200000000],EUR[6194.8810396664012910],HOLY[2.000668400000000000],KIN[28.000000000000000000],RSR[2.000000000000000000],SXP[1.000000000000000000],TOMO[2.000000000000000000],TRX[8.000000000000000000],UBXT[3.000000000000000000] |
| 00096946 | TRX[0.000017000000000],USDT[997.600000000000000] |
| 00096956 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000091300000000],DENT[1.000000000000000000],EUR[0.4124365175652790],KIN[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0092755500000000] |
| 00096962 | USD[21.7439155255000000000000000] |
| 00096967 | BAO[5.000000000000000000],BTC[0.0297159223705792],DENT[1.000000000000000000],DOGE[0.0190473900000000],ETH[0.2407336500000000],EUR[0.000000161119294],KIN[3.000000000000000000],MAGIC[2.2466748800000000],SOL[0.0001835500000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[752.1379779600751682] |
| 00096968 | BTC[0.0108619900000000],USD[0.6029057771092648] |
| 00096973 | USD[100.000000000000000000] |
| 00096977 | EUR[0.000000132762586],KIN[1.000000000000000000],RSR[1.000000000000000000] |
| 00096978 | UBXT[1.1262000000000000],USDT[0.2456569425000000] |
| 00096985 | BAO[1.000000000000000000],BTC[0.0161131500000000],DENT[5.000000000000000000],DOGE[845.4194991200000000],ETH[0.5369822100000000],EUR[0.0000088019548033],FTT[8.8450612600000000],KIN[13.000000000000000000],LRC[136.3020454800000000],RNDR[125.9277914300000000],RSR[3.000000000000000000],SOL[0.0035172400000000],SUSHI[34.6087846800000000],TRX[5.000000000000000000],UBXT[3.000000000000000000],UNI[25.3892657900000000],XRP[323.2054762500000000] |
| 00096986 | DAI[10.000000000000000000],EUR[746.7481744297004289],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.0000000034282598] |
| 00096989 | EUR[500.000000000000000000],USD[38.5065756165000000] |
| 00096992 | BAO[1.000000000000000000],EUR[0.0018304450414698],LEO[5.1165204600000000] |
| 00096997 | BTC[0.0000998800000000],ETH[0.0009998000000000],USD[22.0265872925000000000000] |
| 00097002 | BAO[1.000000000000000000],EUR[0.0148871900000000],EUR[0.0010258766245704],UBXT[1.000000000000000000],USDT[0.0000822818177009] |
| 00097003 | BTC[0.2795588800000000],EUR[0.5787943648687158],FTT[150.4600000000000000],LINK[42.7499918600000000],SOL[78.7188010700000000],TRX[0.000006000000000],USD[0.2942111726721153],USDT[0.0046088985000000] |
| 00097006 | BTC[0.0007765000000000],CVX[547.5647268345210877],ETH[12.4574557731010000],FTM[0.0096918153234336],FXS[0.0079123104318597],GMT[752.6420858744757828],GMX[0.0019551573048695],LDO[0.0064938669204415],LOOKS[0.0089336768943622],MCB[0.0050886326328788],USD[0.3737032372211145] |
| 00097013 | USDT[0.4331478150000000] |
| 00097015 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.0000995440000000],EUR[91.7598141514984593] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00097018 | FTT[9.860000000000000] |
| 00097023 | ETH[0.551896000000000],FTT[59.997371321018698 1],USD[1.514553800479256 4],USDT[100.000015510385180 0] |
| 00097024 | ETH[0.000500000000000],EUR[81.628288400000000],USD[50.000000000000000] |
| 00097027 | ETH[0.000000064885496] |
| 00097034 | BTC[0.001786320000000],ETH[0.177780090000000],USD[-2.721393985192310 3] |
| 00097043 | BAT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.703838723266459 9] |
| 00097055 | EUR[0.000000091928239],USDT[2.086535610000000 0] |
| 00097057 | EUR[0.000000030707976 8],LEO[11.668330190000000 0],UBXT[1.000000000000000] |
| 00097062 | AKRO[1.000000000000000],EUR[0.000000076353432],RSR[1.000000000000000],USD[0.177816226202934 0],USDT[0.000000002719068 8] |
| 00097066 | BTC[0.000511140000000],DENT[1.000000000000000],EUR[0.000080994765221 8] |
| 00097071 | BAO[2.000000000000000],BTC[0.001053870000000],DENT[1.000000000000000],ETH[0.015780740000000 0],EUR[15.101088607449188],KIN[1.000000000000000],SOL[1.499324820000000 0] |
| 00097075 | EUR[0.000497240000000],DENT[1.000000000000000],EUR[0.000551366978532] |
| 00097078 | EUR[0.000000248401770 5],SOL[2.613150910000000 0] |
| 00097081 | TRX[0.000010000000000],USD[-7.959335305000000 0],USDT[84.423106000000000 0] |
| 00097088 | BAO[3.000000000000000],BTC[0.000032990000000],ETH[0.000071190000000 0],EUR[0.536781524084469 2],KIN[1.000000000000000],USD[0.596728180964133 9] |
| 00097089 | BTC[0.061841740000000],ETH[0.816593250000000 0],EUR[2017.220770560000000 0] |
| 00097096 | BTC[0.359085590000000],USD[0.351225600000000] |
| 00097097 | BNB[0.000002410000000],DAI[0.017023600000000],EUR[0.477614520000000 0],FTT[1.300416670000000 0],UBXT[1.000000000000000],USD[0.004800355500000 0],USDC[868.523337400000000 0] |
| 00097098 | BNB[0.109658230000000],DOGE[693.278343100000000 0],FTM[78.906000000000000 0],GALA[409.502000000000000 0] |
| 00097106 | AAVE[0.000035525119540 0],AKRO[4.000000000000000],ALGO[0.000000078281107],APT[0.000047400000000 0],AVAX[0.000066990000000 0],BAO[2.000000000000000],CHZ[0.000000083608000],DENT[2.000000000000000],ETH[0.000000073858250],EUR[0.000001192636292],GALA[0.000000018951000],GRT[0.000000074679900 0],KIN[16.000000000000000 0],LINK[0.000000004791000 0],MATIC[0.002868300000000 0],RSR[1.000000000000000],SOL[0.000000000041391 0],TRX[2.000000000000000 0],UBXT[3.000000000000000 0],USDT[0.000000040752476 8] |
| 00097117 | USD[0.082469056500000 0],USDT[143.371118000000000 0] |
| 00097124 | PERP[0.050101860000000],TAPT[0.098100000000000 0],USD[48.829031029525000 0],USDT[0.000000003429492] |
| 00097131 | DAI[0.000000066125983],EUR[0.001054489090160],FTT[0.000140140000000 0] |
| 00097137 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.009822360000000 0],BTC[0.000000009989000 0],DENT[1.000000000000000],DOGE[0.575627740000000 0],EUR[0.006483152575024],KIN[2.000000000000000 0],USD[0.345352855802646] |
| 00097138 | BTC[0.025515980000000],DENT[2.000000000000000],ETH[0.353613140000000 0],EUR[0.000148028873413],KIN[2.000000000000000 0],USD[0.951594116875000 0] |
| 00097140 | AKRO[1.000000000000000],BNB[0.180621000000000 0],EUR[0.000026914057107] |
| 00097149 | EUR[0.469526330000000],USD[1.051449760000000 0] |
| 00097152 | SOL[50.473675318724000],USD[0.207594005000000 0] |
| 00097157 | KIN[2.000000000000000],MATIC[78.710253624468392 4],UBXT[1.000000000000000] |
| 00097158 | BTC[0.128019600000000],ETH[0.371808480000000 0],EUR[2034.661514800000000],USD[5.000000000000000] |
| 00097159 | EUR[5.015384386070730 5],KIN[2.000000000000000],UBXT[1.000000000000000],USDT[3220.779812377912056] |
| 00097176 | BTC[0.000252950000000],USD[462.272402847007000 0] |
| 00097187 | EUR[0.000000073171815] |
| 00097190 | USD[100.000000000000000] |
| 00097196 | EUR[135.721998218327681] |
| 00097201 | AVAX[0.602416270000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000743240000000],EUR[0.608854532641280],GRT[105.466573500000000 0],MANA[14.772045940000000 0],MATIC[12.154175900000000 0],SOL[0.030774410000000 0],SRM[12.282838610000000 0],SYN[7.477866940000000 0],TRX[1.000000000000000 0] |
| 00097211 | EUR[0.000000004893910] |
| 00097215 | EUR[0.000198146975764 7] |
| 00097217 | EUR[0.000000090465940] |
| 00097219 | USD[0.072331010000000],USDT[0.019007550000000 0] |
| 00097222 | EUR[0.783569753007000 8],SLND[1.045943090000000],SYN[1.292181180000000 0],USDT[0.013805160264036 5],WFLOW[1.014233700000000 0] |
| 00097230 | USD[51.329339782860000] |
| 00097239 | TRX[0.000021000000000] |
| 00097240 | AXS[1.913449970000000],BAO[4.000000000000000],BNB[0.040218300000000],DENT[2.000000000000000],DYDX[12.190052060000000 0],ETH[0.012718040000000 0],EUR[0.001639783918406],KIN[14.000000000000000 0],LINK[2.825181430000000 0],LRC[83.651027890000000 0],MANA[39.428526810000000 0],SAND[62.978421650000000 0],SOL[0.839023940000000 0],SUSHI[25.986684770000000 0],TRX[5.000000000000000 0],UBXT[1.000000000000000],XRP[90.890059120000000 0] |
| 00097250 | ETHW[19.014619130000000],EUR[0.000000029457932 0] |
| 00097253 | FTT[0.300000000000000],SOL[0.009859400000000 0],USD[10.448168299896625 0],USDT[0.021048460200154 4] |
| 00097256 | USDT[78340.963206628728000 0] |
| 00097259 | APE[28.656709300000000],BTC[0.160339920000000 0] |
| 00097265 | CHZ[200.000000000000000 0],USD[126.168002964150000 0] |
| 00097273 | AVAX[3.800000000000000],BTC[0.039300000000000],LTC[1.750000000000000 0],MATIC[52.000000000000000 0],TRX[0.000025000000000 0],USD[131.776069356950000 0],USDT[0.000000043023640] |
| 00097276 | BTC[0.000318710000000],EUR[0.000000065738296],USD[4.896497027036537 3000000000],USDT[0.000188111233728 0] |
| 00097283 | AKRO[2.000000000000000],ALGO[46.082810140000000 0],BAO[13.000000000000000 0],BTC[0.023395720000000 0],CHZ[191.934188170000000 0],DENT[7.000000000000000 0],DOGE[504.246181000000000 0],ETH[0.881026210000000 0],EUR[0.000003975045416 6],KIN[11.000000000000000 0],REN[135.312233390000000 0],SOL[3.311995300000000 0],SUSHI[5.455028400000000],TRX[5.000000000000000 0],UBXT[1.000000000000000],USD[96.156309449387785 2] |
| 00097292 | DENT[1.000000000000000],KIN[1.000000000000000],USDT[0.000000055586858] |
| 00097294 | BAO[8323.767585800000000 0],EUR[0.000000990],USD[0.000000015204064],USDT[0.000000099969415] |
| 00097297 | BTC[0.004802560000000 0],USD[-0.803715730000000 0] |
| 00097304 | EUR[0.000000171017110],USDT[0.000000082936419] |
| 00097305 | EUR[0.000000069708633],USDT[0.003670480000000 0] |
| 00097308 | BAO[2.000000000000000],BCH[0.000000008030116 8],BTC[0.000000024307448],DENT[1.000000000000000],DOT[0.000000098787704],EUR[0.000000248721639],KIN[2.000000000000000],SHIB[0.000000056640169],UBXT[1.000000000000000] |
| 00097312 | ETH[0.000012300000000],KIN[1.000000000000000],TRX[0.000150000000000],USDT[0.018367682919144] |
| 00097313 | USDT[0.002077316068225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00097316 | DOGE[0.140000000000000000],USD[0.0020784142909694],USDT[0.0000000047617399] |
| 00097323 | EUR[0.0027150110057853],TRX[0.0000200000000000],USDT[0.0000000152057180] |
| 00097326 | DOGE[0.46580000000000000],EUR[0.0012011562780000] |
| 00097335 | APT[50.59945350000000000],BTC[0.8932016252203000],FTT[290.10264540000000000],USD[3717.47054523872000000],USDT[3400.1095767635421963] |
| 00097337 | USD[0.0245654851065585] |
| 00097360 | DOGE[17.78656816000000000] |
| 00097368 | EUR[500.00000000000000000],USD[453.52140892250000000],XRP[1688.66220000000000000] |
| 00097369 | BNB[0.02000000000000000],TRX[16.00000000000000000],USD[0.6444793859425000] |
| 00097370 | USD[0.0000000102959780] |
| 00097376 | MPLX[49.99050000000000000],USD[0.0000002486903796] |
| 00097382 | USD[44.14579313500000000] |
| 00097387 | BTC[0.1849331438543012],ETH[0.00000000070320000],EUR[0.0000002063684904],FTT[0.0000000075263895],USD[-2022.52911866680342270000000000] |
| 00097393 | USD[20.67188740150000000],USDT[455.12164676000000000] |
| 00097394 | AKRO[1.00000000000000000],DOGE[5.87664005000000000],ETH[45.31543073000000000],RSR[1.00000000000000000],USD[0.00000004041 7048] |
| 00097396 | EUR[1483.58147247500000000],USD[0.0000000207363193] |
| 00097398 | BTC[0.12676046000000000] |
| 00097399 | BTC[0.0001022600000000],BTT[2564102.56410256000000000],ETH[0.0019921800000000],EUR[0.0022206236957153],FTT[0.46699072000000000],MANA[1.57451514000000000],SHIB[181653.0426884600000000] |
| 00097411 | EUR[300.00000000000000000],USD[-129.72796125601172610000000000] |
| 00097412 | AKRO[0.00000074150636],USD[0.1085895488776529],XRP[2102.00000000000000000] |
| 00097419 | AXS[14.05574807643334000],BAND[25.45728160039350000],BAT[249.95500000000000000],BTC[0.0100000200000000],EUR[50.52052647214 15700],SNX[20.8162178214956100],USD[72.4208886856435434] |
| 00097425 | BTC[0.0140384026195230],ETH[0.03084496000000000],FTT[0.09897856000000000],USD[185.38323232475000000] |
| 00097428 | BTC[0.01223393000000000],DOGE[2264.63560450000000000] |
| 00097431 | EUR[0.76570050000000000],KIN[1.00000000000000000] |
| 00097435 | MPLX[0.02512200000000000],USD[0.0098334950000000] |
| 00097436 | BTC[0.00262596000000000],EUR[0.0003853385320508] |
| 00097438 | BUSD[452.40000000000000000],USD[0.0008070856000000] |
| 00097440 | AKRO[1.00000000000000000],EUR[0.0000000555027627],KIN[2.00000000000000000],SOL[0.8841116100000000],USD[0.0000001100701285] |
| 00097441 | USDT[0.0009253981207679] |
| 00097444 | SOL[0.10000000000000000] |
| 00097452 | EUR[0.0029627100000000],USD[3.4021056532543930] |
| 00097454 | BAO[1.00000000000000000],BTC[0.0010196700000000],DOGE[10.0216672300000000],DYDX[5.0318359600000000],ETH[0.0286252700000000],EUR[0.0000072117790501],KNC[9.8413877800000000],TRX[2.00000000000000000] |
| 00097456 | FTT[0.70975584000000000],USD[1058.76447575724 13408],USDT[0.6160000000000000] |
| 00097457 | EUR[0.0000097336672680] |
| 00097470 | ETH[5.36629239000000000] |
| 00097471 | BAO[1.00000000000000000],EUR[567.36475817048191 00],USD[0.0000000804103310],USDT[0.0000000143487811] |
| 00097475 | BTC[0.1705831700000000],ETH[2.0087294600000000],EUR[4307.49746388200000000],USD[0.0000001092440440] |
| 00097487 | EUR[81.58053334000000000],TRU[1.00000000000000000],USD[0.0000000109244040] |
| 00097496 | APT[0.00518991000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000741792762],KIN[2.00000000000000000] |
| 00097498 | AAVE[5.79000000000000000],BTC[0.00380000000000000],ETH[0.23100000000000000],MATIC[474.00000000000000000],USD[876.38009548000000000] |
| 00097503 | USD[0.0078976845400000],USDT[0.5800000000000000] |
| 00097508 | USDT[1.0065050800000000] |
| 00097511 | BTC[0.0003168713829318],EUR[0.0044887531466950],FTT[0.5251379070000000],SOL[0.0314130135600000],SUSHI[0.0000124662588400],USD[0.0000000352747638],USDT[49.4143991622412460] |
| 00097516 | BTC[0.0025164500000000],EUR[0.0003417510027980] |
| 00097521 | USDT[1.0065050800000000] |
| 00097522 | AVAX[0.00000000098815328],BTC[0.0035645357863125],ETH[0.0032796863397484],EUR[0.0000062068468353],HNT[0.0000000059423640],USDT[0.0000000070601202] |
| 00097524 | AKRO[1.00000000000000000],AXS[0.00000000437300 00],BAO[4.00000000000000000],BNB[0.04283008000000000],BTC[0.0000000020723630],DENT[1.00000000000000000],DOGE[38.15279460 6000000],FTT[1.00151494000000000],GST[405.5066179355000000],KIN[3.00000000000000000],KSHIB[272.0933643106000000],PSG[0.00000006140000], SPELL[3772.65908418160000000],TRX[52.90716681730000000],UBXT[1.00000000000000000],USDT[88.4698875298294444],XRP[0.00000001449625 1] |
| 00097527 | BTC[0.00000383000000000],WBTC[0.0000517500000000] |
| 00097536 | BAO[3.00000000000000000],BTC[0.0022881100000000],ETH[0.0005150700000000],EUR[2.0004074374792398],LTC[0.0117328800000000] |
| 00097541 | APT[0.00000013880000000] |
| 00097542 | BTC[0.0341000000000000],ETH[0.3700000000000000],EUR[1.3071029030000000],SOL[19.6100000000000000],USD[0.1682623835000000],XRP[2600.00000000000000000] |
| 00097544 | AKRO[1.00000000000000000],USDT[0.0000000715146569] |
| 00097545 | BUSD[3782.35508346000000000],DOGE[818.84439000000000000],ETH[0.0004294300000000],USD[0.0000000062674617],USDT[0.0539300221756931] |
| 00097547 | USD[596.92555272000000000] |
| 00097549 | BNB[0.00009020000000000],EUR[0.0000123400000000],USDT[0.0000000584028902] |
| 00097551 | ETH[0.3103317262390186],EUR[0.0000000652598586],FTT[0.0000000766029988],USD[0.0000007378854965] |
| 00097552 | USD[0.0000000176540926],USDT[2752.81753555416600 00] |
| 00097553 | BAO[2.00000000000000000],EUR[0.0000063936232310],KIN[1.00000000000000000] |
| 00097556 | USD[0.0000000148391382] |
| 00097566 | ALGO[147.24921310000000000],EUR[0.00000002668431 12],SOL[1.6308062800000000],USD[0.0137699710287599],USDT[46.0742152500000000],XRP[104.78826162000000000] |
| 00097567 | LTC[1.64122118000000000] |
| 00097572 | EUR[2.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00097578 | USD[9.9324545239586242],USDT[16.9084601958877204] |
| 00097585 | USD[314.960923225094672700000000000] |
| 00097586 | USD[1.4688624223748348],USDT[0.000000091557155] |
| 00097595 | SOL[0.0915157500000000] |
| 00097596 | BTC[0.0017999981324108],USD[0.6187063048973420] |
| 00097599 | BTC[0.0796267100000000],USD[36.7133779058875678000000000] |
| 00097600 | ETH[0.0007526200000000],USD[1162.6117681940000000],USDT[1000.4959710093858276],XRP[6.3129085200000000] |
| 00097601 | TRX[0.0000150000000000] |
| 00097604 | EUR[0.0000000080054637],USD[0.0046373070000000],USDT[0.0000000082136187] |
| 00097609 | USD[0.0000000080000000],USDC[1001.2672065000000000] |
| 00097611 | BTC[0.1000000000000000],ETH[0.3270000000000000],EUR[0.0000000059750795],FTT[0.0345191756257697],TRX[0.0001160000000000],USD[0.0062077702450000],USDT[637.8459915015000000] |
| 00097614 | BTC[0.0029000000000000],ETH[0.0270000000000000],FTT[0.2999400000000000],SOL[2.1600000000000000],USDT[56.1808121075000000] |
| 00097618 | EUR[116.4000789972786669],KIN[2.0000000000000000],SOL[0.1004180600000000] |
| 00097630 | USDT[1.0065050800000000] |
| 00097641 | USD[0.0000000008666390],USDT[6687.2882793661840484] |
| 00097644 | USD[45.8128318824870563] |
| 00097650 | BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0001114282780400],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000039217622] |
| 00097654 | USD[52.5398063222300000] |
| 00097667 | EUR[0.0000001231007432],FTT[0.0022068086585248],USDT[0.0000000166716535] |
| 00097670 | BNB[0.0000000100000000],USD[0.0000000150192387],USDT[215.3294290800000000] |
| 00097675 | AKRO[1.0000000000000000],EUR[0.0001162648844565] |
| 00097676 | EUR[100.0000000000000000],FTT[56.5969922000000000],TRX[0.0000090000000000],USDT[100.4912814433000000] |
| 00097677 | USD[1981.9105000000000000] |
| 00097679 | ETH[0.1397403199339712],EUR[0.0000982266727220],TRY[0.0047909500000000],USD[0.0000007843524587] |
| 00097680 | USD[160.9077444675000000000000000] |
| 00097686 | EUR[2470.5614069200000000],USD[13.9596225200000000],USDT[0.0059686381167414] |
| 00097687 | BTC[0.0002565000000000],EUR[0.0001583185726850] |
| 00097689 | BTC[0.0051000000000000],ETH[0.0770000000000000],EUR[2.0233132600000000] |
| 00097696 | BTC[0.0287028300000000] |
| 00097699 | EUR[100.0000000000000000],USD[-0.8648265020000000] |
| 00097701 | USD[0.5391594280000000] |
| 00097702 | BTC[0.0001641000000000],USD[0.0000000010000000],USDC[969.7010625700000000] |
| 00097704 | APT[0.0002554000000000],EUR[1.0486003000000000],USD[0.0665420159659244],USDT[0.0087850392244301] |
| 00097724 | AKRO[1.0000000000000000],AVAX[1.1413918800000000],BAO[3.0000000000000000],BTC[0.0020273900000000],DENT[1.0000000000000000],DOT[2.4109115300000000],ETH[0.0271294700000000],EUR[47.6075184928307733],FTM[85.4309192700000000],GALA[588.4567641500000000],HNT[5.0686049400000000],KIN[3.0000000000000000],LTC[0.1488852000000000],MANA[31.3700551300000000],MATIC[4.7820288000000000],NEAR[4.7458913000000000],SAND[18.9012794400000000],SOLD[0.6602030100000000],XRP[28.9394509800000000],DAI[922.5000000000000000],ETH[0.0001592900000000],MAGIC[2061.0000000000000000],USD[2.8890621095000000] |
| 00097728 | |
| 00097737 | USD[-0.0439029600000000],USDT[19.3958762470000000] |
| 00097739 | USD[91.8348085096623389] |
| 00097744 | BNB[0.0000124945376023],EUR[0.0008212265644738] |
| 00097751 | ALGO[0.0047079000000000],ATOM[0.0001515000000000],AVAX[0.0001076000000000],NEAR[0.0000691100000000] |
| 00097764 | BTC[0.0000499100000000],ETH[0.0065967800000000],EUR[0.0331448862377],UBXT[1.0000000000000000] |
| 00097766 | TRX[0.0001800000000000],USD[0.0136064205000000],USDT[0.4500000028363067] |
| 00097778 | STETH[0.0204890756321061] |
| 00097784 | ETH[0.9113576400000000],EUR[0.0000034090970280],TRX[1.0000000000000000] |
| 00097786 | BAO[1.0000000000000000],BTC[0.0103297900000000],DENT[1.0000000000000000],ETH[0.0028000000000000],EUR[1041.4620999882690960],TRX[1.0000000000000000],USD[3781.5554781200000000],USDC[500.1000000000000000],USDT[0.5000000110622601] |
| 00097794 | ETH[0.3729786400000000] |
| 00097796 | EUR[0.0000002718092070],SOL[3.0000000000000000] |
| 00097800 | EUR[360.9521918800000000],USD[0.0050201422206072] |
| 00097810 | BTC[0.0092941300000000],USD[182.8594766455773704] |
| 00097828 | EUR[5000.0000000000000000] |
| 00097840 | USD[0.0000000094000000],USDT[0.0042060016130208] |
| 00097843 | TRX[0.0001400000000000],USD[0.0000001606529208],USDT[0.0000000029526125] |
| 00097845 | TRX[0.0001200000000000] |
| 00097848 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0179209700000000],DOGE[2.3251909100000000],ETH[0.1128498500000000],EUR[0.0004361055832874] |
| 00097850 | BTC[0.1443050400000000],ETH[2.0649745000000000],USDT[9.7301711300000000] |
| 00097851 | BTC[0.0053704900000000],EUR[0.5220019689272631],KIN[1.0000000000000000] |
| 00097857 | EUR[0.7741443600000000] |
| 00097858 | ATOM[0.0004080300000000],BTC[0.0025230400000000],BTT[14955073.2655185500000000],CRO[3812.1837653100000000],DENT[1.0000000000000000],DOGE[310.8607889000000000],ENJ[151.9956024600000000],ETH[0.1012130100000000],EUR[0.0001218551640220],LINK[15.4675349600000000],NEAR[7.8826512400000000],SHIB[124573.05.5007232300000000] |
| 00097860 | ETH[0.3724852200000000] |
| 00097861 | BTC[0.0007620638091225],FTT[25.0110299066887320],USD[0.9327321769688380],USDT[0.0000000057060812] |
| 00097863 | AKRO[2.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000011989321],USDT[0.0000000000290140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00097864 | USD[97.315796200000000000],USDT[0.000000019373140] |
| 00097866 | USD[0.000000137064775],USDT[0.000000042293688] |
| 00097874 | USD[2.067708235000000000] |
| 00097875 | EUR[0.000000000410310],USD[173.958441247993920] |
| 00097884 | USD[10.000000000000000000] |
| 00097891 | EUR[0.000141794327789] |
| 00097895 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[1.002847270000000000],DENT[2.000000000000000000],EUR[0.013345817080926],KIN[1.000000000000000000],MATIC[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00097904 | BTC[0.000127730202800],EUR[0.023000002717800],FTT[0.000784427885947],PEOPLE[20.000000000000000],SECO[0.000000980000000],USD[9.835042901450951],USDT[0.0069709240000000] |
| 00097914 | BAO[1.000000000000000000],BAT[1.000000000000000000],EUR[1000.392769383629213],KIN[1.000000000000000000],USD[0.0001569050701404] |
| 00097916 | FTT[0.200000000000000000],USD[2136.251984822315961700000000000],USDT[2.6756053892666038] |
| 00097928 | BTC[0.000000100000000],USD[94.821270286998528] |
| 00097929 | USD[0.805755172000000000],USDT[0.680000012297244] |
| 00097944 | EUR[0.000300002128684],KIN[1.000000000000000000] |
| 00097950 | DOT[0.000000100000000],EUR[0.000000130798105],USD[0.0084842043184544] |
| 00097954 | ETH[14.522018110000000000] |
| 00097966 | BTC[0.000056010000000],EUR[2500.729347624991016],USD[1027.470739597220117400000000000] |
| 00097972 | EUR[2.000000000000000000] |
| 00097979 | ALGO[259.000000000000000],BTC[0.036400010000000],DOGE[3000.000000000000000],ETH[0.500000000000000000],LINK[63.300000000000000],MKR[0.123000000000000],SOL[13.564961170000000],USD[1.392988422050800900],USDT[0.198213006882080876],XRP[1023.000000000000000] |
| 00097985 | BTC[0.000046677978600],ETH[0.098000000000000],USDT[1.594006345000000] |
| 00097986 | BAO[1.000000000000000000],EUR[0.000000535232539],TRX[1.000000000000000000] |
| 00097987 | USD[0.000000219421804],USDT[0.000000096485052] |
| 00097989 | USD[9893.805657670000000] |
| 00097992 | BAO[1.000000000000000000],ETH[0.000000020000000],EUR[1.320700450000000],FTT[0.056722420000000000],STETH[1.004161246736588],USDT[0.183849445000000000] |
| 00097999 | ALGO[0.000000007983624],APE[0.000000050194234],BAO[2.000000000000000000],BTC[0.000007358594585],ETH[0.000000068408196],EUR[0.000000046832666],KIN[3.000000000000000000],LOOKS[0.000000091766704],TRX[1.000000000000000000],USD[0.030898300000000000],USDT[0.000000031095949] |
| 00098001 | BTC[0.149273126000000],EUR[0.000000004576516],USD[2.778494503104262100000000000] |
| 00098002 | BAO[2.000000000000000000],BTC[0.002362420000000000],KIN[1.000000000000000000],USD[0.005838216293208],USDT[0.000000007716996] |
| 00098008 | EUR[23.215547714082808],KIN[1.000000000000000000] |
| 00098017 | TRX[0.000007000000000],USD[0.937369910000000],USDT[0.000000083659386] |
| 00098020 | EUR[0.107003370000000000] |
| 00098024 | EUR[415.426519640000000],USD[0.043539353762568] |
| 00098025 | EUR[500.000000000000000],FTT[5.000000000000000],TRX[0.000006000000000],USDT[5.995529150000000000] |
| 00098028 | BTC[0.000000084992748] |
| 00098030 | BTC[0.000010262588000],DOGE[-0.050690640314182/4],EUR[1300.299762218000000],FTT[25.098480000000000],TRX[65.000000000000000],USD[0.031511950620000],USDT[188.220769335605991/9],XRP[0.0048223563806453] |
| 00098036 | EUR[0.195386357002794/2],USD[0.486362958210284/6],USDT[0.5075067883042825] |
| 00098040 | BTC[0.130757970000000000] |
| 00098043 | BTC[0.000096900000000],EUR[63201.375544121500000],USD[0.976922100754886/0] |
| 00098044 | USD[49988.000000000000000] |
| 00098067 | BTC[0.000025239838425/0],EUR[0.000000025202645],TRX[0.000230000000000],USD[-0.330903461757335/9],USDT[0.0024000038158698] |
| 00098071 | BTC[0.000502770000000],EUR[0.000187358500648/0] |
| 00098072 | AAPL[0.009968000000000000],AMZN[0.000851600000000],APE[0.099620000000000],AXS[0.095500000000000],BICO[0.959000000000000],BTC[0.000000045895000],C98[1.891000000000000],COIN[0.009956000000000],COMP[0.000312600000000],CQT[1.902200000000000],CVX[0.097480000000000],ENS[0.009730000000000000],FB[0.008652000000000],FXS[0.099280000000000],GALD[0.094760000000000],GODS[0.170640000000000],GOOGL[0.001872400000000],HXRO[0.974600000000000],IMX[0.255900000000000],KNB[756.000000000000000],MATIC[0.997400000000000],MNGO[9.310000000000000],MTA[1.724600000000000],OP[0.766000000000000],PERP[0.067080000000000],RAY[0.968800000000000],SAND[0.976400000000000],SLRS[0.676400000000000],SPA[36.646000000000000],SRM[0.982000000000000],SYN[0.986000000000000],TONCOIN[0.094900000000000],UNI[0.147810000000000],USD[522.722350302220699/1],USDT[0.000000009284212/7],YG[420.975400000000000] |
| 00098078 | EUR[100.000000000000000000] |
| 00098086 | CRO[0.000000006000000],GALA[0.000000025000000] |
| 00098091 | BTC[0.002399568000000],EUR[0.800000000000000] |
| 00098098 | BTC[0.010159050000000],ETH[0.151000000000000],EUR[0.005332745975215] |
| 00098100 | USD[0.000000041015893],USDT[0.000000057628560] |
| 00098102 | BTC[0.066142000000000],ETH[0.255479580000000],KIN[1.000000000000000000],USD[0.031415731060275] |
| 00098104 | EUR[0.000235936942435] |
| 00098109 | EUR[0.000000065132560],USDT[120.643564200000000] |
| 00098111 | BNB[0.154209920000000],EUR[0.000133018369[28],TRX[1.000000000000000000] |
| 00098113 | AVAX[0.000000007859306],BTC[0.000000093562122],CHZ[0.000000005034192],EUR[0.000000582997433],FTT[0.000000037923536],LINK[0.000000093045208],USDT[0.000000094666058] |
| 00098117 | USD[0.000000018892148] |
| 00098128 | BTC[0.004374021259[5352],EUR[0.000000035044114],USD[0.000000004069082] |
| 00098131 | EUR[0.757497956000000],LTC[17.081918280000000],USD[0.004884281186001[0] |
| 00098132 | USD[2.032882560499342000000000],USDT[0.000000088859189] |
| 00098136 | COMP[0.004911010000000],MATH[10.604744420000000],SPA[0.274716770000000],USD[66.867104044000000000000000000] |
| 00098144 | BTC[0.002840467453376] |
| 00098145 | BAO[1.000000000000000000],BTC[0.043460010000000],USD[0.001623657912258],USDT[0.000090834150[8709] |
| 00098147 | EUR[0.047798640000000],USD[0.000000152576427],USDT[0.000000020539111] |
| 00098149 | EUR[2.978226185954688[5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00098152 | EUR[1.3215876300000000] |
| 00098156 | SOL[1.2001096000000000],TRX[0.0002400000000000],USD[0.1166078104925000],USDT[0.0059585600000000] |
| 00098160 | TONCOIN[0.0661511100000000],USD[0.0000000050000000] |
| 00098162 | EUR[0.0000000014157863],KIN[1.2417860100000000] |
| 00098167 | BTC[0.4354851300000000],USDT[0.0050372396410046] |
| 00098169 | FTT[0.8669486750023348],USD[0.0684284873704134] |
| 00098176 | ETH[0.0081556100000000],EUR[0.0000030898188698],USD[0.0557145650000000] |
| 00098179 | EUR[0.3314504700000000],FTT[0.0000000700000000],TRX[6313.8001500000000000],USD[1.6093910834274808] |
| 00098185 | EUR[0.0000025495493319],LTC[0.0000000097893325],MATIC[0.0000000288380099],SOL[0.1000000034514225],USD[0.1141618778794309] |
| 00098187 | EUR[47.9827535900000000],USD[0.0057421455559840] |
| 00098188 | EUR[0.0099981700000000],USD[0.0000000099584674] |
| 00098193 | USD[0.1932226050000000] |
| 00098196 | AKRO[1.0000000000000000],BTC[0.0060706700000000],EUR[0.0000163062343032] |
| 00098200 | EUR[200.0000000000000000] |
| 00098202 | USD[165.8181112030750000] |
| 00098205 | EUR[1.4836745502440267],SOL[6.8080173100000000],USD[24.0911358140340700000000000000] |
| 00098207 | DOGE[9.3283484300000000],EUR[270.0000000001737258],USD[0.0976265500714070] |
| 00098208 | USD[0.0000000020324844] |
| 00098211 | USD[0.0001911575160590] |
| 00098213 | EUR[1100.0000000000000000] |
| 00098214 | BTC[0.0133042100000000],EUR[8000.0000000000000000] |
| 00098217 | BTC[0.0000721500000000],USDT[0.0000000060000000] |
| 00098219 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000050070038487] |
| 00098222 | BTC[0.0010997800000000],EUR[0.0000000081859175],FTT[0.9998000000000000],USD[20.8319329897850626000000000] |
| 00098234 | BAO[2.0000000000000000],ETH[0.0220096500000000],EUR[0.0050270602145598],FTT[5.8669543600000000] |
| 00098240 | EUR[0.0000000692989931] |
| 00098246 | FTT[5.0000000000000000],NEAR[0.4000000000000000],USD[53.9812899677800000000000000000],XRP[173.4700000000000000] |
| 00098259 | EUR[0.4393753000000000],USD[1.1041276906175000000000000000] |
| 00098262 | BTC[0.0000005000000000],EUR[0.0001547282901900] |
| 00098264 | BTC[0.0007337400000000],EUR[24.7387655499969077] |
| 00098270 | USD[0.0091216292400000] |
| 00098272 | BTC[0.0022536450000000],EUR[0.0027384317195934],KIN[1.0000000000000000],USD[0.0000000022095778] |
| 00098277 | FTT[38.7623003000000000],USD[0.0000000273786724],USDT[3222.2271396188586597] |
| 00098283 | EUR[0.0001639443810130] |
| 00098288 | MATIC[10.0000000000000000] |
| 00098290 | BTC[0.0000000100000000],USD[42.8340445176462160] |
| 00098312 | STETH[0.5041656098575371] |
| 00098315 | USD[0.0000000068922805] |
| 00098316 | EUR[560.7725156000000000],USD[0.0000001055517004] |
| 00098317 | AKRO[1.0000000000000000],USD[0.0000000046691968],USDT[898.0321496763288976] |
| 00098325 | EUR[0.0142157900000000] |
| 00098327 | USD[70.2104272949610605000000000000] |
| 00098330 | BTC[0.0000000080000000],EUR[0.0000000068071267],USD[0.0000000744119682],USDT[298.4328739519542254] |
| 00098332 | USD[96.3607260000000000] |
| 00098333 | BTC[0.0000648703197500],USD[0.8181249244500000],USDT[1.6385875062500000] |
| 00098347 | APT[0.0000000044000000],KIN[1.0000000000000000],TRX[0.0000120000000000],UBXT[1.0000000000000000],USDT[0.4155690071532672] |
| 00098351 | AKRO[4.0000000000000000],APT[162.3196071300000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[7077.4475945000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SECO[1.0015928200000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000667359311],USDC[14959.5199869600000000],USDT[3010.2474665587111511],XRP[2143.7757014000000000] |
| 00098358 | BTC[0.0007000000000000],ETH[0.0269950600000000],EUR[259.6703617460000000] |
| 00098360 | BTC[0.0000344785820000],EUR[5.5858970500000000],TRX[3332.4082000000000000] |
| 00098361 | EUR[2.0051390600000000],SOL[0.7401929000000000],USD[2.9560180410000000] |
| 00098370 | ETH[0.0092507200000000] |
| 00098376 | ALGO[2.0000000000000000] |
| 00098391 | USDT[0.0000000476844409] |
| 00098393 | ETH[0.0053764000000000] |
| 00098394 | BTC[0.0000958700000000],ETH[0.0052500200000000],EUR[0.0000083937870130] |
| 00098395 | USD[-5.8962978191918292],USDT[11.6158480000000000] |
| 00098406 | ETH[0.0391987100000000],EUR[0.0000096164231298],USDT[1.1925799914009657] |
| 00098416 | EUR[0.0000000496428203],USD[25.6701476559257769000000000000] |
| 00098419 | BTC[0.0000000082000000],ETHW[0.0140152300000000] |
| 00098421 | SOL[0.0062494400000000],USD[0.4490261988750000],USDT[0.0000002832880416] |
| 00098425 | CHZ[300.0000000000000000],EUR[0.0000000521116997],FTT[0.0000000496025626],HT[0.0000000016510634],USD[74.7801234529665262000000000000],USDT[0.0000000088187076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00098431 | ETH[0.0002241841193848],EUR[0.0001100714457625] |
| 00098434 | USD[0.1400459615000000],USDT[0.000000071462920] |
| 00098438 | EUR[10.0000000000000000] |
| 00098449 | ALGO[234.3002238400000000],BAO[6.0000000000000000],ETH[0.3470783200000000],EUR[0.0000107508003579],FIT[0.1014700400000000],KIN[2.0000000000000000],SOL[20.0502531100000000],UBXT[1.0000000000000000],USDT[507.9848983200000000] |
| 00098454 | EUR[0.0060158988872664],LTC[0.0000012500000000] |
| 00098463 | BTC[0.0000000074755100],EUR[0.0000100631131667],MATIC[0.0041059103464268] |
| 00098481 | BAO[1.0000000000000000],ETH[4.1601879100000000],TRX[0.0000380000000000],USDT[0.0302727549479466] |
| 00098486 | ALGO[610.5684680000000000],USD[0.2233017800000000] |
| 00098488 | EUR[230.8914238184017344] |
| 00098489 | ETH[0.0009822000000000],USD[162.4452305275000000000000000000] |
| 00098496 | BUSD[1.0000000000000000],USD[70.4208639620000000] |
| 00098504 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000000145126122] |
| 00098510 | SOL[-0.0066398512235202],USD[0.2902966425000000] |
| 00098511 | ETH[0.4743509600000000] |
| 00098512 | BTC[0.0023000000000000],USD[-3.8801336200000000000000000000] |
| 00098517 | AVAX[5.0651327900000000],BAO[4.0000000000000000],BTC[0.0125738200000000],CHZ[511.5919470200000000],DENT[2.0000000000000000],ETH[0.2152596600000000],EUR[0.0034263189102297],FTT[21.8456438960996453],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000110518259],USDT[0.0000001409656380],XRP[201.8234075900000000] |
| 00098518 | BAO[1.0000000000000000],BTC[0.0019692000000000],ETH[0.0988895000000000],EUR[1.1103824632864123],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00098524 | USD[0.0000000010776000] |
| 00098527 | BTC[0.0031969200000000],USD[0.0001065142650548] |
| 00098531 | DENT[1.0000000000000000],EUR[15.6479331556186925],USDT[0.0000000083726944] |
| 00098533 | EUR[0.0000000079130282] |
| 00098540 | BAO[1.0000000000000000],BTC[0.0000001000000000],EUR[0.0027488545032684] |
| 00098541 | USD[0.7123740190000000],USDT[0.0000000127427574] |
| 00098549 | BTC[0.0035893700000000],USD[0.0008110807446411] |
| 00098550 | BTC[0.0086004600000000],ETH[0.0000030600000000],EUR[3003.3086923111652988],FTT[0.0002356200000000],USD[0.0000000031750000] |
| 00098561 | BTC[0.0101071300000000],EUR[250.0183693071685813],KIN[1.0000000000000000],LINK[5.6857663100000000],UBXT[1.0000000000000000] |
| 00098567 | TRX[0.0001800000000000],USD[0.0671144644971334],USDT[0.6492839696854916] |
| 00098569 | EUR[162.2328195896280000],RSR[1.0000000000000000],USD[1.4407591819000000] |
| 00098575 | USD[187.0386536899951654] |
| 00098580 | USD[0.1156657862500000] |
| 00098589 | EUR[0.0011106589038123],XRP[0.0000001000000000] |
| 00098590 | USD[99.9973450500000000],USDT[0.0000000024326500] |
| 00098591 | USD[0.0084353915603408],USDT[26.6632352600000000] |
| 00098597 | BTC[0.0001198862890000],ETH[0.0010000000000000],EUR[236.7195237456809202],KIN[1.0000000000000000],MTA[0.0003817500000000],USD[185.9370562750281000] |
| 00098599 | EUR[48461.9823360865645212],USD[0.0000000142112985],USDT[0.0000000006328268] |
| 00098605 | EUR[0.0000000088878512],USD[0.0000000066632053] |
| 00098616 | ALGO[0.0092356000000000],BAT[0.0000000047545175],BTC[0.0000000289112325],ETH[0.0000051744700000],USDT[0.1242528657000000],XRP[284.6969539417780340] |
| 00098620 | BTC[0.0564889400000000],ETH[0.4100000000000000],EUR[1318.7549793775750000],USD[-13.4581077350000000000000000000] |
| 00098622 | BTC[0.0000000200000000],DENT[1.0000000000000000],EUR[1027.2487899685375925],HT[1.1345385700000000] |
| 00098628 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0056089200000000],DENT[1.0000000000000000],DOGE[84.6936187100000000],ETH[0.1548168000000000],EUR[0.0029584874554930],KIN[3.0000000000000000],SHIB[243902.4390243900000000],SOL[6.0367099300000000],TRX[1.0000000000000000],XRP[350.8094788100000000] |
| 00098632 | ETH[0.3800000000000000],USD[4.2275653025825000] |
| 00098633 | ALPHA[1.0000000000000000],BAO[1.0000000000000000],XRP[2745.6181326716019010] |
| 00098639 | AKRO[3.0000000000000000],EUR[0.0000000160481835],NFT [48065172160915612B(1)],SOL[0.0000000067962268],STG[0.0000000075565948],USD[0.0000000949341245],USDT[0.0004795177172053] |
| 00098643 | ATLAS[0.0000000067420513],BNB[0.3287268300013138] |
| 00098645 | BAO[1.0000000000000000],EUR[21.4690847404563803] |
| 00098648 | USD[85.1887489329261798] |
| 00098650 | EUR[0.0000000123077718],FTT[0.0000007090997121] |
| 00098650 | AAVE[1.9007531800000000],ALGO[120.4489685700000000],BTC[1.7215315900000000],DENT[1109100.6355724900000000],FTM[196.6038012500000000],GRT[10529.0555598500000000] |
| 00098656 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0000002000000000],DOGE[680.0261360100000000],LINK[0.0003469000000000],MAGIC[731.9267602700000000],MATIC[1.0000182600000000],RUNE[1.0016634800000000],TRX[1.0000000000000000],USD[0.0111354065699352],USDT[412.3782773271493531] |
| 00098660 | AMPL[0.0000000089659071],BTC[0.0182978000000000],COMP[0.0000000080000000],EUR[0.0000000153574938],FTT[2.0613931045590662],USDT[489.7437075555225000] |
| 00098664 | BTC[0.0000000060000000],COMP[0.0000001000000000],LINK[18.8730960000000000],SUSHI[171.8471450000000000],TONCOIN[241.3592060000000000],USD[155.2264224502455228],USDT[0.0000001144640016] |
| 00098666 | EUR[0.0000000143403009],USD[3.1128657000000000] |
| 00098672 | BTC[0.0001199300000000],EUR[0.0015325699920278] |
| 00098675 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000020000000],ETH[0.0698493300000000],EUR[0.3391413986979422],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0180812000000000],UBXT[3.0000000000000000],USD[0.0000000079377667] |
| 00098678 | ATOM[0.1984600000000000],AUD[0.0009775925757708],AVAX[0.1991000000000000],BAO[431931.1271596400000000],CEL[0.0042162594517388],DENT[1.0000000000000000],DOGE[83.8654880000000000],ETH[1.1503555700000000],EUR[212.1396621003996042],FTT[15.3300356400000000],KIN[1.0000000000000000],LINK[0.1986200000000000],SHIB[1104189846490566000000000000],UBXT[9859.6629110300000000],USD[-39.8698877173618203],USDT[569.7158770885081212],XRP[4.9658560000000000] |
| 00098687 | AKRO[0.0000000100000000],BTC[0.0191045200000000],ETH[0.3670214900000000],ETHW[0.1774221000000000],EUR[0.0000114022929470],SHIB[341947.5694364700000000] |
| 00098695 | EUR[12.4929911000000000] |
| 00098696 | MATIC[0.9900000000000000],USD[1.2000000000000000] |
| 00098699 | EUR[26478.2590336600000000],USD[0.0000001092446558] |
| 00098701 | BTC[0.0000001000000000],USD[96.4708740499125960] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00098708 | USD[0.000000003341582?] |
| 00098709 | AKRO[1.000000000000000000],BTC[0.012602600000000000],ETH[0.148112040000000000],EUR[0.000022426603862?],FTT[13.805334190190000],KIN[1.000000000000000000],MATIC[76.939191670000000000],RSR[2.000000000000000000],XRP[22.744933580000000000] |
| 00098722 | BAO[2.000000000000000000],EUR[0.000000151486549],MANA[14.910220340000000000],RSR[1.000000000000000000] |
| 00098731 | EUR[0.000000041664758],KIN[1.000000000000000000],TRX[48.001331081199422?] |
| 00098737 | BTC[0.000000058394032] |
| 00098739 | BTC[0.000220330000000000],EUR[0.000000455205549],TRX[0.000014000000000000],USD[0.217881658800000],USDT[0.001305582630000?] |
| 00098743 | BNB[0.000000000177670],USD[0.000000674352244?] |
| 00098747 | BTC[0.001400000000000000],ETH[0.023000000000000000],EUR[0.006751905000000],FTT[5.000000000000000000],SOL[5.690935340000000000],USD[0.042599812600000?] |
| 00098759 | BTC[0.004834220000000000],USD[0.466176389629258?] |
| 00098761 | BTC[0.025600000000000000],ETH[0.188000000000000000],SOL[34.760370140000000000],USD[0.000000050000000],USDC[2342.894628140000000000] |
| 00098762 | ALGO[0.001287044665987?],EUR[0.000000014335482],KIN[1.000000000000000000],XRP[0.000502400000000] |
| 00098763 | EUR[9.300000000000000000],USD[-3.577257017843000000000000] |
| 00098770 | USD[0.000000029000000],USDC[19.062142580000000] |
| 00098771 | DENT[2.000000000000000000],EUR[808.506865345073692?],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00098783 | EUR[0.000000051789287],USDT[93.812940290000000] |
| 00098784 | ALGO[460.163498220000000000] |
| 00098790 | BTC[0.388458173400000000],DENT[1.000000000000000000],EUR[2961.366550934094119?],FTT[5.800707480000000000],KIN2.000000000000000000?],USD[0.000000014414045] |
| 00098796 | GALA[1090.883569490000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TONCOIN[100.309151240000000000],USD[0.000000000263696?] |
| 00098800 | USDC[10050.128171880000000000] |
| 00098802 | EUR[0.004905100000000],SOL[-0.000009336299846?],USD[0.000000142898452?] |
| 00098808 | EUR[100.178700202926964?],KIN[1.000000000000000000],STETH[0.037909605952676?] |
| 00098810 | EUR[500.000000000000000] |
| 00098813 | BNB[0.252646309856126?],LTC[0.796401120000000],USD[0.000009255260534] |
| 00098822 | FTM[1826.000000000000000000],GRT[2932.000000000000000000],MATIC[333.000000000000000000],SAND[274.000000000000000000],SOL[22.993899120000000000],USD[0.651996056000000],WFLOW[383.600000000000000000] |
| 00098830 | FTT[17.899320000000000],USD[0.000000006600000],USDC[157.606933560000000] |
| 00098833 | EUR[0.000102189535356],USDT[0.000000010000000] |
| 00098840 | ALGO[89.986000000000000000],BAL[4.338394000000000000],EUR[0.000000093195232],FTT[0.599880000000000],HNT[4.899020000000000000],SRM[42.991400000000000000],USDT[361.968266492500000000],XRP[47.981800000000000000] |
| 00098843 | USD[359.118355682955000000000000],USDT[0.000000046500052] |
| 00098848 | EUR[197.090079200000000000],BNB[1.000000000000000000],ETH[0.543061360000000000],EUR[0.000026175414577],USDT[0.000000079634972] |
| 00098849 | BTC[0.061900918596000000],DOGE[379.011032690000000000],ETH[1.643206393660000000],EUR[1185.252965016475690?],FTT[1.100000000000000000],USD[1.353180443750000] |
| 00098854 | EUR[172.971892741305228?],USD[0.062762759527416] |
| 00098855 | EUR[0.001010257054780],USDT[0.000000001266175] |
| 00098857 | EUR[0.010000000000000],USD[50.260139662861827?] |
| 00098859 | BTC[0.000556590000000],GBP[0.000171895682693] |
| 00098860 | BTC[0.000630279387500],ETH[0.047616550000000000] |
| 00098867 | AAVE[0.854264550000000000],BAO[1.000000000000000000],EUR[0.000033053354146],KIN[1.000000000000000000],SOL[3.246276010000000000],STETH[0.338000109075438?],TRX[1.000000000000000000] |
| 00098872 | AKRO[3.000000000000000000],AVAX[0.000000017500000],BAO[5.000000000000000000],BTC[0.120877907372204?],CRO[3543.729022980000000000],DENT[1.000000000000000000],ETH[0.742104443500000],EUR[0.001661298622511] |
| 00098875 | USDT[0.500000000000000] |
| 00098876 | EUR[2.101937516316044?],USD[0.000000117160533] |
| 00098883 | EUR[195.000000000000000] |
| 00098885 | BAO[2.000000000000000000],EUR[0.779567322404996?],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[1.060597320642850?],USDT[1.698978174815838?],XRP[466.750206420000000000] |
| 00098893 | XRP[135.052042920000000000] |
| 00098894 | EUR[96.974831840000000000],USD[2.160270180721902?] |
| 00098911 | BTC[0.014100000000000000],USD[0.207177720830360?] |
| 00098913 | BTC[0.000000000115016?],EUR[17315.271503339736?],FTT[25.004040330000000],USD[0.000000072889219],USDT[0.000000011427551] |
| 00098914 | ETH[0.078000000000000000],USD[1.047462980300000] |
| 00098919 | STETH[0.000000006688693?] |
| 00098921 | EUR[59.621569027161511?],USD[0.027989166129909?] |
| 00098922 | ATLAS[20140.000000000000000000],USD[0.013719193637500?] |
| 00098926 | AKRO[1.000000000000000000],ALGO[42.008318820000000000],APE[2.592564040000000],APT[1.395205000000000000],BAO[6.000000000000000000],BTC[0.006125350000000000],DENT[1.000000000000000000],EUR[82.750813841566595?],GALA[330.179186850000000000],KIN[9.000000000000000000],LINK[3.230147840000000000],MATIC[76.785064940000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 00098938 | EUR[0.085284933848061?],KIN[1.000000000000000000] |
| 00098945 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[1.901295823073493?],SOL[1.500000000000000000],TRX[2.000000000000000000],USD[52.163343602750000?],XRP[1.993079580000000] |
| 00098948 | EUR[0.000000099600000],USD[0.000000046238840],USDC[726.495543090000000] |
| 00098955 | ATOM[0.001326200000000],CHZ[0.007865420000000],USD[98.198506850000000000] |
| 00098956 | AUDIO[511.815333750000000000],EUR[1.000000000000000],EUR[0.000000003837625] |
| 00098959 | DOGE[37.293845490000000000],DOT[67.770000000000000000],FTT[0.367979720000000],GME[5.038227300000000],LTC[18.939708810000000],MATIC[12.876565860000000000],SOL[30.707565800000000000],USD[-203.320103842879039500000000],XRP[313.103802244568915?] |
| 00098977 | EUR[0.000000008941294?],USDT[0.000000103139394] ... AKRO[5284.000000000000000000],BAO[3000.000000000000000000],BTT[1100000.000000000000000000],CVX[1.700000000000000000],DOGE[199.960000000000000000],ETH[0.001000000000000],EUR[5139.714509939913470?],GMX[0.240000000000000000],GOG[0.500000000000000000],HGET[19.670630000000000000],MBS[260.984000000000000000],PERP[20.000000000004000000],PRISM[3600.000000000000000000],QI[23839.580000000000000000],ROOK[0.636000000000000000],SOL[0.340000000000000],SOS[1000000.000000000000000000],STMX[3470.000000000000000000],SUN[1000.000000000000000000],TAPT[1.300000000000000000],USD[91.296036572110392500000000],USDT[0.000000003010013244] |
| 00098987 | EUR[0.000000008941294?],USDT[0.000000103139394] |
| 00098988 | EUR[2586.924984497960225?],FTT[0.962426470000000000] |
| 00098990 | USD[0.663168493820000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00099004 | DOGE[0.564194960000000],EUR[0.393649096974188],FTT[0.154210970000000],USD[-0.026377801425000],XRP[41.797283000000000] |
| 00099006 | ETH[1.032836154304000],USD[0.000007363930720] |
| 00099008 | ALGO[447.000000000000000],APT[0.000776320000000],ATOM[0.019131880000000],BAO[1.000000000000000],DOT[0.009667420000000],IMX[0.061355800000000],MOB[0.220306360000000],PERP[0.086420000000000],SOL[1.285909260000000],UMEE[1238.699150720000000],USD[0.001216416517104],USDT[0.218769065000000] |
| 00099023 | USD[0.000000095792712],USDT[0.000000005000000] |
| 00099027 | BTC[0.000000082562712],FTT[25.000000000000000],USD[3689.973892349749948],USDT[0.000000329819480] |
| 00099032 | BAO[1.000000000000000],BTC[0.000000070000000],ETH[0.000067600000000],LINK[0.003912220000000],STETH[0.000000070676396],USD[0.010407343526320] |
| 00099033 | BAO[2.000000000000000],EUR[0.866018466871356] |
| 00099034 | ATOM[14.362349320000000],BTC[0.012848900000000],ETH[0.074110340000000],EUR[0.005659188708479],KIN[2.000000000000000],SOL[12.015237530000000] |
| 00099036 | BTC[0.006246064100000],USDT[0.569200000000000] |
| 00099038 | USD[0.134574458515000] |
| 00099044 | BTC[0.000047029069925],EUR[0.000000009582468],TRX[3.000000000000000],USD[0.000000103169254],USDT[0.000000051582119] |
| 00099049 | ETH[0.004518000000000],EUR[103.247022331500000] |
| 00099051 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],EUR[275.422342677453229],FTT[7.054179240000000],KIN[3.000000000000000],MATIC[0.004676900000000],TRX[4.000000000000000] |
| 00099056 | USDT[0.000000060759936] |
| 00099060 | EUR[24.449372295036650],USD[1.265555864000000000000000] |
| 00099061 | BTC[0.140100000000000],ETH[1.693000000000000],EUR[1.030594545500000] |
| 00099065 | EUR[656.967970451196447],USD[4804.471472470000000000000000],USDT[12.010702484982612] |
| 00099071 | USD[0.000000123610772],USDT[0.000000046245116] |
| 00099072 | BTC[0.007538018800000],USDT[0.000000048000000] |
| 00099078 | USDT[20.000000000000000] |
| 00099085 | BAO[8.000000000000000],EUR[0.042636261900079],KIN[9.000000000000000],TRX[1.000000000000000],USD[0.001808700204879] |
| 00099098 | USD[0.000000030000000] |
| 00099106 | USD[0.001567812500000],USDT[0.000000040000000] |
| 00099114 | USD[0.004525731056692],USDT[0.000000007000000] |
| 00099119 | BAO[1.000000000000000],BNB[0.000000182488350],HNT[0.000000013598920],USDT[0.000000080797822] |
| 00099125 | KIN[1.000000000000000],USDT[0.000000024205970] |
| 00099140 | EUR[250.000000000000000] |
| 00099141 | USD[0.000000074252436] |
| 00099142 | USD[0.006434073000000],USDT[0.000000022000000] |
| 00099144 | USDT[0.050262917060000] |
| 00099145 | BTC[0.040738900000000],ETH[0.015140140000000],EUR[0.000032924756381\8],KIN[2.000000000000000] |
| 00099148 | ALGO[22.836687510000000],APE[3.004658000000000],BAO[3.000000000000000],ETHW[0.000018270000000],EUR[0.019472529030483],FTM[30.019184200000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000032340081808\3],USDT[317.291407587281922] |
| 00099151 | EUR[0.000000008680],USDT[19.980016056842000] |
| 00099154 | USD[1276.824380981149408\0],USDT[0.000000067480998] |
| 00099155 | EUR[7711.932713545738871\2],HOLY[1.000383570000000],LTC[8.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],USD[0.000000010300425] |
| 00099159 | AKRO[1.000000000000000],BAO[3.013902590926500\0],BTC[0.000000084705477],DENT[1.000000000000000],EUR[0.045818913990123],KIN[4.000000000000000],SUSHI[0.000000008461642],TRX[0.000029000000000],USDT[0.000000025800886] |
| 00099165 | BTC[0.000017290000000] |
| 00099166 | USD[3.620584585000000] |
| 00099169 | BTC[0.000050110000000],EUR[0.001718722708343] |
| 00099171 | BTC[0.003900000000000],ETH[-0.034029349406377\6],EUR[571.182113399000000],GST[0.900000000000000],TRX[184.000000000000000],USD[-5.975743580196040\40000000000],USDT[-1.221747318117223\6] |
| 00099173 | BAO[6.000000000000000],DENT[1.000000000000000],EUR[0.003694244258688] |
| 00099175 | EUR[5178.399156360000000] |
| 00099182 | USD[0.000000108811232],USDT[1.047512680000000] |
| 00099183 | EUR[5.000000000000000] |
| 00099187 | EUR[0.000000000054],SHIB[528.496159130000000],USD[0.000209765327165] |
| 00099198 | EUR[25.137361660000000] |
| 00099199 | USD[0.004619730167685],USDT[20.951043150000000] |
| 00099203 | BTC[0.005600000000000],ETH[6.467000000000000],EUR[8000.000000060000000],MATIC[0.100000000000000],USD[3919.811267427612\2129] |
| 00099210 | BAO[14.000000000000000],BTC[0.005191280000000],DENT[2.000000000000000],EUR[0.000000118113757],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.985552580000000],TRX[4.000000000000000],USD[0.000000002381190\5],USDT[219.470807190000000] |
| 00099211 | USD[20.000000000000000] |
| 00099212 | USD[0.000050120000000],EUR[0.001710002826732] |
| 00099213 | BAO[1.000000000000000],BTC[0.002445500000000],ETH[0.034022630000000],EUR[0.001545703513740],KIN[3.000000000000000] |
| 00099215 | BTC[0.003330000000000],USD[-16.893942191504064900000000000] |
| 00099222 | BAO[1.000000000000000],ETH[0.000013500000000],EUR[0.000000100563625],KIN[1.000000000000000],USDT[0.019670400000000] |
| 00099226 | ALPHA[1.000000000000000],BTC[0.065790790000000],DENT[2.000000000000000],ETH[1.994661870000000],EUR[0.000016430464798],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00099228 | BTC[0.000090400000000],USD[0.011803520000000],USDT[0.000000011796473] |
| 00099229 | EUR[0.001005557818107] |
| 00099236 | AKRO[3.000000000000000],APE[0.583999080000000],BAO[2.000000000000000],BTC[0.000109100000000],CHZ[8.253310940000000],ETH[0.014188900000000],EUR[288.336845564703994\9],FTT[0.593507300000000],KIN[4.000000000000000],RSR[2.000000000000000],USDT[375.412119243375916\4],XRP[4.875146640000000] |
| 00099238 | BAO[1.000000000000000],BTC[0.007932170000000],ETH[0.000000100000000],EUR[0.003893501171416\3],UBXT[1.000000000000000],USD[0.000172979606283\2] |
| 00099245 | USD[119.443891018334106\5],USDT[0.000000117331208] |

Schedule F - Non-priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00099246 | EUR[2500.00000000000000000] |
| 00099251 | DENT[1.00000000000000000000],ETH[3.05291374000000000],LTC[21.05315938000000000],SHIB[26685738.5581206700000000],SUSHI[195.3337660500000000],USD[0.0354223600000000],USDT[0.0000102361172450] |
| 00099254 | BTC[0.00001000000000000] |
| 00099256 | BTC[0.00009202000000000],EUR[0.000180655828667],SUSHI[5.3184033500000000] |
| 00099259 | ALGO[469.23715615000000000],BTC[0.03114722000000000],CRV[241.9452172800000000],DOT[40.6768700100000000],ETH[0.6967307100000000],SOL[13.1968114700000000],USD[1.6960622859495463],USDT[1241.3914709237821139],XRP[406.8649261100000000] |
| 00099270 | USD[1.6356842496000000] |
| 00099281 | USD[635.7065275781500000] |
| 00099282 | AXS[2.5681416183930100] |
| 00099284 | EUR[0.0099600000000000] |
| 00099289 | FTT[9.09827100000000000],TRX[0.00003800000000000],USD[1025.5978774331882500000000000000],USDT[310.2200000284929364] |
| 00099291 | BAO[4.00000000000000000],DENT[1.00000000000000000],EUR[0.000000019127648],USD[0.0000001358817719] |
| 00099299 | ETH[0.0000000105548596],GALA[1750.0001027615380988],KIN[1.0000000000000000],USD[9.6073719615000000] |
| 00099300 | BTC[0.00022110000000000],USD[174.0785356511539142] |
| 00099301 | BNB[0.000000000986005],EUR[2370.5710303480988012],MATIC[-0.0749734281219892],USD[0.1181455103833047] |
| 00099302 | BCH[0.7205433900000000],USD[-28.3765565066000000] |
| 00099303 | EUR[0.0000000006692324] |
| 00099306 | USD[469.9292343927078638] |
| 00099313 | ETH[0.6830758900000000],FTT[9.9215384900000000] |
| 00099321 | EUR[0.0001644091497155],KIN[1.0000000000000000] |
| 00099327 | USD[5.0000000000000000] |
| 00099339 | ETH[0.0131273400000000],EUR[0.0000075322524118],KIN[1.0000000000000000] |
| 00099341 | BTC[0.0853829200000000],USD[1.4056348011250000] |
| 00099343 | ETH[0.7204953300000000],EUR[0.0000000087590276],SUN[2850.2500388400000000],USD[0.0000001590696697],USDT[0.0000123956085951] |
| 00099358 | EUR[5.4379113575963335],FTT[2.9992970000000000],USD[0.0000000091650027],USDT[341.0259807725787243] |
| 00099361 | BAO[1.00000000000000000],BTC[0.0644793667161 60],EUR[2535.6005213628394937],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[121.6520888780000000] |
| 00099362 | USDT[2433.00000000000000000] |
| 00099368 | ETH[0.0000000089761400],EUR[9640.00000000000000000],FTT[8.6131033800000000],TRX[5.00000000000000000],USD[50.4111028113397682] |
| 00099370 | SOL[5.7972000000000000] |
| 00099374 | USD[19.7274108300000000] |
| 00099385 | BTC[0.0685953560000000],ETH[0.3499370000000000],EUR[0.4094962450000000],USD[0.8501781580000000] |
| 00099387 | USD[0.0000000067046560] |
| 00099389 | BTC[0.0982300100000000],EUR[0.0000556704879122],SECO[1.00000000000000000] |
| 00099391 | BAO[1.00000000000000000],EUR[29.6994073696507132],KIN[3.00000000000000000] |
| 00099397 | USD[0.0112546418415336] |
| 00099407 | EUR[8.3780682146552260] |
| 00099409 | EUR[0.0000000030938116] |
| 00099410 | ETH[0.0000000051200000] |
| 00099416 | USD[0.0002260154366360],USDT[0.1005256100000000] |
| 00099419 | BTC[2.4214110000000000],LTC[1003.3542560700000000] |
| 00099421 | AKRO[1.00000000000000000],ALPHA[1.00000000000000000],BTC[0.0000002800000000],EUR[2530.0521103079333933],FIDA[1.00000000000000000],RSR[1.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000] |
| 00099426 | BAO[1.00000000000000000],EUR[0.0000102100968884],XAUT[0.0592502600000000] |
| 00099431 | DOGE[16000.3109390662255107],EUR[0.9156563936617550],USD[-812.1171681702046546],USDT[0.2598470986491404] |
| 00099437 | BTC[0.0000001000000000],DENT[1.00000000000000000],EUR[0.0185136845882088],KIN[1.00000000000000000],USDT[1.8580891600000000] |
| 00099446 | AKRO[1.00000000000000000],BTC[0.0056838200000000],EUR[0.0002243559950489] |
| 00099449 | USD[0.0000003160641701] |
| 00099450 | EUR[501.7566873800000000] |
| 00099455 | LTC[0.0422862500000000] |
| 00099459 | BNB[0.1369653300000000],BTC[0.0013314200000000],MATIC[19.9110632400000000] |
| 00099461 | ETH[0.0105980000000000],EUR[0.0001233360761 84] |
| 00099464 | BTC[0.0000008000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],USD[0.0000001 16468561],USDT[0.0000001 11136248] |
| 00099467 | USD[0.0021425821182175] |
| 00099469 | SOL[1.2950000000000000],USD[0.1259588130494893],USDT[0.0000000111877050],XRP[0.0000000039448815] |
| 00099473 | BCH[0.0030386000000000],BNB[0.3322207900000000],BTC[0.0145589635517000],FTT[0.0995200000000000],USD[0.0096360000000000],USDT[0.0000001 158126 00],USDT[1150.2472462117400703] |
| 00099474 | AKRO[1.00000000000000000],BTC[0.0000001000000000],ETH[0.0000057000000000],EUR[0.0017953549038201],KIN[3.00000000000000000],TRX[1.00000000000000000] |
| 00099475 | FTT[6.5149073000000000],MATIC[700.0000000000000000],USD[0.8955079009592008],USDT[0.0000001 26241257],XRP[4999.9020000000000000] |
| 00099481 | BNB[0.0021780895250000],BTC[0.0399928000000000],BUSD[4711.1792759700000000],EUR[0.3109009160397200],PAXG[0.5000000000000000],USD[0.0000000105758087] |
| 00099486 | EUR[0.0000000984831 18] |
| 00099503 | AKRO[8.00000000000000000],BAO[46.00000000000000000],BTC[0.0000001000000000],DENT[7.00000000000000000],DOGE[141.0179664400000000],EUR[13.3076532775524157],KIN[33.00000000000000000],SHIB[14.9281862900000000],TRX[2.00000000000000000],UBXT[5.00000000000000000] |
| 00099505 | BAO[1.00000000000000000],BTC[0.0009751300000000],DENT[1.00000000000000000],KIN[2.00000000000000000],USD[0.0015166968281 95] |
| 00099510 | USD[0.0723046250000000],USDT[0.0000000060071240] |
| 00099526 | USD[0.0056846200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00099527 | USD[30.8983558870000000] |
| 00099533 | EUR[0.0000044375126300],RSR[1.0000000000000000] |
| 00099541 | DENT[1.0000000000000000],USD[0.0300289307805600] |
| 00099544 | USD[19.0621425800000000] |
| 00099545 | EUR[19.0621425800000000] |
| 00099546 | USD[0.3055904400000000] |
| 00099548 | EUR[0.0000000095125632],USDT[17.8623365400000000] |
| 00099555 | USD[-0.0413479891760513],USDT[0.0631880100000000] |
| 00099556 | EUR[360.0000000000000000],USD[-122.5694341992000000000000000] |
| 00099557 | EUR[0.0000000019886519],USDT[0.0000000499927458] |
| 00099562 | USD[5.0000000000000000] |
| 00099565 | EUR[0.0000000009501417],USD[-200.8503824630000000],USDT[1036.3122726300000000] |
| 00099569 | EUR[0.0000000095125632],USDT[117.8623365400000000] |
| 00099570 | EUR[1004.0012988000000000] |
| 00099571 | AAVE[0.0000000050000000],UNI[0.0000000125000000] |
| 00099572 | USD[1.3791460662854786],USDT[1400.4630989700000000] |
| 00099575 | EUR[0.2315700000000000],USD[89.0491304465250000000000000000] |
| 00099578 | EUR[10.0521903100000000] |
| 00099579 | BTC[0.0223300700000000] |
| 00099583 | EUR[2000.0000000000000000],USD[-0.4379196250000000] |
| 00099590 | FTT[117.7764400000000000],TRX[2531.0000000000000000],USD[0.7053257094318140],USDT[4000.4501592796193780] |
| 00099594 | BTC[0.0856172053795000],ETH[0.3504883000000000],TRX[113.0000000000000000],USD[1.8247779359505150] |
| 00099601 | FTT[4.8762809800000000],USD[0.0903921401247390] |
| 00099602 | EUR[10.0328390700000000] |
| 00099604 | EUR[500.0000000000000000] |
| 00099605 | BTC[0.0008976800000000],ETH[0.0109843600000000],EUR[390.1793808480000000] |
| 00099611 | USD[5.0000000000000000] |
| 00099614 | APT[0.2596083800000000],BAO[2.0000000000000000],EUR[0.3000000527400629],KIN[44939.7593360900000000],MATIC[160.5181027800000000],TRU[1.0000000000000000],XRP[198.9923126000000000] |
| 00099621 | USD[9.6761983315000000] |
| 00099623 | ATLAS[111847.8877936500000000],UBXT[1.0000000000000000],USDT[0.0000000100474043] |
| 00099631 | BTC[0.0000062100000000] |
| 00099635 | EUR[2000.0000000000000000] |
| 00099636 | BTC[0.0000000067173000],ETH[0.0000000008786250],EUR[0.0000000050000000],TRX[67.0000000000000000],USD[0.1565154318320217],USDT[0.0000016762420231] |
| 00099639 | LINK[0.0000000129204000] |
| 00099647 | USD[50.0000000000000000] |
| 00099654 | BAO[1.0000000000000000],EUR[3017.4004480253273856],KIN[1.0000000000000000] |
| 00099656 | EUR[176.9213586200000000],USD[0.0000000045338414] |
| 00099657 | USD[0.2001192472543118],USD[20.1558442270000000] |
| 00099658 | EUR[0.0010556300000000],USD[24.2249787407608930000000000000] |
| 00099659 | EUR[0.0000000050851389] |
| 00099665 | BTC[0.0106000000000000],ETH[0.0009997629687022],USD[-36.0879704965887782000000000000],USDT[0.0656809738931284] |
| 00099668 | APT[0.0000000013800000],BUSD[48.5573468400000000],DOGE[100.0000000000000000],ETH[0.0000000030017228],HMT[53.9874000000000000],JPY[0.0019285079814395],MATH[41.5000000000000000],PRISM[300.0000000000000000],SOL[1.0000000000000000],SOS[16090600.0000000000000000],SUSHI[1.4995000000000000],TONCOIN[2.0000000000000000],TRX[0.9964000000000000],USD[0.0000000007304685 0] |
| 00099670 | USD[0.0000000103350700],USDT[0.0000000000643591] |
| 00099677 | EUR[0.0002129264170119] |
| 00099679 | BAO[1.0000000000000000],BTC[0.0000001800000000],DOGE[0.0217459923145027],ETH[0.0000064080000000],SOL[0.0000414700000000],UBXT[1.0000000000000000],USD[0.0000000055403086] |
| 00099681 | USD[-0.3434089780000000],USDT[20.0000000000000000] |
| 00099682 | EUR[0.0000000800000000],USD[9954.0933669002027600],USDT[0.0088761600000000] |
| 00099687 | BTC[0.0000001100348118] |
| 00099693 | BTC[0.0014547100000000] |
| 00099694 | STETH[0.1565818686106148],USDC[505.1424153300000000] |
| 00099696 | AKRO[1.0000000000000000],BTC[0.0005637350130876] |
| 00099702 | FTM[23.1923394316480000],USD[0.0000006830567913],USDT[0.0000000044689890] |
| 00099706 | APE[0.1106653647760000],BAO[2.0000000000000000],EUR[0.0000004503161609],LINK[0.0000000053250000],SOL[0.3057269700000000],USD[-1.8668886786488522],XRP[9.0612695943135100] |
| 00099711 | ETH[0.0059996000000000],EUR[0.6492575900000000] |
| 00099714 | EUR[15.6582293196062506],FTT[4.9000000000000000],KIN[1.0000000000000000],USD[0.2255618847740000] |
| 00099716 | BTC[0.0004000000000000],ETH[0.0070102800000000],USD[4093.0601237900000000] |
| 00099720 | TRX[0.0000000000000000] |
| 00099728 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[1.2134599600000000],BTC[0.1002426800000000],ETH[1.8466369200000000],EUR[8.0684436611131062],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[7.8370774600000000],UBXT[2.0000000000000000] |
| 00099735 | EUR[50.0000000000000000],USD[-4.5371347872500000] |
| 00099737 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000098114022],EUR[0.0001229021610111],KIN[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000120658267] |
| 00099745 | EUR[0.0000000024925382],SOL[2.1500000000000000],USDT[0.2344609300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00099746 | EUR[0.000000000942101040],USDT[0.4737749500000000000] |
| 00099748 | CHF[0.000000030838334652],ETH[22.3568894900000000000] |
| 00099749 | SOL[0.164411370000000000],USD[97.694724334066882900000000000],USDT[0.000000000069963854] |
| 00099752 | USD[5.000000000000000000] |
| 00099761 | BTC[0.000026448893756000],ETH[0.000000630000000000],EUR[550.786833915958989024],KIN[2.000000000000000000],USD[388.6683153890000000000] |
| 00099774 | EUR[0.005873576626111725] |
| 00099781 | EUR[10.000000000000000000] |
| 00099785 | USD[-0.710752023500000000],USDT[20.000000000000000000] |
| 00099790 | USD[0.095950360900000000],WAXL[194.977000000000000000] |
| 00099792 | ALGO[0.998214000000000000],BTC[0.000004750000000000],DOT[0.003145590000000000],ETH[0.000029600000000000],GALA[0.006123550000000000],SOL[0.008450120000000000],USD[1535.296886395476584100000000000] |
| 00099803 | USD[-6.748016621000000000],USDT[20.000000000000000000] |
| 00099809 | KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000054740115] |
| 00099819 | EUR[0.000000008672635500],FTT[0.006161165724000],MATIC[0.000000092990965],TRX[0.000000010490000000],USD[0.000000185810722] |
| 00099820 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.022105320000000000],ETH[0.276689890000000000],USDT[2796.287854956602980] |
| 00099822 | BTC[0.022593870000000000],ETH[0.122731390000000000],USDT[0.001352146064892] |
| 00099826 | BTC[0.014354860000000000],DENT[1.000000000000000000],ETH[0.287101700000000000],FTT[9.032279040000000000],USD[1.609441720000000000],USDT[165.1614475500000000000] |
| 00099830 | BTC[0.000014541644000000],EUR[1.272231590000000000],USD[0.021722090000000000],XRP[0.006281000000000000] |
| 00099834 | EUR[0.000000005077304] |
| 00099836 | USD[0.002771690000000000],USDT[0.000000069679361] |
| 00099837 | BAO[3.000000000000000000],EUR[43.993028020602151 5],FTT[0.000008320000000000],KIN[2.000000000000000000],SAND[0.000256410000000000],UBXT[1.000000000000000000] |
| 00099839 | EUR[4.974619289340101 5] |
| 00099845 | USDC[40.000000000000000000] |
| 00099849 | EUR[0.017923434362252 1],USDT[0.000000041260760] |
| 00099850 | USD[0.007773729200000000],USDT[0.000000060000000000] |
| 00099851 | APT[40.000000000000000000],ETH[0.391000000000000000],SOL[10.000000000000000000],USD[0.756609924000000000] |
| 00099855 | EUR[29648.000000000000000000],USD[0.861177957000000000] |
| 00099873 | USDT[350.7100000000000000000] |
| 00099876 | JPY[0.000000088000000000],USD[0.000000035158348] |
| 00099878 | USD[0.372479247000000000] |
| 00099887 | USD[0.275358991600000000],USDT[0.000000031383598] |
| 00099889 | USD[0.000000049560625],USDT[9.883894190000000000] |
| 00099890 | USDT[0.018558100000000000] |
| 00099892 | USDT[0.000000100000000000] |
| 00099901 | EUR[0.000594589456790],KIN[1.000000000000000000] |
| 00099914 | BAO[1.000000000000000000],EUR[0.000000004881 88728],KIN[2.000000000000000000],XRP[54.5159191600000000000] |
| 00099919 | BTC[0.000226960000000000],DOGE[63.596572910000000000],EUR[0.000000004747 2552],NEAR[3.100895680000000000],USD[15.015898820000000000] |
| 00099921 | EUR[5.040633679662586 2],USD[0.644675461000000000000] |
| 00099923 | USD[96.021575459730588000000000000] |
| 00099924 | EUR[200.499061760000000000],USD[-162.361088792950000000000000000],USDT[149.2231424900000000000] |
| 00099928 | ALGO[15.278283220000000000],EUR[0.003064919675049 1] |
| 00099940 | AAVE[3.843788220000000000],BAO[3.000000000000000000],CHZ[325.642007310000000000],DOT[110.566104720000000000],EUR[0.003715586290894 9],KIN[4.000000000000000000],RSR[33267.336338324930748 0],USD[0.000000008574840] |
| 00099941 | BTC[0.000510350000000000],EUR[0.0001082382703635] |
| 00099948 | BTC[0.000800000000000000],EUR[0.062989930000000000],USD[1.878704649000000000] |
| 00099954 | EUR[0.0001152026332030] |
| 00099958 | EUR[0.004123590000000000] |
| 00099962 | BAO[1.000000000000000000],BNB[0.000030250000000000],ETH[0.000007770000000000],TRX[2.000018000000000000],UBXT[2.000000000000000000],USDT[0.0148805573801440] |
| 00099966 | EUR[0.007559130835143 0] |
| 00099970 | BAO[1.000000000000000000],BTC[0.000000010000000000],ETH[0.000004300000000000],EUR[0.00000000097309 85],UBXT[69.3987322500000000000] |
| 00099971 | BTC[0.005002538000000000],EUR[0.000000002000000000],USD[1.605670904579552 3] |
| 00099973 | BAO[1.079174580000000000],DOGE[0.0000000214 81162],ETH[0.000000009744511 4],EUR[0.0626027612287852],KIN[2.000000000000000000],USD[0.000000023617661] |
| 00099974 | USD[0.000000236450895],USDT[0.000000033913376] |
| 00099993 | BAO[2.000000000000000000],DENT[1.000000000000000000],EUR[0.000192180583678 9],KIN[2.000000000000000000] |
| 00099999 | ATOM[0.000000007112741 6],EUR[0.0758404500000000000] |
| 00100000 | BAO[2.000000000000000000],EUR[0.000000083723146],FTT[9.7703434200000000000],RSR[1.000000000000000000] |
| 00100005 | CHZ[360.000000000000000000],DOGE[0.096980000000000000],EUR[62.341332060000000000],SHIB[14666.340000000000000000],USD[479.413777232215562 6] |
| 00100012 | EUR[4.820471583467245 0] |
| 00100019 | ETH[0.000000010000000000],EUR[0.0028579877264 46],USDT[0.000000003909635] |
| 00100020 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.026807211941817 0],COMP[0.000222000000000000],ETH[0.000000110000000000],EUR[0.0052644823883 53],FTT[3.8876433000000000 0],HGET[0.005068930000000000],KIN[1.000000000000000000],LUA[0.051958800000000000],MATH[0.000802090000000000],MOB[0.001214720000000000],NEAR[0.007728600000000000],SRM[0.001022880000000000],TOMO[0.000657550000000000],TRX[1.000000000000000000],USDT[960.880897767518035 7] |
| 00100024 | KIN[1.000000000000000000],USD[0.000142089671 3384] |
| 00100030 | EUR[171.223890350226021],USD[0.000000072244973] |
| 00100043 | AKRO[1.000000000000000000],FTT[25.055112670000000000],USD[1.456208444537 3325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00100044 | BAO[1.000000000000000],BTC[0.1238749500000000],EUR[0.000142952287965?],KIN[2.000000000000000],NEAR[334.616603560000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00100046 | BTC[0.040753220000000],DOGE[1673.490989800000000],ETH[0.537088030000000000],FTT[38.461279330000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[1520.693934736600500000],USDT[1341.937613343500000] |
| 00100047 | ALPHA[1.000000000000000],DOGE[1.000000000000000],EUR[1671.237017518288525 9],MATIC[1.000000000000000],RSR[2.000000000000000],SECO[1.000000000000000],TONCOIN[1000.320863110000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00100049 | EUR[153.948217270000000] |
| 00100053 | BAO[1.000000000000000],BTC[0.000948790000000],EUR[1000.000192369476883 9] |
| 00100057 | AKRO[1.000000000000000],BAO[7.000000000000000],BTC[0.011714500000000],CRO[449.426999400000000],DOT[1.616755680000000],ETH[0.290197710000000],EUR[23.926535514527312 2],FTT[16.847952120000000],GMT[109.449132040000000],KIN[4.000000000000000],MATIC[342.535046580000000],TRX[497.378776480000000 0],UBXT[1.000000000000000] |
| 00100062 | USD[1.853786438550000] |
| 00100068 | AVAX[0.099980583466202 6],DOGE[0.932069246505088 6],ETH[0.000955207775632 9],LTC[-0.0000015001098303],SOL[0.009564220731310 5],UNI[0.049996287474863 0],USD[-32.240934147396882 5],USDT[43.328791451392914 2],XRP[5.956925774841194] |
| 00100070 | ETH[0.000000056000000],XRP[515.249942169128696 9] |
| 00100072 | BAO[1.000000000000000],EUR[0.004566302250124],USDT[0.000907360000000] |
| 00100087 | BTC[0.002544500000000],EUR[0.000723057112986 2] |
| 00100095 | BTC[0.000000074268800],EUR[0.000529864010363] |
| 00100100 | BTC[0.000037080000000000],DOT[0.029099840000000000],FTT[0.082859570000000],SRM[0.192341120000000],SRM_LOCKED[18.887658880000000],UNI[0.028067880000000],USD[0.000000129048720],USDT[182818.590826571000000] |
| 00100101 | EUR[0.026637784093539] |
| 00100105 | AVAX[3.898698180000000],DOT[5.091808330000000],USDC[5097.773481310000000],USDT[630.327029430000000] |
| 00100115 | BTC[0.071706201349662 8],EUR[0.000181411039154],SHIB[9041591.320072330000000],USD[0.007084088256179 4] |
| 00100124 | EUR[4.976134863410175 7],USD[-1.089979790000000000000000] |
| 00100125 | EUR[15.423990990000000],USD[0.000000004021717] |
| 00100126 | ALGO[0.000000079192485],BAO[1.000000000000000],CRO[0.009976380000000] |
| 00100129 | BTC[0.002663897564455 1],ETH[0.000729400044420 8],EUR[0.000000065725553],FTM[0.000000004920462 0] |
| 00100130 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000005699600],ETH[0.000001200000000],EUR[0.003530894236115 3],KIN[7.000000000000000],TRX[1.000000000000000],USD[0.000004136278896] |
| 00100137 | EUR[0.000000022534197],USD[0.000000015500314] |
| 00100138 | EUR[20.000000000000000] |
| 00100139 | BNB[0.386823920000000000],BTC[0.000001980000000],ETH[0.149183020000000000],USDT[0.037945440000000000] |
| 00100140 | BTC[0.000199946000000000],EUR[1.061900265662586 2] |
| 00100141 | DOGE[36.513274400000000000],EUR[100.000000169962888],FTT[1.007670920000000000],KIN[1.000000000000000] |
| 00100152 | EUR[4.977651361235270 2] |
| 00100165 | DOGE[271.688531360000000],SPELL[444547.578769890000000],USD[0.923915806898963 96],USDT[6.650243657246387 3] |
| 00100171 | EUR[50.000000000000000] |
| 00100172 | EUR[0.041972086000000],USD[80.479745355500000 0] |
| 00100174 | USDT[0.000000002000000] |
| 00100186 | USD[0.000000032343552] |
| 00100187 | USD[13.114183182000000000000000],USDT[6.304293250000000000] |
| 00100192 | EUR[32.960407299614539 0],RSR[2.000000000000000],SOL[101.32309685000000000] |
| 00100195 | AAPL[0.000000129492808],AMPL[0.000000235002355664],APT[0.000000250007333],ASD[0.000000172143893],ATLAS[0.00000005742073 7],AVAX[0.000000052956831],BAL[0.000000021546132],BTC[0.000000081330991],ETHE[0.000000064395783],EUR[0.000000069582059],LTC[0.000000045310187],MKR[0.0000000389043324],SHIB[0.000000021074043],SRM[0.000000088117161],SUSHI[0.000000016199051 5],TRX[498.194480006901092],USD[0.081092324794922],USDT[0.00000007509449 7],XAUT[0.0000000091446650],XRP[0.000000106692945],YFI[0.000000043395927] |
| 00100200 | ETH[0.027023410000000],USD[11.299805317640000 0] |
| 00100202 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[200.33877185569386230],KIN[1.000000000000000],STETH[0.032065775053406 9],STSOL[1.581443030000000] |
| 00100204 | BAO[0.000000000000000],FTM[242.715204360000000],FTT[3.633945760000000000],TRX[1.000000000000000],USDT[37.969340865003697 9] |
| 00100206 | BTC[0.000082542000000],USDT[2360.101528053621141 4] |
| 00100209 | USD[0.000000073291950] |
| 00100215 | BAO[1.000000000000000],EUR[1871.481455154355044 0],UBXT[1.000000000000000] |
| 00100220 | USD[48.297122566000000],USDT[48.610000147131521] |
| 00100223 | EUR[0.000000013130123 5],USD[-0.077937552678317 0],USDT[0.118963951939088 4] |
| 00100225 | BTC[0.029975850000000] |
| 00100228 | USD[0.1413513595250000] |
| 00100231 | ALGO[0.857500000000000],APT[49.800000000000000000],FTT[25.100000000000000],USDT[2.419828263000000000] |
| 00100236 | ETH[0.000000002476640],USD[0.914638599000000000] |
| 00100243 | AVAX[0.098460000000000],BNB[0.099934000000000],BTC[0.000099320000000],CHZ[159.890000000000000],ETH[0.000995800000000000],LINK[0.096340000000000000],LTC[0.009708000000000],MATIC[0.973600000000000],USD[388.959159810995984 0],XRP[0.954000000000000] |
| 00100246 | BTC[0.000001967280000],ETHW[0.000000010000000],USD[0.001073953798296 0],USDT[13.024037230000000] |
| 00100247 | USD[19.062142580524050 2] |
| 00100250 | MATIC[0.000000000000000],USD[3.655362350000000000],USDC[1000.00000000000000] |
| 00100254 | EUR[0.002255164000000],SOL[0.028499840000000] |
| 00100263 | BNB[0.310291490000000],BTC[0.152424404000000000],ETH[0.862335960000000],USD[2.000000005750000],USDC[5011.7928346800000000],USDT[0.623714100000000] |
| 00100264 | ATOM[0.000331992294 88],BAO[1.000000000000000],RSR[1.000000000000000],USDT[0.000000468369987] |
| 00100269 | BTC[0.000000010000000],EUR[0.000000068817935],FTT[0.055242570997526 6],USDT[0.000000020000000] |
| 00100274 | TRX[0.000016000000000],USD[168.370593941100000],USDT[0.002400000000000000] |
| 00100275 | ETH[0.000000025747698] |
| 00100281 | EUR[3008.450210830000000],USDT[2002.709513100000000] |
| 00100286 | EUR[0.001642293811490] |
| 00100287 | EUR[0.000000030418126],LDO[6.364888260000000],TRX[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00100299 | BTC[0.0005068500000000],EUR[0.0000442337974000],TRX[1.0000000000000000] |
| 00100304 | BNB[1.8553233300000000],BTC[0.1206378000000000],ETH[0.5215230900000000],ETHW[1.0824946900000000] |
| 00100317 | USD[0.0030552253200000] |
| 00100318 | USD[0.0088738493000000] |
| 00100320 | EUR[500.0000000000000000] |
| 00100324 | MATIC[175.5489204100000000],USDT[2238.2412745948796358] |
| 00100329 | USD[-19.8011104510000000000000000],USDT[137.8767186730000000] |
| 00100330 | EUR[0.0352522600000000] |
| 00100332 | EUR[0.7142000000000000] |
| 00100337 | BAT[1.0000000000000000],EUR[0.0000002486314770],TRX[1.0000000000000000],XRP[0.0243757400000000] |
| 00100339 | TRX[0.0000090000000000],USDT[10.0000000000000000] |
| 00100345 | ALGO[0.0454482784559333],BTC[0.0000000030000000],UBXT[1.0000000000000000],USDT[0.0000000056174958] |
| 00100346 | EUR[3000.0000000000000000] |
| 00100350 | BAO[1.0000000000000000],BTC[0.2325348000000000],DAI[34.8304399683400000] |
| 00100353 | BAO[5.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],ETH[1.4263654100000000],EUR[0.0000055846960696],FTT[0.0043872900000000],KIN[2.0000000000000000],MATIC[0.0016310000000000],RSR[1.0000000000000000],SECO[1.0002008600000000],TRX[4.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000047822534],USDT[0.0000094036575830] |
| 00100356 | USD[0.0000000030000000] |
| 00100361 | APT[15.2585683977603600],BTC[1.0213537743787100],ETH[10.5915312711790500],EUR[0.0000000400000000],FTT[49.8900200000000000],USD[2280.9223093987745300] |
| 00100363 | USD[8.4450954120675690],USDT[0.0000000074545993] |
| 00100365 | EUR[1950.1823596200000000],USD[0.0342457046538604] |
| 00100366 | BAO[1.0000000000000000],BTC[0.0239597600000000],EUR[0.0001013507483630],MTA[81.9530964000000000] |
| 00100370 | BAT[1.0000000000000000],DENT[1.0000000000000000],DOT[75.5698428400000000],EUR[0.0000000730333832],FTT[0.0000007032628],HOLY[1.0002921700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000471223264] |
| 00100378 | BAO[1.0000000000000000],BNB[0.0028207200000000],BTC[0.0109435400000000],ETH[0.0617400500000000],UBXT[1.0000000000000000],USDT[0.0000000077563115] |
| 00100382 | ETH[0.0061566900000000],EUR[72.1883942721126485],USD[0.0000000099946270] |
| 00100384 | EUR[0.0478058410669610],USD[0.2661566853208094],USDT[0.8001533850813280] |
| 00100387 | USD[5.0000000000000000] |
| 00100388 | BAO[1.0000000000000000],ETH[0.0006034200000000],EUR[0.0001028733662260],TRX[0.0001300000000000],USDT[0.5833761579007928] |
| 00100389 | ETH[1.5694895400000000] |
| 00100398 | BTC[0.0003998673824980],USD[63.0753752586765041000000000],USDT[0.0000000132333493] |
| 00100401 | USD[0.0000044947935924] |
| 00100402 | BNB[0.3351830000000000],EUR[284.0000318402099960],TRX[1.0000000000000000] |
| 00100406 | BAO[2.0000000000000000],ETH[0.0010000000000000],EUR[0.0000001065921830],KIN[5.0000000000000000],TOMO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5734556827866257],USDT[0.5659008590301400] |
| 00100414 | EUR[25.0000000000000000] |
| 00100416 | EUR[2.0000000000000000] |
| 00100417 | EUR[10.0000000000000000] |
| 00100419 | USD[0.0061083727750000],USDT[0.0000000007000000] |
| 00100423 | ETH[0.0000000100000000] |
| 00100426 | USDT[20.0000000000000000] |
| 00100430 | BTC[0.0554919100000000],DOGE[141.7142888800000000],EUR[0.7106027871717334],FTT[8.0003013100000000],SOL[0.0042120200000000],USD[0.2999499603563170],XRP[1264.7595204000000000] |
| 00100437 | ETH[0.3819789400000000],SOL[9.7544202000000000],STETH[0.5111329324771737] |
| 00100438 | BAO[5.0000000000000000],BTC[0.0712683500000000],ETH[0.4159887800000000],EUR[15.7932924591021353],KIN[6.0000000000000000],MATIC[41.9838875400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0064029847898629],USDC[701.1265137400000000],XRP[10.1980763500000000] |
| 00100441 | USD[0.0000021737657] |
| 00100445 | ETH[7.8845577700000000],MAGIC[2115.0000000000000000],USD[0.1357224450000000],USDT[0.0000017280912642] |
| 00100446 | EUR[0.0046960922559960] |
| 00100460 | EUR[0.0068713153077989] |
| 00100461 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0018862683953406] |
| 00100465 | SOL[0.0336244100000000],USD[0.0022307906429810] |
| 00100472 | EUR[6.0000000000000000],USD[0.0056963800000000],USDT[13.7200000000000000] |
| 00100474 | USDT[0.0001134648097403] |
| 00100476 | BTC[0.0544028300000000],EUR[0.0001282405042617],KIN[1.0000000000000000],USD[0.0000000127965970] |
| 00100479 | TRX[0.0000090000000000] |
| 00100484 | AKRO[2.0000000000000000],EUR[0.0000241548512928],KIN[1.0000000000000000] |
| 00100485 | USD[29.9848212000000000] |
| 00100487 | EUR[0.0599479328000000],USD[0.0000000448049916],USDT[20.4727715800000000] |
| 00100491 | MATIC[0.0000000051245815] |
| 00100500 | AKRO[1.0000000000000000],EUR[0.0000000051762250],WAXL[113.9204075000000000] |
| 00100507 | ALCX[0.0000000010651860],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[77.0000000096393382],SLP[14.5904530500000000] |
| 00100510 | EUR[0.0101285200000000] |
| 00100514 | BTC[0.0000000020000000],USD[0.0130378841322525] |
| 00100517 | USD[0.0000000068052538],USDT[0.4575374500000000] |
| 00100527 | EUR[17.1108387600000000],USD[0.0046643614515177] |
| 00100534 | USD[0.0271666500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00100536 | AAVE[0.120908290000000000],BAO[1.000000000000000000],CHZ[82.585742360000000000],ETH[0.019279380000000000],GALA[334.986833070000000000],KIN[2.000000000000000000],MATIC[13.138889780000000000],TRX[0.000026000000000000],USDT[2.317628495294537000] |
| 00100538 | BTC[0.000481850000000000],EUR[0.002008447745500000] |
| 00100556 | EUR[20.000000000000000000],USD[-4.018702145781636400000000000] |
| 00100565 | USD[0.047092406654360000],USDT[0.000000009626476000] |
| 00100566 | AAVE[0.000000003537935],ACB[0.000000000254532800],APE[0.000000009058208700],APT[0.000000002053248800],BTC[0.000000004931059200],DOGE[7.514508560000000000],ETH[0.006100338229973300],EUR[0.000000105523950000],GMT[0.000000023873785],NFLX[0.000000022861622000],SOL[0.000000093169372000],TONCOIN[0.000000003224710],TSLA[0.000000000722845900] |
| 00100574 | ETH[0.269863320000000000],LTC[3.597639730000000000],OMG[106.118883850000000000],RSR[14456.016750470000000000],SRM[78.101678070000000000] |
| 00100579 | BTC[0.033637396277500000],ETH[1.586114363843500000] |
| 00100592 | USD[5.000000000000000000] |
| 00100595 | AVAX[0.344022276892456000],BTC[0.000000001427100000],USD[-1.029489664279950000000000000] |
| 00100597 | ETH[0.020000000000000000] |
| 00100599 | EUR[0.000000436049630000],FTT[0.000000005885320800],SOL[0.000000100000000000] |
| 00100602 | BTC[0.000000001762500000],ETH[0.000000004422815200],USD[276.862175693451358600000000000],USDT[0.0000075344746716] |
| 00100609 | EUR[0.767700824077407400] |
| 00100611 | BAO[3.000000000000000000],EUR[0.098867067159837800],KIN[2.000000000000000000],LTC[0.000000050000000000],UBXT[1.000000000000000000],USDT[0.000000020000000000] |
| 00100627 | AAVE[0.001642000000000000],BNB[0.000137000000000000],BTC[0.000037600000000000],DOGE[0.126631940000000000],ETH[0.001744600000000000],EUR[94.639288074000000000],SOL[0.000267790000000000],TRX[2016.000000000000000000],USD[0.009477467976736] |
| 00100631 | EUR[0.903009090000000000],USD[0.000000008231300] |
| 00100633 | BTC[0.242694480205500000],FTT[33.037279530000000000],USDT[0.001912964951561] |
| 00100636 | EUR[5.032350826743501] |
| 00100638 | BNB[0.010000000000000000],BTC[0.004499360000000000],ETH[0.018996200000000000],USD[18.353855950000000000] |
| 00100639 | BTC[0.003601580000000000],CHZ[69.992800000000000000],DOGE[43.000000000000000000],EUR[0.026393965758464],FTT[2.187282420000000000],HT[0.800000000000000000],USD[37.883320598910756400000000000] |
| 00100642 | AURY[84.710831690000000000],EUR[0.000000093162798] |
| 00100643 | BTC[0.202612490000000000],USD[1919.456656201000000000000000000] |
| 00100645 | FTT[25.000000000000000000] |
| 00100648 | EUR[0.018039025178327400] |
| 00100655 | USD[0.338766320673755000] |
| 00100661 | EUR[5.040539050210191700] |
| 00100662 | USDT[7.848760810000000000] |
| 00100665 | BAO[1.000000000000000000],EUR[0.000000086882465],RSR[1.000000000000000000] |
| 00100667 | SHIB[1811877.000000000000000000] |
| 00100674 | BTC[0.000059500000000000],ETH[0.067000000000000000],FTT[25.077216980000000000],USD[-9.920838956803274400],USDT[120.173559746547388100] |
| 00100675 | EUR[0.014677930000000000],USD[2.899640903429775000] |
| 00100681 | BTC[0.000000100000000000],ETH[0.000001300000000000],EUR[37.744842919043736200],SOL[0.000004050000000000] |
| 00100686 | SOL[0.006156300000000000],USD[116.607601922375000000] |
| 00100687 | BAO[4.000000000000000000],BTC[0.029184900000000000],DENT[1.000000000000000000],ETH[0.092891100000000000],EUR[0.000000084645527],KIN[3.000000000000000000],TRX[0.000350000000000000],USDT[597.093137716400391300],XRP[42.502728090000000000] |
| 00100688 | AXS[0.312249477312161600],USD[0.000000725941656],USDT[3911.727398029650858200] |
| 00100689 | EUR[0.000023849541000] |
| 00100692 | EUR[0.000000061977540],USD[0.689716182894827900] |
| 00100707 | EUR[5.027703673301867400] |
| 00100708 | BTC[0.000000100000000000] |
| 00100709 | USD[0.061752924000000000],USDT[20.000000000000000000] |
| 00100710 | BTC[0.000000004127962800],DOGE[0.000000005802692300],LTC[0.040479608563171500],MATIC[0.000000013000000000] |
| 00100713 | BTC[0.000000097673800],UBXT[1.000000000000000000] |
| 00100715 | EUR[40.000000000000000000] |
| 00100718 | EUR[0.000000100785263],USDT[0.004967940000000000] |
| 00100725 | USDT[0.747125886750000000] |
| 00100732 | USD[0.000000184654297] |
| 00100733 | USD[-0.558248609465000081],USDT[0.808012521480956000],XRP[0.093910760000000000] |
| 00100736 | ETH[1.000000000000000000],FXS[135.600000000000000000],USD[0.000000005568551360],USDC[2000.227581210000000000] |
| 00100737 | USD[48.539659260000000000] |
| 00100741 | BTC[0.000018884000000000],EUR[1178.698859300000000000],STETH[1.205710387175276900],UBXT[1.000000000000000000] |
| 00100749 | EUR[0.018871211102140540] |
| 00100767 | BTC[0.000086000000000000],EUR[0.000109008961212] |
| 00100770 | EUR[0.000000010000000],EUR[0.635147384000000000],EURT[0.962000000000000000],FTT[0.999810000000000000],USD[1.029311733500000000] |
| 00100774 | EUR[0.000000162849266] |
| 00100775 | BAO[1.000000000000000000],DOGE[37.950056110000000000],EUR[0.000040807866919797] |
| 00100778 | BNB[0.111898805983512800],BTC[20.000000079266299],CRO[0.000000081071884],ETH[0.000000000454630],EUR[0.000000037502786],TRX[146.000000000000000000],USD[100.020001597872580900] |
| 00100790 | EUR[200.000000000000000000] |
| 00100793 | EUR[0.001920421819850],STETH[0.000000017071662] |
| 00100797 | APE[27.400000000000000000],ETH[20096.000000000000000000],DOT[15.996800000000000000],FTT[52.800000000000000000],RNDR[13.567300000000000000],SHIB[7800000.000000000000000000],SOL[4.950000000000000000],SPELL[187274.920000000000000000],USD[429.474723587715000000] |
| 00100798 | AKRO[4.000000000000000000],BAT[1.000000000000000000],BTC[0.106192270000000000],DENT[3.000000000000000000],EUR[2716.741318883696320],RSR[2.000000000000000000],SYN[183.828416580000000000],TRX[3.000047000000000000],UBXT[4.000000000000000000],USDT[3000.000000117556046] |
| 00100799 | EUR[0.000010423409451600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00100803 | USD[0.0000000038594768] |
| 00100804 | DOT[8.8744110800000000],FTM[359.8453360700000000],HNT[9.6945161500000000],IMX[61.8650167300000000],SAND[48.3249876600000000],USD[0.0000000018331100],USDT[0.0036925744834229] |
| 00100809 | EUR[259.6479401200000000],USD[0.1515299128721508] |
| 00100812 | 1INCH[0.1155396600000000],EUR[0.0000000068501610] |
| 00100823 | BTC[0.0000000091262500] |
| 00100825 | BTC[0.0010135100000000],EUR[0.0001042312832993] |
| 00100836 | EUR[0.0771457592686643] |
| 00100838 | BTC[0.0778574100000000],CRO[1139.0913830200000000],ETH[0.7524098400000000],USD[1228.7628959800000000] |
| 00100843 | APT[0.0000000082790288],BTC[0.0814552400000000],USD[0.0000000059093171],USDT[0.0001697652930907] |
| 00100846 | BTC[0.0000000100000000],EUR[13.1053604252671226] |
| 00100847 | ATLAS[38081.2354174300000000],USD[0.0000000001137868],USDT[0.0000000058493639] |
| 00100858 | USD[0.0039095800000000] |
| 00100859 | BTC[0.0052253500000000] |
| 00100879 | BTC[0.0005038100000000] |
| 00100882 | BTC[0.0048266600000000],ETH[0.0617740600000000],FTT[3.9540133200000000],SOL[4.0070237300000000],USD[26.2417568265379871000000000] |
| 00100894 | BAO[5.0000000000000000],BTC[0.0241532400000000],DOGE[1986.8894979500000000],ETH[0.1604567400000000],EUR[0.0000595919434174],KIN[1.0000000000000000],SHIB[1974723.5387045800000000],TRX[1.0000000000000000] |
| 00100901 | APT[0.0000000000129744],BAO[1.0000000000000000],BTC[0.0016216964444759],DOGE[0.0000000064443113],ETH[0.0000000006474116] |
| 00100903 | BTC[0.0000000100000000],EUR[0.0016216296444759],UBXT[1.0000000000000000] |
| 00100904 | BNB[0.0000000100000000],USDT[0.0000000075233770] |
| 00100905 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0750067878370000],DOGE[0.4094000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRX[5841.0000000000000000],USD[0.1792925936415152],USDT[720.8828638410000000] |
| 00100907 | BTC[0.1540000000000000],DOGE[1095.7565333900000000],ETH[0.6360069700000000],EUR[0.3023080608881625],USD[0.0000000222230107] |
| 00100921 | EUR[0.0000000067202875] |
| 00100922 | USD[44.7548742325000000] |
| 00100926 | AKRO[1.0000000000000000],EUR[0.0001851194197784],KIN[3.0000000000000000],SHIB[7872371.3757607200000000] |
| 00100932 | EUR[0.0027111033997155],USD[0.0000000151245563] |
| 00100949 | CHZ[159.9680000000000000],DOT[7.7996600000000000],USD[0.5355818174674160] |
| 00100950 | BTC[0.0000000100000000] |
| 00100951 | EUR[0.8071708178051621],USDT[0.0000000074831663] |
| 00100954 | USD[-99.3871663153640277000000000],USDT[186.0908087100000000] |
| 00100961 | ETH[0.0000000048972032],KIN[3.0000000000000000],LTC[0.0000000043735450],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00100967 | BTC[0.0268169800000000],ETH[0.1973346700000000] |
| 00100972 | EUR[4.9811934532886042] |
| 00100978 | USD[45.6018016614586260] |
| 00100979 | EUR[0.0000001127430361],FTT[4.2667902900000000] |
| 00100985 | ETH[0.0010012900000000],USD[0.0456627200000000],USDC[5002.0679142700000000] |
| 00100989 | BTC[0.0000020300000000],ETH[0.0008151400000000],EUR[17039.2520162486163188],MATIC[0.0000000073540000],USD[0.0000000151461354],USDT[0.0000000032742030] |
| 00100990 | USD[19.0621425800000000] |
| 00100991 | USD[0.0031486937926049],USDT[0.0000000004575842] |
| 00100993 | BTC[0.0004000000000000],ETH[0.0160000000000000],EUR[1.4364951020000000] |
| 00100997 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.8969048264550874],TRX[3.0000000000000000],USDT[0.0000000154273407] |
| 00101006 | EUR[22.3295097600000000],USD[0.0000000096034760] |
| 00101017 | EUR[4.9806871315307989] |
| 00101018 | EUR[990.0000000098791762],USD[0.0000000085365800],USDT[3861.6486050666621689] |
| 00101021 | BNB[1.8096561000000000],ETH[0.3379389910000000],FTT[54.1897020000000000],SOL[19.7964261000000000],USD[0.1406997700000000],USDC[1949.0000000000000000],USDT[1176.8809000016936173] |
| 00101023 | BTC[0.0074410200000000],EUR[100.5017086600000000] |
| 00101026 | USD[1973.0000000000000000] |
| 00101033 | BTC[0.0000989200000000],EUR[7300.5489200000000000],USD[0.7252626663000000] |
| 00101045 | EUR[0.0000004532855167],USDT[0.0000004505603736] |
| 00101046 | EUR[0.0000000042036182] |
| 00101048 | EUR[100.0000000000000000],USD[-1.0474282241729077] |
| 00101051 | DENT[1.0000000000000000],ETH[0.0876299000000000],EUR[137.0713745489160302] |
| 00101053 | BTC[0.0346379300000000],LTC[3.1168895100000000] |
| 00101057 | EUR[0.0001194297039935],LINK[0.6656864600000000] |
| 00101058 | BTC[0.0157254900000000],ETH[0.2653660000000000] |
| 00101065 | APT[0.0000000057991938],KIN[1.0000000000000000] |
| 00101066 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0030147443597715],KIN[5.0000000000000000],RSR[1.0000000000000000],XRP[0.1223040000000000] |
| 00101067 | USD[238.3313877250000000000000000],USDT[0.0000000079181240] |
| 00101068 | AKRO[1.0000000000000000],ALGO[49.1000259800000000],BAO[3.0000000000000000],BNB[0.1281778400000000],BTC[0.0000000078000000],CHZ[73.9058697800000000],CRO[165.4139728600000000],EUR[180.8022589074097812],KIN[4.0000000000000000],MATIC[46.2685191300000000],UBXT[1.0000000000000000],USD[-81.6567781814706216] |
| 00101086 | EUR[0.0000000160622139] |
| 00101103 | USD[0.0000003863334121],USDC[13184.3367914300000000] |
| 00101105 | EUR[1000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00101114 | USDT[20.00000000000000000] |
| 00101120 | ETH[0.00199980000000000],USDT[4.7125630900000000] |
| 00101121 | EUR[746.59485584000000000],USD[0.000000089702520] |
| 00101131 | USD[0.000000025000000] |
| 00101138 | BTC[0.03057929000000000],DOT[0.000002050000000],ETH[0.260086950000000000],ETHW[8.03093826000000000],EUR[0.00000005934544733],USDT[0.0000000032782971] |
| 00101140 | EUR[4.97664026000040626] |
| 00101141 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.000031014348 46604],USD[0.15866853750000000],XRP[195.10309092000000000] |
| 00101145 | USD[0.12936003352996600],USDT[0.95607765768914 79] |
| 00101150 | TRX[0.00001000000000000],USD[-2.73048232576164 04],USDT[4.1656174900000000] |
| 00101151 | ETH[0.00383171000000000],EUR[0.00006148146090 21],KIN[2.00000000000000000] |
| 00101154 | APE[222.91374414000000000],APT[0.00056723000000 0040],AUDIO[1.00000000000000000],BAO[4.000000000 00000000],DENT[4.00000000000000000],DOGE[6412.60873545668 52227],EUR[0.000000037895809 7],KIN[5.00000000000000000],RSR[2.00000000000000000],UBXT[2.00000000000000000] |
| 00101156 | APT[0.00000000965000000],BNB[0.00000000531003 0],KIN[1.00000000000000000],USD[0.0000000099752247] |
| 00101157 | ACB[0.00000000087355800],BITW[0.000000001500000 0],USD[0.0000000093974541],USDT[0.0000000069586074] |
| 00101166 | BNB[0.00114483000000000],EUR[0.00001072545333 91],FTT[1.40000000000000000],SECO[1.00000000000000000],USD[-0.10141641299037 65],USDT[0.0000000038995857] |
| 00101173 | EUR[0.00017449162922205],USD[0.00624607500329 80],USDT[0.00561591172613 68] |
| 00101180 | BAO[1.00000000000000000],DOGE[0.003423850000000 00],EUR[0.00000000330086040],TRX[1.00000000000000000],USDT[0.0000000024711 70] |
| 00101183 | APT[0.50826111104052355],BAO[1.00000000000000000],ETH[0.000334360000000 00],KIN[1.00000000000000000] |
| 00101186 | USD[0.00027812164454536],USDT[0.000000000923 1794] |
| 00101194 | USD[0.000000100000000] |
| 00101196 | USD[145.19000000000000000] |
| 00101199 | USDT[385.87128100000000000] |
| 00101201 | ALGO[51.48970860000000000],BAO[1.00000000000000000],CHZ[83.12147471000000000],DOGE[7.80750441000000000],EUR[98.72576851741273 10],KIN[1.00000000000000000],MATIC[16.51156841000000000],SHIB[78308.53563038000 00000],UBXT[1.00000000000000000],UN[5.38329139000000000],USD[1.17433939641000 48] |
| 00101202 | USD[0.0000000117906618],USDT[0.000000001242000 0] |
| 00101203 | BNB[0.00400000000000000],DOGE[6.000000000000000 00],EUR[11.15214905345606 00],FTT[0.01390000000000000],LINK[0.1109000000000000 0],PAXG[0.00050400000000000],TRY[5.996970566000 00000],USD[11.95660217500000000000000000],USDT[0.00444093256 42785],WRX[15.00000000000000000] |
| 00101219 | DENT[30573.449976400000000000],DOGE[1656.573002420000000000],ETH[0.382261810000000 00],EUR[0.0000000064287817],FTT[10.18937559060893 95],USD[0.00049679376431 48],USDT[0.00000000678886 08] |
| 00101231 | USD[0.00000000205043 62],USDT[0.00000000289122 301] |
| 00101232 | EUR[50.00000000023440973],XRP[110.09396277000000000] |
| 00101233 | BTC[0.00000000200000000],EUR[0.0000000012785360] |
| 00101241 | ETH[0.0050000000000000] |
| 00101246 | EUR[0.0099534342640221] |
| 00101251 | EUR[0.74107301000000000],UBXT[1.00000000000000000],USD[0.00467032231000 00],USDT[1236.7700000040955403] |
| 00101256 | EUR[100.22275695000000000] |
| 00101265 | ETH[0.61869012000000000],USD[-42.1487336317500000 0] |
| 00101267 | USD[115.08273458225000000000000000] |
| 00101268 | EUR[0.00005338520 2480] |
| 00101271 | BAO[0.00000000092309 22],SHIB[0.000000004343 4757],SOL[0.00654301269 64460],USD[17.41011405079300800],USDT[0.0000001626069448] |
| 00101275 | APT[0.0931707600000000 0],USDT[0.0000000726 07602] |
| 00101276 | EUR[0.00005921507 18886] |
| 00101284 | DOGE[1611.95681222 2000000000] |
| 00101285 | ALGO[314.00000000000000000],USD[0.18063007800000 00] |
| 00101287 | ETH[0.0401501700000000 0],EUR[0.0000017771935276],USD[0.000000025173100 5],USDT[0.00000000845137 98] |
| 00101298 | BAO[1.00000000000000000],BTC[0.00740819000000000],ETH[0.29500000000000 000],EUR[1.36886846377762 55],KIN[2.00000000000000000],USD[2.3558770090845781] |
| 00101300 | BTC[0.01677824000000000],EUR[0.0000867457265468] |
| 00101311 | USD[0.000000006818 6521] |
| 00101315 | RSR[1.00000000000000000],USDT[545.0003741666992872] |
| 00101316 | EUR[0.0060918300000000 0] |
| 00101319 | BTC[0.01492509000000000],EUR[0.0000991375792427],FTT[5.23339554555959 000],USD[1.8822004022175790] |
| 00101327 | EUR[5.00000000000000000],USD[-1.22156777512500000 00000000000] |
| 00101328 | EUR[0.00000000232972 28],USD[96.6882256977023498] |
| 00101332 | EUR[0.00880065159852 65],SHIB[811.3207547100000000] |
| 00101347 | BTC[0.00720000000000000],ETH[0.0640000000000000 0],USD[0.6192599782500000],XRP[109.00000000000000000] |
| 00101360 | BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[1.00000000000000000],USD[0.0000000110903899],USDT[0.00000000304 26660] |
| 00101368 | BTC[0.00103255000000000],ETH[0.00562937000000 000],ETHW[0.27967279000000000],EUR[12.03908708778734 08],KIN[1.00000000000000000],USD[-0.41980329000000000000000000] |
| 00101369 | USD[0.00297418888634 64],USDT[101.1323725900000000] |
| 00101375 | USD[200.44945499632500000000000000],USDT[1405.98506533320 87431] |
| 00101380 | USD[55.0000000000000000] |
| 00101388 | BAO[1.00000000000000000],EUR[0.00018325477874 95],USDT[0.0001206200000000] |
| 00101396 | EUR[557.81768500000000000] |
| 00101399 | FTT[23.3352914900000000],USD[0.0537358724415753],USDT[0.0219999800000000] |
| 00101413 | CHF[0.0001555675400072] |
| 00101415 | TRX[0.00018000000000],USD[1728.63367618000000000],USDT[0.0085910056246697] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00101422 | DENT[1.000000000000000000],EUR[0.000002255770589] |
| 00101424 | ETH[0.001000000413000],USD[0.000011432938781 6] |
| 00101426 | GAL[3.400000000000000000],GALA[359.952000000000000000],IMX[47.500000000000000000],USD[11.360298332800000000000000000],USDT[0.0050002200000000] |
| 00101430 | BTC[0.003200390000000000],DOGE[0.710530860000000000],USD[0.524649322258551 8],USDT[0.000792562190757] |
| 00101453 | EUR[0.000001060248917],USD[0.000000005962361 4] |
| 00101463 | BTC[0.239440100000000000],EUR[0.000008755013210] |
| 00101467 | AKRO[2.000000000000000000],DENT[1.00000000000000000] |
| 00101469 | BTC[0.001004960000000000],EUR[0.000027065709657 6],KIN[1.000000000000000000] |
| 00101472 | BTC[0.010001970000000000],ETH[0.062012910000000000],EUR[0.087938240000000000] |
| 00101477 | BTC[0.010352520000000000],FTT[4.189430360000000000],USD[1705.000153618864 0928] |
| 00101480 | BTC[0.010000000000000000],EUR[0.000000011611716 4],FTT[0.000000030318521 0],SOL[0.700588120000000000],USD[0.047112409694850],USDT[341.9126819232806486] |
| 00101488 | BTC[0.012700000000000000],ETH[0.343931200000000000],USD[0.172799770000000 0] |
| 00101494 | EUR[4.981193453288604 2] |
| 00101495 | EUR[0.016547425997609 6] |
| 00101498 | BTC[0.333100000000000000],EUR[0.241932222000000 0] |
| 00101500 | EUR[34.332393200000000000],USD[0.053386636807916 0] |
| 00101506 | BTC[0.001039422053843],USD[0.000000058538517],USDT[6.082342388575691 7] |
| 00101515 | BTC[0.009653940000000000],DOGE[554.084677800000000000],ETH[0.062380900000000000],EUR[0.000000245634654],FTT[1.241319640000000000],GAL[0.000009740000000000],GRT[0.000034920000000000],LTC[0.584176840000000000],NEAR[0.000009250000000000] |
| 00101517 | USD[5.000000000000000000] |
| 00101518 | BAO[1.000000000000000000],ETH[0.758094770000000000],EUR[0.000008880236378] |
| 00101521 | BAO[1.000000000000000000],EUR[92.353489145265633 2],KIN[1.000000000000000000],USDT[0.004482798294803] |
| 00101522 | USD[0.006552345920000 0] |
| 00101528 | USD[100.000000001459560 8],USD[0.000000003280236 8],USDT[346.7553525295880188] |
| 00101530 | EUR[0.005932237036876 2] |
| 00101535 | ALPHA[1.000000000000000000],EUR[0.000000039443002],UBXT[2.000000000000000000],USD[7399.452080395569474 9],USDT[2477.8302914100000000] |
| 00101537 | EUR[50.154575610000000 0] |
| 00101542 | CHF[10.017183660000000 0] |
| 00101550 | EUR[11.000000000000000000] |
| 00101558 | EUR[1020.642814990017278 8],USD[0.000000072020671],USDT[0.000000062484200] |
| 00101569 | EUR[0.000000001578010 8] |
| 00101581 | EUR[4.975124378109452 7] |
| 00101585 | TRX[0.000016000000000000],USD[0.033392561244093 4],USDT[0.000000025000000] |
| 00101587 | BTC[0.012793704800000000],POLIS[0.002803000000000000],USD[0.024339275875000 0] |
| 00101594 | BNB[0.000000005434465 6],BTC[0.000000007380484 0],EUR[0.000000397503607],SOL[0.202586570000000000],USD[0.000000012051340] |
| 00101598 | CRO[1.000101740000000000],EUR[4.163129113162015 7],KIN[1.000000000000000000],SHIB[9442.870632670000000000],TRYB[1.000036600000000000],XRP[1.000924420000000000] |
| 00101608 | USD[261.894042968766112700000000000],USDT[0.245724230000000 0] |
| 00101618 | USD[0.000000005070926 8],USDT[19.663079024473597 4] |
| 00101623 | EUR[4.973104638181264 6] |
| 00101637 | EUR[1000.000000000000000000] |
| 00101641 | EUR[0.000000006866400 0],FTT[15.396920000000000000],USD[152.130849792150785 6] |
| 00101653 | USD[5.000000000000000000] |
| 00101654 | EUR[0.004950500819664],USD[0.000016278500000 0] |
| 00101660 | BTC[0.046572430000000000],EUR[0.000324332374829],TRX[1.000000000000000000] |
| 00101661 | TRX[0.000016000000000000] |
| 00101667 | BTC[0.035919690000000000] |
| 00101669 | BAO[3.000000000000000000],EUR[0.000000142633790],FTT[4.391373470000000000],KIN[2.000000000000000000] |
| 00101671 | EUR[10.000000000000000000] |
| 00101672 | BTC[0.000101400000000000],EUR[0.000456399840500] |
| 00101678 | BTC[0.007558038373380] |
| 00101686 | EUR[4.973609419407227 0] |
| 00101687 | USD[0.000000003454384],USDT[0.000000000776227 4] |
| 00101692 | EUR[100.000000000000000000],USD[0.043128233250000 0] |
| 00101693 | BTC[0.002293900000000000],EUR[5.000013161201442 0],USD[-0.0233651547343027] |
| 00101695 | BAO[1.000000000000000000],BTC[0.190991365227240 0],EUR[771.507207574620707 5],KIN[1.000000000000000000],USD[77.4270120540000000] |
| 00101697 | EUR[4.974114303116434 9] |
| 00101700 | ETH[0.038618460000000000] |
| 00101708 | EUR[4.972095383054287 2] |
| 00101723 | BAO[1.000000000000000000],DOGE[8.998200000000000000],EUR[47.198753000540020 0],KIN[3.000000000000000000],USD[0.085174000944138 0] |
| 00101724 | BNB[0.057566100000000000],BTC[0.004776990000000000],DOGE[100.000000000000000000],ETH[0.082533230000000000],EUR[0.582905326567172 6],KIN[1.000000000000000000],MATIC[10.000000000000000000],NEXO[10.000000000000000000],TONCOIN[7.000000000000000000],XRP[21.110503240000000000] |
| 00101730 | USD[0.000072888907259 2] |
| 00101738 | EUR[0.001590909090909 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00101741 | BAO[1.000000000000000000],ETH[0.000001800000000],FTT[5.7821021863145504] |
| 00101745 | BTC[0.000500000000000000],EUR[0.00000005000000000],USD[0.0070434422077304] |
| 00101762 | AKRO[1.000000000000000000],FTT[0.2004112900000000],KIN[1.0000000000000000000],USD[83.7569694946735558] |
| 00101765 | BTC[0.0000482700000000],EUR[0.0085660258734082] |
| 00101769 | USD[0.0049085173084800],USDT[0.000000041670075] |
| 00101772 | BTC[0.0001957000000000] |
| 00101773 | USDT[1001.7477955400000000] |
| 00101774 | BTC[0.0950636800000000],ETH[1.0278883500000000] |
| 00101775 | BTC[0.0552000000000000],EUR[1591.9880597155000000],USDT[1101.1067767325000000] |
| 00101780 | EUR[804.8180000000000000],USD[0.0062451821600000] |
| 00101781 | AKRO[3.000000000000000000],ALGO[13.1432013900000000],BAO[6.000000000000000000],DENT[3.000000000000000000],EUR[0.0000000055332763],FRONT[2.000000000000000000],GRT[1003.1883327200000000],KIN[9.000000000000000000],MATIC[207.6611226590667843],RSR[1.000000000000000000],SOL[44.0890079300000000],TRX[2.000000000000000000],UBXT[3.0000000000000000000],USD[0.0000912326338944] |
| 00101784 | ALGO[1299.0000000000000000],CHZ[1860.0000000000000000],ETH[2.8590000000000000],USD[1.2532575150000000] |
| 00101785 | EUR[4.9700781012273050] |
| 00101790 | EUR[0.0000000192340830],FTT[0.4285616500000000],RSR[1.000000000000000000] |
| 00101796 | EUR[0.0000000002744768] |
| 00101804 | ALGO[0.0006788900000000],BAO[2.000000000000000000],DOGE[0.0109136000000000],EUR[563.2452062455443951],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[-37.0864235900000000] |
| 00101805 | BTC[0.0641125800000000],EUR[95.3398698427020532],USDT[5100.8000247453462440] |
| 00101807 | TRX[0.0003300000000000],USD[0.0000000098405665] |
| 00101808 | EUR[0.0048398346182147],USDT[-0.0031494891526696] |
| 00101809 | BTC[0.0000011200000000],EUR[0.0000000114192879],USDT[1859.4622338000000000] |
| 00101820 | EUR[0.0017949514341477] |
| 00101821 | EUR[4.9700781012273050] |
| 00101824 | EUR[0.0007810122073050] |
| 00101825 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0004159663778441],MATIC[1.000000000000000000],RSR[1.000000000000000000] |
| 00101829 | USDT[0.1558740500000000] |
| 00101830 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.0016183900000000],DENT[1.000000000000000000],EUR[0.0001432367684553],KIN[5.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 00101831 | EUR[100.0000000000000000] |
| 00101834 | 1INCH[1.000000000000000000],BTC[0.0000009100000000],STETH[0.0000000098634487] |
| 00101836 | EUR[0.0000000023225219],TRX[2.000000000000000000],USDT[0.000000084315567] |
| 00101841 | BTC[0.0050705600000000],ETH[0.1493825500000000],EUR[0.0002807012287497],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00101844 | EUR[4.9690700740290031] |
| 00101849 | EUR[0.0049031600407747] |
| 00101854 | ETH[0.0000000121200000] |
| 00101857 | BAO[2.000000000000000000],ETH[0.1162654900000000],EUR[69.9810458107060132],KIN[3.000000000000000000],UBXT[1.000000000000000000] |
| 00101861 | BTC[0.0000854500000000],ETH[0.0000303900000000],USD[0.0255928960909965] |
| 00101865 | SOL[1.8996200000000000],USD[0.2914684197000000],USDT[0.0066715000000000] |
| 00101877 | TRX[0.0004440000000000],USD[0.0043840000000000],USDT[5.4283859050000000] |
| 00101878 | ETH[0.0037106600000000],EUR[0.0015958503152201] |
| 00101879 | FTT[0.0058901709528061] |
| 00101880 | USDT[0.1271345925000000] |
| 00101881 | TRX[0.0001400000000000],USD[0.0000000038816490],USDT[0.0000000039707126] |
| 00101882 | EUR[4.9720953830542872] |
| 00101889 | EUR[0.0000000073686622] |
| 00101898 | USD[0.0000000001850000],USDT[0.0024710000000000] |
| 00101902 | USD[0.5649646350000000],USDT[0.000000051805628] |
| 00101917 | BTC[0.0000000040000000],EUR[0.0001106552473336],USD[0.0029520160000000] |
| 00101919 | AKRO[1.000000000000000000],USD[0.0000000282464821] |
| 00101921 | USDT[0.0000000003653200] |
| 00101922 | USD[2.9974491244000000] |
| 00101923 | APT[11.000000000000000000] |
| 00101929 | USDT[0.0000019521628992] |
| 00101944 | USDT[0.0000000010000000] |
| 00101947 | TRU[1.000000000000000000] |
| 00101950 | BNB[0.0088600000000000],FTT[0.0402200000000000],MATIC[0.6925000000000000],USD[3062.9478866451301375] |
| 00101952 | KIN[1.000000000000000000] |
| 00101954 | BTC[0.0096536887705300],USDT[0.3125024100000000] |
| 00101963 | APT[0.0253929515000000] |
| 00101970 | EUR[0.0000000065203800],USDT[0.0000000153948226] |
| 00101973 | EUR[0.0000000223015563],KIN[3.000000000000000000],RSR[2.000000000000000000],TRX[2.000000000000000000],USDT[0.0000000735429756] |
| 00101977 | EUR[2.6935000000000000] |
| 00101980 | APT[0.0000000024142234],GALA[0.0000000012260306],KIN[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00101985 | APT[0.0000000098910904] |
| 00101987 | APT[0.8999999900000000],USD[0.0000000038322844] |
| 00101993 | EUR[0.0052581073070378] |
| 00102002 | EUR[0.0004604655000061] |
| 00102003 | DOGE[0.0000000100000000],LTC[0.0680000000000000] |
| 00102007 | BCH[0.0079784000000000],DOGE[7.6598271300000000],EUR[1.9673038334168198],MATIC[0.8747494300000000] |
| 00102012 | APT[1.6269710900000000],USDT[0.0000000082993622] |
| 00102017 | BTC[0.0077880300000000],EUR[0.0013395568844418],USD[5.3533952565033675] |
| 00102021 | EUR[0.0000001638585273],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 00102027 | APT[0.0000000037600000] |
| 00102035 | BAO[3.0000000000000000],KIN[1.0000000000000000],TRX[0.0000240000000000],USDT[0.0000000487158688] |
| 00102036 | APT[1.0000000000000000],BTC[0.0000427600000000],USDT[2.5103505000000000] |
| 00102040 | TRX[0.0001600000000000],USDT[0.2000000000000000] |
| 00102042 | BAO[3.0000000000000000],BTC[0.0000000500000000],DOT[0.7091216900000000],EUR[0.0000000451968310],KIN[2.0000000000000000] |
| 00102043 | USDT[586.6569876000000000] |
| 00102057 | BAO[1.0000000000000000],EUR[0.0000000296302224],TRX[2.0000000000000000],USD[0.0000000038204500],USDT[1000.1751109300000000] |
| 00102058 | XRP[876.1270014800000000] |
| 00102059 | EUR[120.0000000000000000],USD[79.7718160840000000] |
| 00102065 | USD[0.2265215165750000] |
| 00102066 | DOGE[81.8459737300000000],EUR[0.0000000585068467],HOOD[0.9473218400000000],ORCA[5.1926995700000000] |
| 00102074 | BTC[0.0002553200000000] |
| 00102078 | APT[0.0000000028761613],BNB[0.0000000100000000] |
| 00102079 | ETH[0.0000000093064824] |
| 00102081 | BAO[1.0000000000000000],EUR[88.5444764829396232],KIN[1.0000000000000000] |
| 00102084 | ALGO[100.0000000000000000],BAO[2.0000000000000000],DOGE[100.0000000000000000],DOT[5.0000000000000000],EUR[1.4982040290421006],KIN[2.0000000000000000],LTC[1.0000000000000000],PORT[1.0000000000000000],SHIB[1000000.0000000000000000],SOL[3.0003287600000000],SUSH[10.0000000000000000],USDT[0.0000000042949787],XRP[100.0000000000000000] |
| 00102085 | APT[0.0000000042167383],ETH[0.0000000100000000],SOL[0.0000000039000000] |
| 00102086 | USDT[1189.8763762410000000] |
| 00102088 | APT[0.0005564100000000],USDT[0.0000000062753512] |
| 00102098 | BAO[1.0000000000000000],CHZ[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000828476837095],FIDA[3.0000000000000000],TRU[1.0000000000000000] |
| 00102101 | APT[0.0000000272555240],ETH[0.0000000894893940],EUR[0.0000000021556320],FTT[0.0904041476127608],MATIC[0.0000000047788361],USD[1.2069863517006957],USDT[0.0000000159473126],XRP[0.0000000078480214] |
| 00102102 | BTC[0.0000000149692160],ETH[0.1974065087433673],FTT[0.0000000032091482],USD[0.0000112367089597] |
| 00102104 | EUR[0.0000033245006504] |
| 00102108 | ETH[0.0000012300000000],EUR[0.0013458081494449],USDT[0.0000000033996000] |
| 00102114 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000400000000],TRX[0.0001000000000000],USD[0.0000007107106293],USDT[0.0000000020172294] |
| 00102116 | USDT[3.3097364300000000] |
| 00102118 | BTC[0.0138608000000000],LTC[3.9721798100000000] |
| 00102123 | EUR[0.0049031601834281] |
| 00102129 | ETH[0.0001879500000000],USDT[6.0569232225000000] |
| 00102138 | EUR[0.0049418700000000],USD[0.0968733770846230] |
| 00102140 | EUR[0.2000000000000000] |
| 00102147 | BTC[0.0240951800000000],EUR[3.6700000000000000] |
| 00102150 | TRX[0.0001600000000000],USD[0.0007428711116600],USDT[0.0001391300000000] |
| 00102152 | USD[3005.8330041300000000],USDT[0.0000000044888162] |
| 00102159 | EUR[5.0868885413472350] |
| 00102160 | USD[3.1087564825000000],USDT[0.2040000000000000] |
| 00102164 | EUR[2.0000000000000000],USD[0.8788696357793552] |
| 00102165 | EUR[5.0127877237851662],USD[-1.3500443800000000000000000] |
| 00102166 | BTC[0.0177758200000000],ETH[0.0025679400000000],EUR[0.0000000017515712],KIN[3.0000000000000000],SOL[6.4149210100000000],SRM[23.0149191280000000],USD[-0.5774296305644072000000000] |
| 00102167 | USD[5.0000000000000000] |
| 00102169 | XRP[25.0000000000000000] |
| 00102183 | APT[0.0000000020897650],ETH[0.0032995000000000] |
| 00102186 | EUR[2500.0000000000000000],USD[26.8044231200000000] |
| 00102192 | USD[0.0000000081026412] |
| 00102196 | BTC[0.0522931700000000],USD[1.9742522491000000],USDT[0.0115455158907733] |
| 00102197 | APT[0.0098491000000000],USDT[0.0038270361732159] |
| 00102204 | USD[21.5592067762449999000000000] |
| 00102215 | USD[1.3646625700000000000000000] |
| 00102217 | EUR[0.0000000019695012],USD[0.0000000242722294],USDT[0.0000000039686144] |
| 00102221 | EUR[0.0868885413472350] |
| 00102225 | USDT[0.0000000198276780] |
| 00102228 | EUR[0.0001576905070874],USD[0.0190558886207603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00102230 | USD[8.9036501974038814],USDT[0.9948041900000000] |
| 00102234 | EUR[2.2196000000000000] |
| 00102246 | BAT[1.0000000000000000],EUR[109.6352576450000000],RSR[1.0000000000000000] |
| 00102252 | EUR[5.0020416496529196],USD[-0.8064388000000000000000000] |
| 00102254 | BUSD[9000.0000000000000000],USD[974.7049408075000000] |
| 00102256 | EUR[50.0000000000000000] |
| 00102267 | ALEPH[832.4160246600000000],BTC[0.0192707100000000],ETH[0.0243897800000000],EUR[270.0000346273909568],SHIB[121163350.7369078600000000],XRP[2703.1598692200000000] |
| 00102270 | EUR[100.0000000000000000] |
| 00102273 | BTC[0.0031525223284505],USD[0.0032439300000000],USDT[0.0000000007000551] |
| 00102277 | ETH[0.0599892000000000],EUR[0.0001403458220858],USD[0.1657460760000000],USDT[0.5711893160000000] |
| 00102278 | USD[50.0000000000000000] |
| 00102279 | TRX[0.0000090000000000] |
| 00102290 | USD[0.0000000075046452] |
| 00102302 | POLIS[334.2000000000000000],USD[0.0008348576624000],USDT[0.0000000041152146] |
| 00102303 | TRX[0.0000130000000000],USD[0.2100697100000000],USDT[0.1964160026154047] |
| 00102311 | ATOM[3.2528031800000000],DOGE[156.9879249400000000],ETH[0.0823932200000000],USD[0.0000146643800371] |
| 00102313 | ETH[0.1130000000000000],USD[173.4574502088612100],USDT[0.0000000074359129] |
| 00102314 | EUR[5.0148398321563811] |
| 00102315 | EUR[512.1325467851458760],USD[0.0000000734116714],USDT[0.0000000208219593] |
| 00102324 | BTC[0.0088050300000000],EUR[0.0000510731967320] |
| 00102338 | TRX[0.0000280000000000],USDT[0.0000000399939516] |
| 00102350 | ALGO[82.0000000000000000],CHZ[130.0000000000000000],DOGE[74.0038307300000000],EUR[180.0000000005802578],USD[25.2123628175000000] |
| 00102358 | BAO[1.0000000000000000],USDT[0.0003172412301564] |
| 00102359 | DMG[0.0874000000000000],HGET[0.0258900000000000],HUM[8.1540000000000000],MATH[0.0892800000000000],MTA[0.0908000000000000],PORT[0.0364000000000000],SNY[0.4580000000000000],UBXT[0.9658000000000000],USD[1418.9727351646800000],USDT[0.0085707512400000] |
| 00102364 | EUR[0.0000002102122550] |
| 00102366 | EUR[5.0086885413472350] |
| 00102367 | ETH[0.4136497100000000],EUR[545.6143337200000000],USDT[0.0000000044482966] |
| 00102368 | EUR[5.0097127083120335] |
| 00102369 | USD[99.0000000000000000] |
| 00102370 | USD[1.4733537700000000] |
| 00102377 | BTC[0.0827486200000000],ETH[1.2228837600000000],EUR[0.0584504600000000],MATIC[320.8614106800000000] |
| 00102381 | BNB[0.0000000014384880],EUR[0.0000027017037361],SOL[0.0000000048876100],XRP[195.7422644414722560] |
| 00102383 | EUR[0.0001170209064492],USD[0.0027896353869490],USDT[14.3710164825964824] |
| 00102386 | EUR[0.0179211469534050] |
| 00102391 | BTC[0.0000968000000000],EUR[2839.8525738500000000] |
| 00102393 | BTC[0.0000000060000000],EUR[0.0001789099065334],FTT[0.0948918609615425] |
| 00102400 | FTT[0.0000000042040466],USD[0.0025329990000000],USDT[0.0000000010416892],XRP[0.0000000001775353] |
| 00102401 | FIDA[763.0000000000000000],USD[0.2728990080297806] |
| 00102411 | EUR[0.0000000075952478],LTC[0.0363418700000000],USD[-1.0549551353572051000000000] |
| 00102413 | EUR[0.0001179657548881],USD[0.0000000802273995] |
| 00102415 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0000001021939313],FTT[0.0275283900000000],USD[0.0000000082348652],USDT[58.9458382964823611] |
| 00102422 | EUR[9.8148219652000000],SOL[0.0020000000000000],USD[25.5702199250000000] |
| 00102426 | EUR[0.0000002845734450],USDT[0.0000000002040770] |
| 00102432 | ETH[0.0003648500000000],USD[5.1781641600000000] |
| 00102446 | USDT[0.0000000502124668] |
| 00102450 | USD[0.0000000010211642],USDC[57.7783302900000000] |
| 00102451 | EUR[100000.6616122902264361 9] |
| 00102453 | USDT[36.2625999903504000] |
| 00102458 | ATOM[1.0000000000000000],BNB[0.2771423570520656],EUR[0.0000000953398000] |
| 00102459 | BCH[0.0002750000000000],LINK[0.0004114400000000],MATIC[0.0022171500000000],USDT[0.0336804800000000] |
| 00102462 | ETH[0.0006974200000000],USD[55472.4573848740000000] |
| 00102468 | USD[450.1000000000000000] |
| 00102469 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0082551300000000],ETHW[1.5343722700000000],EUR[0.0050656444877836],FTT[5.3072937800000000],KIN[2.0000000000000000],LINK[1.6066475200000000],LTC[0.1001897000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USDT[2.0103798772087047] |
| 00102472 | BAO[2.0000000000000000],EUR[0.0000000097761674],FTT[0.0062549017226809],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[-0.0662006608125000] |
| 00102490 | APT[31.0000000000000000],FTT[0.0961400000000000],USDT[1828.5462980000000000] |
| 00102491 | EUR[10.0000000000000000] |
| 00102499 | BAO[1.0000000000000000],EUR[0.0000000671322216],LTC[0.2597963500000000] |
| 00102502 | BTC[0.1502708100000000],ETH[2.0145960000000000] |
| 00102507 | USDT[0.0002258911841774] |
| 00102508 | USDT[13.0280824427370000] |
| 00102515 | EUR[0.0023772700000000],USDT[0.0000000021296097] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00102527 | TRX[1.00000000000000000],USDT[78.03078956841170636] |
| 00102535 | EUR[5.011762299273605],USD[-0.530494280000000000000000] |
| 00102541 | EUR[19100.000000000000000] |
| 00102545 | USDT[0.0099461538563256] |
| 00102567 | ATOM[0.831592975681904],BTC[0.009498380000000],EUR[0.000000004473625],USD[17.9002985511526821] |
| 00102576 | EUR[100.000000000000000] |
| 00102579 | ALGO[0.002515130000000],BAO[4.00000000000000000],DYDX[0.005283200000000],EUR[0.273980200213601],KIN[1.00000000000000000],LINK[0.000114680000000],MATH[1.00000000000000000],MATIC[1.000018260000000],RSR[1.00000000000000000],TRX[1.216816590000000] |
| 00102585 | USDC[19.0621425800000000] |
| 00102586 | FTT[0.21459146787703],USDT[0.0000000282723009] |
| 00102591 | ETH[0.012923380000000],EUR[0.000000015163417],USD[0.061618733340021],USDT[0.000000095624767] |
| 00102596 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.000000132836854],TRX[0.000017000000000],UBXT[1.00000000000000000],USDT[0.000000004904940] |
| 00102611 | BNB[0.002910100000000],ETH[0.000000660000000],EUR[0.002405795414000],IMX[0.813467260000000],USD[2.0276268150000000] |
| 00102614 | BTC[0.0001137000000000] |
| 00102619 | DMG[0.080000000000000],USDT[0.000000094000000] |
| 00102624 | BTC[0.000557540000000],EUR[0.001586022495740],FTT[27.2319936700000000],KIN[1.00000000000000000] |
| 00102630 | USD[5.00000000000000000] |
| 00102631 | EUR[3.267511710000000],USD[985.0000000069628245] |
| 00102632 | ATLAS[141078.297785970000000],FTM[14520.077196680000000],SAND[1000.0952708500000000],UBXT[1.00000000000000000],USDT[0.1946840000108776] |
| 00102633 | KIN[1.00000000000000000],USDT[1.4741300426722710] |
| 00102639 | BNB[0.002465480000000],BTC[0.000102320000000],DOGE[0.005499640000000],ETH[0.001455780000000],EUR[0.000024692662678],MATIC[0.285689050000000],USD[-0.037537780000000],USDT[0.000000010355123] |
| 00102645 | BAO[1.00000000000000000],EUR[0.000000087294161],KIN[1.00000000000000000],TRX[0.000018000000000],USDT[0.000019911179134] |
| 00102647 | TRX[0.000012000000000],USDT[1.8546942750000000] |
| 00102651 | BTC[0.000051180000000],ETH[0.000758560000000],EUR[3.0175224194101188] |
| 00102653 | ETH[0.036059700000000],EUR[600.000000000000000],USD[0.000000964203780] |
| 00102659 | EUR[64.107549296000000],USD[0.000000025936910] |
| 00102661 | TONCOIN[56.104373770000000],USD[0.059616323990000],USDT[0.0000000080097720] |
| 00102665 | EUR[0.021536431410431Q],MTA[60.888805070000000] |
| 00102666 | DOGE[55.950754380000000],EUR[5.0000000035936660] |
| 00102670 | ETH[0.000000075650000],EUR[1.0019987384855746] |
| 00102671 | ETH[0.0000000078838100] |
| 00102672 | BTC[0.000089626308537],ETH[-0.003005797736291],EUR[8014.4005047053086468],USD[-5189.7724899541706087] |
| 00102674 | BTC[0.009098271000000],USDT[0.6693000000000000] |
| 00102679 | USD[0.000013072787956Q] |
| 00102682 | EUR[1000.0000000000000000] |
| 00102684 | BAO[4397.890010350000000],BTC[0.001700510000000],DOGE[138.866624027454204],ETH[0.034875950000000],EUR[746.5215541462637268],FTT[1.961761321508992],KIN[3.00000000000000000],LTC[0.561508190000000],SUSHI[10.017479600000000],UBXT[1.00000000000000000],USD[75.850460213572026900000000] |
| 00102696 | EUR[95.260299780000000],USD[0.001232755715800Q] |
| 00102701 | EUR[0.100000000000000],USD[851.790695634258462S],XRP[489.2772577200000000] |
| 00102720 | EUR[5.0164653500000000] |
| 00102721 | ATLAS[4749.762659600000000],BAO[1.00000000000000000],BTC[0.004842210000000],CHZ[104.122603590000000],CRO[287.427929170000000],ETH[0.064355300000000],EUR[16.2426379488526748],FTT[4.156071090000000],MANA[40.009010410000000],PERP[0.004119700000000],SOL[1.331864850000000],USD[0.006685108837 2845],XRP[106.9457016800000000] |
| 00102724 | EUR[0.000000078893154],USD[0.0000000287904306],USDT[0.0000000061392225] |
| 00102733 | SOL[34.0751500000000000] |
| 00102741 | BTC[0.009356535800054684],ETH[0.000000003184119Q],EUR[0.000044673713520],UNE[-6.1527502564976696],USD[0.0079038550185817],USDT[470.0429675802108199] |
| 00102754 | BTC[0.006116950000000],EUR[1.0011981143348660],TRX[1.00000000000000000] |
| 00102756 | USD[0.0090024279201176] |
| 00102757 | ETH[0.000000079000000] |
| 00102760 | BTC[0.001475794612651] |
| 00102761 | USD[1.110206643000000Q],USDT[18.7100000045316408] |
| 00102762 | ETH[0.158113650000000],EUR[0.360238747401865Q] |
| 00102772 | FTT[0.000000003121001S],KIN[1.00000000000000000] |
| 00102773 | APT[0.000000024847089],BNB[0.000000001270383S],ETH[0.000000033438721] |
| 00102776 | EUR[0.0010053244898863],USD[0.568059867843583Z],USDT[-0.3186121421764214] |
| 00102778 | BAO[1.00000000000000000],EUR[0.0156377270081745] |
| 00102783 | EUR[5.0081766148814391] |
| 00102790 | BAO[1.00000000000000000],BTC[0.000000100000000],USDT[0.000000061236960] |
| 00102792 | BTC[0.000000020000000],EUR[0.0017605054807300] |
| 00102795 | BTC[0.001000000000000],ETH[0.048000000000000],EUR[0.6290890200000000] |
| 00102797 | ETH[0.000117150000000],EUR[0.0734009045000000] |
| 00102802 | EUR[0.179114109516985\4],KIN[1.00000000000000000],USDT[0.000000015737456] |
| 00102804 | BTC[0.000000038950000],EUR[0.0010439029403327] |
| 00102809 | BTC[0.000252990000000],ETH[0.004462510000000],EUR[0.0000141050967985] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00102811 | BTC[0.000000220000000],EUR[0.9753836600000000],TRX[0.000014000000000],USD[0.6351658990000000],USDT[0.3518048000000000] |
| 00102818 | ATLAS[117463.0797286248229110],POLIS[1471.7215672077939296] |
| 00102820 | EUR[476.9046000000000000],USD[0.4512224100000000],USDT[0.0000000040804839] |
| 00102824 | APT[4.6100057600000000],SOL[0.0000484000000000] |
| 00102828 | DOGE[600.0000000000000000],EUR[106.4512381200000000],USD[11.2827627830351740] |
| 00102829 | EUR[10.0000000000000000] |
| 00102834 | EUR[0.0000015997140050],USD[0.0000014139790079] |
| 00102837 | BUSD[479.2683878000000000],EUR[0.0547957800000000],USD[0.0032110309505771] |
| 00102844 | ATLAS[25155.0061587675938941],ETH[0.0053332200000000],KIN[2.0000000000000000],POLIS[600.0000708428619606] |
| 00102845 | LTC[0.0000001000000000],USDT[0.0000000665040368] |
| 00102849 | EUR[0.0000006963897868] |
| 00102852 | LUA[0.0372020000000000],MAPS[0.8326200000000000],USD[0.0028425600000000],USDT[109.9927725175065000] |
| 00102854 | BAO[1.0000000000000000],BTC[0.3983435100000000],ETH[0.7627794400000000],EUR[0.0001586329291355],FRONT[1.0000000000000000],HXRO[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00102859 | USDT[0.0000000218310636] |
| 00102866 | EUR[1.0000000000000000] |
| 00102867 | BTC[0.0002345100000000],DOGE[0.9039135236000000],EUR[0.0047583333217511] |
| 00102880 | EUR[627.0420391200000000],FTT[25.1167515800000000],USD[0.0191282717810465] |
| 00102888 | BTC[0.0000076700000000],USDT[5264.0398515100000000] |
| 00102893 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0000000077720675],GBP[0.0000000086009286],KIN[1.0000000000000000],UBXT[1.0000000000000000],USDT[5747.1418122772820718] |
| 00102899 | ETH[0.0012764742150000],LTC[-0.0000288356998104],USD[-0.0004867105553101] |
| 00102900 | BTC[0.0001022500000000],EUR[0.0002249965187833] |
| 00102904 | BAO[1.0000000000000000],EUR[0.0000467753966472],USDT[1198.1806523800000000] |
| 00102908 | EUR[0.0000000011424880],KIN[1.0000000000000000],POLIS[197.7097793400000000] |
| 00102911 | APT[0.9900000000000000],USD[5.8184669750000000] |
| 00102915 | USD[291.2657267700000000000000000],USDT[990.0000000000000000] |
| 00102916 | USD[0.0000000115439896] |
| 00102923 | ETH[2.0238587200000000] |
| 00102924 | DOT[16.7811184800000000],EUR[15.0000001773534123],UBXT[1.0000000000000000] |
| 00102927 | BNB[0.0000000357788664],EUR[0.0025530437901432] |
| 00102928 | FTT[25.0747649643502132],USD[0.7077703041553614],USDT[0.3739123182471058],XRP[15458.2233352200000000] |
| 00102930 | BTC[0.0002200000000000],ETH[0.0020000000000000],EUR[66.6267350984559761] |
| 00102937 | BTC[0.0000000014633954],KIN[1.0000000000000000],USD[0.0006372853956513],XRP[0.0000000052544248] |
| 00102938 | UNI[0.0000000023840000],USD[0.0873230110337660] |
| 00102947 | BTC[0.1117000000000000],EUR[252.4408292170000000] |
| 00102949 | EUR[0.0002231044810556],RUNE[1.0000000000000000],UBXT[1.0000000000000000],USDT[7.0000000000000000] |
| 00102960 | EUR[100.0000000000000000] |
| 00102962 | BAL[0.1600143200000000],BAO[42.0000000000000000],BTC[0.0107933500000000],DENT[4.0000000000000000],ETH[0.0000774993600000],EUR[0.0267224920837056],KIN[40.0000000000000000],LINK[0.5567521900000000],RSR[3.0000000000000000],TRX[3.0000000000000000],UBXT[7.0000000000000000],USD[0.0000001761796760],USDT[0.0000000087860530] |
| 00102970 | CHF[700.0000000000000000] |
| 00102979 | TRX[0.0001400000000000] |
| 00102981 | APT[0.0000000278701556],SOL[0.0000000046000000] |
| 00102982 | TRX[0.0000090000000000],USDT[1.1788571000000000] |
| 00102988 | APT[0.0000000597626616],DENT[1.0000000000000000],EUR[0.0000003104424496],UBXT[1.0000000000000000],USD[0.0000000644819389] |
| 00102989 | EUR[4.9147442326980943] |
| 00102996 | STETH[0.0000000077311521],USD[0.0000005107127100] |
| 00103000 | USD[0.0000000088481375],USDT[0.0000002410006752] |
| 00103004 | EUR[465.7998415200000000],USD[0.0045429104137394] |
| 00103011 | BTC[0.0599886000000000],EUR[51.3702470370000000] |
| 00103016 | DMG[0.0468690000000000],ETH[0.0900000000000000],USD[1.0386080630000000],USDT[1.2493889384475000] |
| 00103018 | ETH[0.0000041000000000],FTM[0.0966693900000000],MATIC[0.0073915700000000] |
| 00103019 | EUR[100.0000000000000000] |
| 00103022 | USDT[0.9832205128712591] |
| 00103023 | USD[0.0000001600020292],USDT[0.0000000065132748] |
| 00103034 | BTC[0.0003397400000000],ETH[0.0052186800000000],EUR[0.0000026443394916],KIN[1.0000000000000000] |
| 00103037 | ETH[0.0000045700000000] |
| 00103042 | BTC[0.0000000021441250],USDT[0.0000000068333743] |
| 00103045 | ETH[0.0000029287528684],EUR[0.0009227745558144] |
| 00103046 | USD[999.9973334325000000] |
| 00103054 | BTC[0.0025693100000000],CGC[32.5159457500000000],ETH[0.0224974000000000],EUR[0.0028471725401673],KIN[3.0000000000000000],SOL[0.6925313500000000],TRX[1.0000000000000000] |
| 00103055 | USD[97.5749682510000000] |
| 00103058 | EUR[0.0000005063445211],LTC[0.0141319400000000] |
| 00103063 | EUR[0.0000006648378776],USD[0.0000000072534586],USDT[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00103067 | BAO[1.000000000000000],EUR[0.000000178058234],KIN[3.000000000000000],USDT[198.5832652800000000] |
| 00103069 | EUR[0.0000000043446992] |
| 00103071 | USD[0.000779796534839441,USDT[0.0000000029859639] |
| 00103076 | USD[0.3698184000000000] |
| 00103079 | EUR[854.569900140808500021,FRONT[1.000000000000000],TRX[1.000000000000000] |
| 00103084 | EUR[20.0000000000000000] |
| 00103085 | BTC[0.0000000074963368] |
| 00103087 | ETH[3.3039748753610000],USD[1.5450314700000000] |
| 00103090 | ETH[0.1598716495484456],EUR[0.0042277089821128] |
| 00103095 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.1178691500000000],DENT[1.000000000000000],ETH[0.193152410000000],EUR[98.6992400348169905],FTT[7.7044183200000000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[6.1633258500000000],UBXT[1.000000000000000],USDT[-22.0602470624000636000000000],USDT[0.0000000028262370] |
| 00103103 | DOGE[323.0017299500000000],EUR[0.0000001694164581,FTT[4.0814538300000000],TOMO[1.000000000000000],TRX[547.0417819900000000],USDT[1024.1855063400000000] |
| 00103104 | DOGE[20.9651315500000000],EUR[0.00000011498900],KIN[184222.6187240200000000],REEF[181.7530811600000000],TRX[80.5342252600000000] |
| 00103106 | BAO[4.000000000000000],BTC[0.0575959900000000],COPE[395.6111688100000000],DENT[3.000000000000000],ETH[0.2485576500000000],EUR[0.0004407185556477],KIN[3.000000000000000],RSR[1.000000000000000],SOL[18.9969231200000000],SRM[84.1733390600000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 00103107 | BTC[0.0000001500000000],ETH[0.0570167300000000],EUR[66.6397414898263744] |
| 00103109 | USD[14.1324445996000000000000000] |
| 00103115 | USD[19.0621425831150000],USDT[0.0058874455000000] |
| 00103118 | EUR[101.0000000000000000],USD[0.8979717300000000] |
| 00103127 | EUR[0.0000000114579800] |
| 00103132 | DMG[226.3115213100000000],EUR[0.0000000087520827] |
| 00103135 | USDT[50.2440300400000000] |
| 00103138 | EUR[0.0000000067194681],USDT[233.3830448700000000] |
| 00103144 | EUR[105.0000000000000000] |
| 00103146 | BTC[0.0539902800000000],EUR[1.0000000000000000] |
| 00103149 | AUDIO[1.000000000000000],BTC[0.1798610900000000],ETH[2.000000000000000],EUR[4573.2586188280697608] |
| 00103154 | BTC[0.0246950600000000],EUR[1.2898000000000000] |
| 00103156 | USD[1.7179850000000000] |
| 00103167 | ETH[0.0123239100000000],EUR[0.0179211469534050] |
| 00103169 | EUR[5.0056185514352845] |
| 00103171 | BTC[0.0008012900000000] |
| 00103172 | USD[0.0020485229895112],USDT[1443.7343958800000000] |
| 00103175 | BNB[0.0000001000000000],USD[0.0101299180161169] |
| 00103187 | EUR[1.1233382900000000] |
| 00103189 | ALGO[0.0000000010000000],APT[0.3170298293311333],BAO[5.000000000000000],DOGE[0.0000000043458799],EUR[0.0000000142537908],MATIC[95.6407987400000000],SOL[0.0000000027300950] |
| 00103202 | APT[4.3188668251262523],BAO[1.000000000000000],BTC[0.0026004200000000],DENT[2.000000000000000],ETH[0.0858130600000000],EUR[0.0000379601259793],MATIC[60.0000000000000000],UBXT[1.000000000000000] |
| 00103206 | CHF[0.0000001139850801,EUR[13.8478676712930530],KIN[1.000000000000000],USDT[0.000000929214760] |
| 00103208 | TONCOIN[56.4887000000000000],USD[0.0745000000000000] |
| 00103210 | USD[45.6996017678000000] |
| 00103215 | BAND[1.8440733000000000],EUR[0.0000000749413521,KIN[1.000000000000000] |
| 00103216 | FTT[20.3323148200000000],USDT[0.0000001592088786] |
| 00103219 | USD[0.1243210353000000] |
| 00103234 | BTC[0.0009642000000000],EUR[0.0037549222143644],KIN[2.000000000000000],SOL[1.0018556300000000] |
| 00103243 | USDT[456.2789420000000000] |
| 00103245 | USD[0.0000000079872828] |
| 00103250 | BAO[1.000000000000000],EUR[0.7079498124858758],KIN[1.000000000000000],LINK[0.0003981500000000],USD[0.0990649862990552],XRP[0.0013435100000000] |
| 00103251 | USDT[0.0000000021447610] |
| 00103252 | KIN[1.000000000000000],USD[0.0992730483880744],USDC[11392.6369616200000000] |
| 00103254 | FTT[0.0735177610271116],USD[155.8731027844721102000000000] |
| 00103256 | USD[20.1095423670000000] |
| 00103260 | ETH[0.0099980000000000],EUR[30275.9436000077460061,USD[522.1742740379917016],USDT[0.0000000093749760] |
| 00103261 | USD[1.7403188065803802],USDT[0.0008402412225363] |
| 00103268 | EUR[0.0000000003041290],USDT[8.3323971000000000] |
| 00103270 | BTC[0.0271262200000000],ETH[0.4215888300000000],EUR[0.0000104026925830],SOL[0.3607177200000000],USD[0.1267138318400376],USDT[0.0000000378357780] |
| 00103274 | LTC[2.8715452700000000] |
| 00103275 | APT[0.0000000012610000] |
| 00103279 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000900000000],DENT[2.000000000000000],SOL[3.2084077459792536] |
| 00103280 | BTC[0.0000000100000000],EUR[0.8084804083790400] |
| 00103282 | BTC[1.0977133700000000],EUR[0.0000269114682766] |
| 00103286 | TRX[0.0000170000000000] |
| 00103290 | USDT[100.0000000000000000] |
| 00103294 | BTC[0.0059268400000000],EUR[881.7598962936772114],USD[86.0038502700000000],USDT[10.0201041300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0103297 | BCH[0.000011920000000],FTT[3.013619830000000],USDT[1.174741014000000] |
| 0103302 | BTC[0.009723379169500],USD[0.025332416000000] |
| 0103304 | AKRO[1.000000000000000],EUR[499.405679210000000],USD[505.902493454667320] |
| 0103305 | USDT[0.000000000331160] |
| 0103306 | BAO[2.000000000000000],DOGE[790.534769100000000],EUR[1.960651208233165 0],TRX[1.000000000000000] |
| 0103322 | EUR[100.000000000000000] |
| 0103323 | BAO[0.999679360000000],BTC[0.000001400000000],CRO[0.000003181197696],EUR[0.000320641152112 5] |
| 0103332 | USD[19.430132020496261600000000],USDT[15.953584060000000] |
| 0103334 | APT[0.000000068496359] |
| 0103340 | BTC[0.010781040000000],USD[0.000242991162232] |
| 0103349 | BTC[0.018159430000000] |
| 0103353 | USD[5.902384885540000] |
| 0103355 | BTC[0.301210640000000] |
| 0103357 | APT[0.000000090000000],FTT[10.700000000000000],TRX[0.980200000000000],USDT[0.083902090000000] |
| 0103358 | USD[100.000000000000000],USDC[1000.000000000000000] |
| 0103359 | BTC[0.288824100000000],ETH[1.864963470000000],EUR[11000.000057574861164 0] |
| 0103368 | EUR[0.003580975413595 1] |
| 0103370 | BTC[0.019862280000000000] |
| 0103386 | USD[0.000000004142660 0],USDT[0.000000043673312] |
| 0103390 | BTC[0.000000230516966 4],EUR[0.000000049572927],FTT[0.000000004681028 8],HNT[0.000178130000000 0],USD[0.004319659982917 1],USDT[71.080000055532151] |
| 0103392 | USD[0.537790649820735 0],USDT[0.459463728113051 7] |
| 0103393 | USD[0.001068501417331 5],USDT[89.382721580000000] |
| 0103401 | BTC[0.496576230000000],ETH[3.238482080000000] |
| 0103418 | USDT[0.000005928291792] |
| 0103422 | EUR[50.000000007643330],USD[-29.648513550817997500000000],USDT[0.000000074665574] |
| 0103432 | USDT[108.851962430000000] |
| 0103433 | BTC[0.006655960000000],USD[-48.494522140050000 0] |
| 0103437 | BTC[0.001000000000000],EUR[0.323235900000000] |
| 0103441 | TSLA[0.008155100000000],USD[0.000000025000000],USDC[3809.306388390000000] |
| 0103444 | EUR[500.000000000000000] |
| 0103445 | EUR[242.134768732500576 1],USD[2.716860745841628400000000] |
| 0103448 | BNB[0.000000010000000],FTT[0.128030466326385 3],USD[0.659623921000000],USDT[2980.846107960000000] |
| 0103450 | BTC[0.006700000000000],USD[1.214718111000000],USDT[0.114687405000000] |
| 0103452 | USD[19.062142580000000] |
| 0103456 | EUR[216.784721706411870 5],FTT[12.078082520000000],USD[0.058174563920000] |
| 0103460 | BAO[1.000000000000000],BNB[0.083018210000000],EUR[0.000183209520526 1],FTM[569.081700650000000],MASK[3.768292760000000] |
| 0103474 | ATLAS[29981.006997139073336 2],EUR[0.000000007764620],USD[0.000000012148148 9],XRP[0.426942722108145 6] |
| 0103475 | BNB[2.052879030000000],BTC[0.016706900000000],ETH[0.429345600000000] |
| 0103479 | EUR[50.000000000000000] |
| 0103483 | EUR[2000.000000000000000],USD[3.126737776900000 0] |
| 0103487 | USD[0.005700000000000] |
| 0103494 | BTC[0.073715290000000],DENT[2.000000000000000],ETH[0.198554490000000],EUR[0.000000100477419],RSR[1.000000000000000],WRX[961.306748940000000] |
| 0103502 | APT[0.000638320000000],USDT[0.010000137525272] |
| 0103506 | APT[0.000000070945749],ETH[0.000000088336208] |
| 0103508 | EUR[0.000846410000000],USD[0.550206490000000] |
| 0103516 | BTC[0.000600000000000],EUR[0.000000084433720],NEAR[8.200000000000000],SOL[1.499700000000000],TONCOIN[90.090940000000000],USD[0.001135992300000],USDT[0.137976880000000] |
| 0103519 | EUR[4.985247736290568 7] |
| 0103520 | TRX[0.000019000000000] |
| 0103523 | FTT[4.982724260000000],USD[0.001173092913299 8],USDT[0.228005634100358 5] |
| 0103526 | AKRO[1.000000000000000],BTC[0.000000010000000],FTM[426.795799490000000],USDT[0.000000025427742] |
| 0103535 | AAVE[0.000045710000000],BTC[0.000002153868111 1],EUR[30.089997440000000],FTT[15.769603420000000],USD[0.006640904055821 82] |
| 0103542 | BAO[1.000000000000000],BTC[0.014841640000000],ETH[0.204703100000000],FTT[5.002833016743662 2] |
| 0103543 | BTC[0.000970300000000],EUR[0.000155002401032 0] |
| 0103545 | BTC[0.002554360000000],ETH[0.021993490000000],EUR[0.015681519649764 3],KIN[2.000000000000000],LTC[0.174599920000000],SOL[8.337437000000000] |
| 0103562 | BTC[0.000159580000000],EUR[4233.664635060000000] |
| 0103569 | BAO[1.000000000000000],BTC[0.103063680000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[8.565627099242022 1] |
| 0103577 | USD[10.997619140000000] |
| 0103579 | EUR[4.966551794040137 8] |
| 0103583 | EUR[0.000000012487315 9],USD[0.238361092752997 4],USDT[0.000000072443702] |
| 0103593 | EUR[0.001607400000000] |
| 0103594 | APT[38.983500000000000],DOGE[47.995400000000000],KSHIB[229.954000000000000],SHIB[100000.000000000000000],USD[56.348332173800000000000000],USDT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00103595 | ETH[0.000000212287730],USD[0.0000058804388700] |
| 00103603 | EURT[0.460067000000000],USD[0.000000083000000],USDC[1771.692009810000000],USDT[0.003615000000000] |
| 00103605 | ALGO[0.081339000000000],ATLAS[2090.000000000000000],USD[12.490033867399660200000000000],USDT[45.756705351500000] |
| 00103610 | DOT[0.821804550000000],EUR[0.0000000394542764] |
| 00103614 | TRX[0.000013000000000],USD[0.0050850100000000],USDT[0.000000095629127] |
| 00103621 | ETH[0.007000000000000],SOL[0.002000000000000],USDT[0.9386448003750000] |
| 00103633 | BAO[3.000000000000000],BTC[0.007284710000000],DENT[2.000000000000000],ETH[0.047266240000000],EUR[100.211801507961576 2],KIN[3.000000000000000],RSR[1.000000000000000],SOL[7.168785040000000],TRX[2.000000000000000] |
| 00103636 | EUR[0.000000177795540],FTT[0.000000005080469],USD[0.000000129965753],USDT[167.067642606132427 7],XRP[0.000000043204400] |
| 00103646 | EUR[164.782545283200425 0],KIN[1.000000000000000],USDT[0.000000007998764] |
| 00103648 | BTC[0.044023380000000] |
| 00103651 | BTC[0.000000077576626],EUR[7.9880081742672375] |
| 00103666 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000009400000000],ETH[0.0000154600000000],EUR[0.00008124942881 33],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00103672 | BNB[0.000000089985663],ETH[0.0000002877163496],TRX[1.000000000000000] |
| 00103674 | DENT[1.000000000000000],EUR[0.000002877163496],TRX[1.000000000000000] |
| 00103676 | BNB[0.902947620000000],DENT[1.000000000000000],FTT[11.092284847000000] |
| 00103690 | FTT[0.321317050000000],TRX[0.000020000000000],USD[2.686666343500000],USDT[5.200000195784190] |
| 00103697 | EUR[844.668558563422887 2],KIN[1.000000000000000] |
| 00103705 | EUR[0.3965317267620000] |
| 00103706 | BTC[0.000033833891400 0],CEL[0.063040000000000],ETH[1.000771730000000],LUA[0.092840000000000],MTA[0.367000000000000],PORT[0.016680000000000],PSY[0.441400000000000],SLRS[0.246200000000000],UBXT[0.226000000000000],USD[0.000138175100000 0],USDT[70487.908748145810000 0] |
| 00103720 | BTC[0.010121300000000],EUR[0.000178795400090],KIN[1.000000000000000],TRX[1.000000000000000] |
| 00103721 | BTC[0.000019330000000],GMT[211.442687573113512 0],USD[291.9604780400000000] |
| 00103723 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.028859610000000],EUR[0.000070593656625],FTT[2.393389380000000] |
| 00103729 | EUR[539.066539182887585 7],USD[0.0000005193927 8],USDT[0.000000160940044] |
| 00103741 | USD[0.0000000068259040],USDT[0.0000000102423546] |
| 00103742 | APT[12.534490680000000],EUR[0.0000000937279686],FTT[2.497215080000000],USD[0.0000002252758720] |
| 00103744 | DENT[1.000000000000000],EUR[1520.000000110671585 6],FTT[3.4891504000000000] |
| 00103746 | BTC[0.0000569720000000],USD[124.120171170881214 4] |
| 00103757 | DENT[1.000000000000000],EUR[11.142818172831419 5],KIN[3.000000000000000],TRX[0.000041000000000],USDT[0.000108428483428 9] |
| 00103767 | EUR[0.0494508200000000] |
| 00103770 | EUR[4.9680624556422995] |
| 00103772 | ETH[0.043697140000000],USDT[9.248095850000000] |
| 00103773 | AKRO[4.000000000000000],ATOM[9.646613450000000],BAO[1.000000000000000],BTC[0.022142420000000],CRO[2721.035804730000000],DAI[0.000902640000000],ETH[0.918397930000000],EUR[0.000008041085454],FTT[21.166196241705606 4],KIN[3.000000000000000],MATIC[306.999106010000000],SOL[10.948509470000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001241915 9],USDT[0.0009105054756846] |
| 00103775 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[1073.142134417637025 9],KIN[3.000000000000000],SHIB[0.000000020000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00103777 | BNB[0.099988000000000],FTT[24.995000000000000],USD[0.000000073659610],USDT[0.521499225000000 0] |
| 00103781 | USD[8.7117096550000000000000000] |
| 00103785 | BAO[2.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000000173208365],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000015000000000],USDT[0.0079290236171712] |
| 00103793 | EUR[100.075836960000000],USD[-8.4486424700000000] |
| 00103795 | TRX[0.000011000000000] |
| 00103805 | BTC[0.004500000000000],USD[1.5483604095000000] |
| 00103812 | ETH[0.000734990000000],STETH[1.104936092210877 1],USD[0.0246129199500000] |
| 00103827 | EUR[100.000000000000000] |
| 00103832 | EUR[6737.787700000000000000],USD[0.893469612000000000] |
| 00103835 | USD[80.239100110410000 0] |
| 00103840 | AKRO[1.000000000000000],FTT[4.320114050000000],TRX[0.000016000000000],USD[0.123436696513250 0],USDT[0.0102567387214228] |
| 00103848 | EUR[0.0001017331532288] |
| 00103854 | BTC[0.000000020000000],TRX[0.000021000000000],USD[0.4048312825000000] |
| 00103860 | BAO[1.000000000000000],EUR[0.000090856300008 52] |
| 00103864 | EUR[0.000654945972740] |
| 00103871 | RSR[1.000000000000000],USDT[0.240736126836468 5],WAXL[54.071865850000000 0] |
| 00103894 | USD[50.000000000000000] |
| 00103898 | EUR[45.800280123093265 0],USD[0.000000117037768] |
| 00103900 | ATLAS[16859.052000000000 00000],FTT[1.028590811764934 3],USD[0.044266417462021 2],USDT[0.000000044378308] |
| 00103902 | DOGE[349.000000000000000],USD[0.007367421450000 0] |
| 00103916 | BTC[0.043908150000000] |
| 00103918 | BTC[0.000253830000000 0],EUR[0.0018354883 18979] |
| 00103922 | ETH[0.312937400000000 0],EUR[671.350000000000000 0],USD[-96.6647510900000000 00000000000] |
| 00103932 | BAO[1.000000000000000],BTC[0.059030130000000 0],CHZ[220.974130280000000 0],ENJ[195.876838430000000 0],FTT[0.000046360000000],GRT[1873.610897450000000 00],KIN[2.000000000000000],RSR[2.000000000000000],USDT[115.178923844546590 4] |
| 00103937 | BTC[0.047158930000000 0],USD[0.001265080177066] |
| 00103942 | EUR[0.000593640000000 0],USD[4.9563480375000000] |
| 00103944 | EUR[63.524363640000000 0],USD[2.848161750000000 0],USDT[2.000000000000000] |
| 00103946 | CHF[0.000000003308714],FTT[40.691860000000000 0],USD[77.659242315333221 5],USDT[0.000000021882170] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00103949 | EUR[4.9680624556422995] |
| 00103962 | BTC[0.0044998200000000],ETH[0.1270000000000000],EUR[1.2391295900000000] |
| 00103966 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DOGE[3473.3149712100000000],ETHW[19.9821208800000000],EUR[156.3074059114752085],KIN[2.0000000000000000],RSR[1.0000000000000000],SHIB[30945076.0840024100000000],SOL[7.9831928800000000],XRP[225.5249426500000000] |
| 00103967 | BTC[1.2864602100000000],ETH[69.8695596100000000],USDT[4843.9768454700000000] |
| 00103969 | BTC[0.0003378720000000],HUM[29.9960000000000000],INTER[0.3358000000000000],PORT[74.7977800000000000],TRX[1.4000600000000000],USD[0.0738568028500000],USDT[0.0086592092873938],WAVES[1875.0000000000000000] |
| 00103970 | SOL[0.0058964400000000],STSOL[0.0089394600000000],USD[0.0057020250000000] |
| 00103972 | ETH[0.0110000000000000],EUR[1097.0713081335000000],FTT[25.0000000000000000],SOL[0.6300000000000000],USD[5.0986335003750000] |
| 00103982 | SOL[0.0035129600000000],USDT[0.6277314600000000] |
| 00103988 | TRX[0.0001800000000000],USDT[0.0000000026735725] |
| 00103989 | USDT[57.6132000000000000] |
| 00103991 | APT[0.0000000144085000],AXS[2.8733262210302400],BAND[1681.5768166492984400],BCH[0.2493212139854600],BNB[0.0401419357033000],ETH[0.0097096531316752],EUR[0.0000000035162957],FTT[25.5954953060020521],HT[0.0883714242066200],OKB[0.0000000076789982],RAY[6.4417277900000000],SOL[9.1616627933503100],SRM[1.0102565600000000],SRM_LOCKED[0.0002212000000000],TRX[0.3605004468114200],TRYB[183.9799041862949046],USD[8299.6354285273383156],USDT[0.0000000127152742] |
| 00103994 | BTC[0.0000001000000000],ETH[0.0075778900000000],EUR[10.0000000086481926],LTC[0.0000000019916840],SUN[3.1497025200000000],USDT[24.9369756052744417] |
| 00103999 | XRP[0.0033370900000000] |
| 00104008 | BTC[0.0340878400000000],TRX[643.3562850000000000],USD[-8.5144698100000000] |
| 00104011 | GBP[9.9601598071500908] |
| 00104013 | BTC[0.0000048000000000] |
| 00104020 | TRX[0.0002500000000000],USD[638.4280315690000000],USDT[0.0000000021285688] |
| 00104021 | USDT[186.9405649646128814] |
| 00104024 | ETH[0.0302437100000000],USD[4091.3157697446613325],USDT[0.9511348500000000] |
| 00104032 | FTT[0.0718678100000000],USDT[0.0038539430000000] |
| 00104042 | EUR[0.0000000105108894],GMT[10.3846990500000000],KIN[1.0000000000000000] |
| 00104044 | BTC[0.0011628900000000],EUR[0.0000000046964914],USDT[0.0002263081899904] |
| 00104045 | BTC[0.2293692100000000],EUR[1934.0002659889261668],USD[-1255.7213445982974435] |
| 00104052 | EUR[0.0000000050257133],USD[0.0012539640000000] |
| 00104066 | USD[1.5625352626034100],USDT[88.9144496900000000] |
| 00104068 | BTC[0.0992836500000000],ETH[1.6061460000000000] |
| 00104069 | EUR[0.0022591077326358] |
| 00104075 | BUSD[1054.9955215500000000],EUR[0.2855270800000000],NEAR[0.0012660200000000],SOL[0.0029741500000000],USD[0.0000000023000000],USDT[0.0339745270000000] |
| 00104081 | EUR[0.0005429222255965] |
| 00104087 | TRX[0.0000800000000000],USD[0.0000000077687934],USDT[2452.3370374800000000] |
| 00104088 | DENT[2.0000000000000000],EUR[0.0001387687489110],TRX[1.0000000000000000],USDT[0.0000000052943237] |
| 00104089 | BTC[0.0000959100000000],ETH[0.0025131200000000],EUR[0.0000000007400454],FTT[0.1046190279653884],USD[0.4265772582956513000000000],USDT[0.0000000092436081] |
| 00104090 | BAO[1.0000000000000000],BTC[0.0000000332097300],EUR[0.0000081847802],KIN[2.0000000000000000] |
| 00104093 | EUR[0.0075587996755880] |
| 00104096 | EUR[0.0075587996755880] |
| 00104099 | EUR[0.0000005495718090] |
| 00104101 | EUR[0.0000000587466610],SHIB[188496.0482835300000000] |
| 00104115 | BTC[0.0000002000000000],EUR[0.0001912982529093] |
| 00104120 | EUR[4.9675587996755880] |
| 00104131 | EUR[0.0001240218530094] |
| 00104134 | USD[595.3568276200000000],USDT[0.0000000020520938] |
| 00104136 | DMG[2.6835098000000000],EUR[4.8675587998772140],USD[3.2905234145000000000000000] |
| 00104147 | BTT[55986075.1250000000000000],EUR[0.0000000030542872] |
| 00104150 | EUR[4.9680624556422995] |
| 00104154 | EUR[0.0080624556422995] |
| 00104158 | EUR[4.9680624556422995] |
| 00104165 | EUR[0.0682404447053695] |
| 00104168 | USD[5.0000000000000000] |
| 00104169 | TRX[0.0002500000000000],USDT[2.2000000000000000] |
| 00104170 | DOT[0.8302750100000000],EUR[0.0000001333224472],USDT[0.0000000132799361] |
| 00104171 | CHZ[378.0565149900000000],COIN[3.2994246300000000],EUR[0.0009137031543469],KIN[2.0000000000000000],UBXT[1.0000000000000000],XRP[258.1052752700000000] |
| 00104174 | ETH[0.0019952611327690],EUR[0.2330650958324439],XRP[4.0171048500000000] |
| 00104180 | EUR[3.9680624556422995],USD[1.7895617400000000000000000] |
| 00104185 | EUR[0.0000000039399674] |
| 00104186 | EUR[4.9680624556422995] |
| 00104188 | USDT[0.0000352089713722] |
| 00104191 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[0.0000000008282667],KIN[1.0000000000000000],POLIS[5.4998979500000000],USD[5.0000000304766600],USDC[233.0000000000000000] |
| 00104196 | EUR[50.1037599800000000] |
| 00104200 | BTC[0.0521708100000000],EUR[0.0015945876537543],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00104207 | BAO[1.0000000000000000],EUR[0.0000000085013684] |
| 00104209 | DENT[5917.5653182500000000],EUR[0.0680624556483595] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00104217 | CHF[1.0029907900000000] |
| 00104219 | USD[0.0006297385750000] |
| 00104221 | BAND[0.0000000027000000],USD[1707.8528693265527088000000000000],USDT[0.0000066820000914] |
| 00104222 | EUR[400.0000000000000000],KIN[1.0000000000000000],USD[52.9373848768982044000000000000] |
| 00104228 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.3708093300000000],EUR[303.3457377577857546],FTM[87.4701226800000000],FTT[2.0036841100000000],KIN[3.0000000000000000],LRC[989.0840629600000000],USDT[100.0009132400000000],XRP[356.0821869400000000] |
| 00104233 | APT[0.0000000091291596],BNB[0.0000000100000000] |
| 00104235 | USD[50.0000000000000000] |
| 00104236 | EUR[50.0000000000000000] |
| 00104240 | EUR[0.0030556556422995] |
| 00104243 | EUR[0.0000000030542872] |
| 00104244 | BTC[0.0134759200000000],ETH[0.1804393200000000] |
| 00104251 | USD[0.0000000928810423] |
| 00104259 | EUR[10.0000000000000000] |
| 00104261 | BAND[0.1000000000000000],USD[2.6895681863371800] |
| 00104262 | EUR[0.0001185565375175] |
| 00104266 | APT[0.0009839613000000],XRP[0.0044060000000000] |
| 00104271 | BAO[1.0000000000000000],EUR[0.0000000118551282] |
| 00104284 | EUR[250000.0000000000000000] |
| 00104287 | BTC[0.0439406258266583],DOGE[779.0000000000000000],EUR[0.0000000012200780],FTT[0.0264820235481947],USD[22.4298181304951968] |
| 00104288 | EUR[0.0037929457219934],KIN[1.0000000000000000],TRX[2.0000000000000000] |
| 00104296 | EUR[552.1640535700000000] |
| 00104303 | BTC[0.0006977700000000],USD[-0.0141507000000000] |
| 00104312 | EUR[4.9727520230542872],USD[0.8424679400000000000000000000] |
| 00104315 | BTC[0.0000765100000000],USD[96.1681021335000000] |
| 00104321 | ETH[0.0000636500000000] |
| 00104325 | BNB[0.0007504700000000],BTC[0.0000000095104000] |
| 00104326 | EUR[0.0180624576215030],USDT[0.0275904500000000] |
| 00104329 | BAO[1.0000000000000000],EUR[0.0000000061918283],USDT[4.8951623800000000] |
| 00104335 | EUR[0.0000000081042909],USDT[0.0000002488733500] |
| 00104337 | EUR[0.9680624556422995] |
| 00104340 | EUR[596.2197840500000000],USD[0.0057801395262730] |
| 00104343 | BTC[0.0000003500000000],EUR[0.0001820921098780] |
| 00104345 | EUR[0.0096229840289130],USD[3.7129404014661780],USDT[0.5985460097401155] |
| 00104346 | ALGO[2.0000000000000000],USD[89.3393069589620000] |
| 00104348 | EUR[0.0024069564422995] |
| 00104353 | EUR[0.0000003139383762] |
| 00104354 | EUR[0.0185662137497465] |
| 00104355 | BCH[0.0430409500000000],EUR[0.0000000037497465],SUSHI[0.0003196200000000],USD[0.0873120941158233] |
| 00104360 | APT[0.0001279000000000] |
| 00104364 | DOGE[30.5208508100000000],ETH[0.0009912100000000],EUR[0.0000379231046543] |
| 00104368 | EUR[0.0085662137497465] |
| 00104372 | EUR[4.9685662137497465] |
| 00104373 | BTC[0.0000081068157004],FTT[0.0000000017181177],SOL[0.3636738213529792],TRX[0.0000150000000000],USD[3.5250282066229614],USDT[1030.0000000170213286] |
| 00104379 | TRX[0.0003100000000000],USD[0.4535953360000000],USDT[0.0209000023431676] |
| 00104386 | EUR[0.0000000030000000],USD[0.0244506977719590] |
| 00104392 | BAO[3.0000000000000000],EUR[0.0000000283201524],KIN[1.0000000000000000],LINK[14.2195561900000000] |
| 00104393 | USD[149.3929507725000000] |
| 00104394 | USD[0.0000614197031616],XRP[210.7789936800000000] |
| 00104396 | USD[0.0000000052005443],USDT[0.1692780870954589] |
| 00104406 | BTC[0.0029000000000000],EUR[1.1750529875000000] |
| 00104410 | BAO[1.0000000000000000],GBP[0.0000000101007000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[6056.5343415906522234],USDT[0.0000000045298707],WNDR[4953.7956500000000000] |
| 00104411 | AVAX[3.4559238200000000],ETH[0.1000000000000000],TRX[0.0002900000000000],USDT[824.8887142766165464] |
| 00104419 | EUR[100.0000000000000000],USD[-31.7983284045000000] |
| 00104423 | APT[5.5237694500000000],EUR[0.0000000901760845],KIN[1.0000000000000000] |
| 00104439 | BNB[0.0587511700000000],BTC[0.0027261500000000],ETH[0.0138521600000000],EUR[0.0075828071873125],TRX[170.0702810400000000] |
| 00104440 | EUR[0.0001209105357130] |
| 00104442 | USD[0.0000000099228704],USDT[0.7800389800000000] |
| 00104445 | EUR[0.0001192730694436] |
| 00104447 | BTC[0.4849502600000000],EUR[0.0043443659005596] |
| 00104449 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[1.0000000000000000],EUR[0.0001346552972433],TRX[0.0000180000000000],USD[0.0000000118328246] |
| 00104458 | OMG[35.6331198600000000],RAY[109.8980650000000000],TRX[0.0000123900000000],USDT[0.0000000031186933] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00104460 | BTC[0.0015093340000000],EUR[0.7991774540096263],USD[0.0000000022566983] |
| 00104461 | EUR[0.0000000404533458] |
| 00104464 | USD[0.0000000004000000],USDT[0.0000000082268110] |
| 00104473 | BTC[0.0000443500000000],EUR[0.0000000088672482],TRX[1.0000000000000000],USDT[1016.2433969300000000] |
| 00104479 | BTC[0.0000000060544270],EUR[0.0000000479941975] |
| 00104495 | DOGE[85.3531079400000000],EUR[490.0000000001618210] |
| 00104500 | BTC[0.0523900440000000],USD[499.6334359200000000],USDT[0.0000000093776020] |
| 00104501 | BAO[1.0000000000000000],BTC[0.0040220200000000],DENT[1.0000000000000000],ETH[0.0029369200000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001642689944892] |
| 00104502 | USDT[30.0000000000000000] |
| 00104511 | EUR[0.0000000030542872],USD[5.0077815803943085] |
| 00104512 | EUR[4.9675587996755880] |
| 00104516 | DOGE[2.9182532700000000],EUR[4.8155194408339400],KIN[1.0000000000000000],USD[12.4215541578000000] |
| 00104525 | APT[0.0175809100000000],EUR[2.6518523417403180],SUSHI[1.3958709053687882],USD[-0.5952522764522451000000000] |
| 00104528 | EUR[4.9675587996755880] |
| 00104530 | EUR[0.0000013668327648] |
| 00104532 | EUR[5.4896711556422995],USD[30.2874159143640160000000000] |
| 00104543 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000014442164],DOGE[0.4349127000000000],ETH[0.0000000198300000],EUR[1.4814252915333482],MATIC[0.0000000059800000],SOL[0.0000000073950982],TRX[2.0000000000000000],USD[0.0055282438264223] |
| 00104546 | USD[19.9539924000000000] |
| 00104557 | BTC[0.6024750100000000] |
| 00104563 | BTC[0.0017872800000000],EUR[0.0000720196557588],TRX[1.0000000000000000] |
| 00104565 | FTT[4.0682507700000000],SOL[7.1552750900000000] |
| 00104579 | EUR[0.0000000031258970],RSR[1.0000000000000000] |
| 00104586 | BTC[0.0002463520000000],EUR[0.0019672143961112],USD[-0.0032538370000000] |
| 00104594 | ETH[0.0000000559920168],USDT[0.0000141627855519] |
| 00104598 | USD[5.0000000000000000] |
| 00104605 | ETH[0.1246272000000000],USDT[3455.2592779000000000] |
| 00104609 | USD[-50.4112486451250000],USDT[168.7827238100000000] |
| 00104612 | EUR[1050.0000000000000000] |
| 00104614 | TRX[0.0001600000000000],USD[-848.6922317088500000000000000000],USDT[1731.4000000002188217] |
| 00104618 | EUR[4.9680624556422995],USD[-0.0125667050000000] |
| 00104623 | USD[0.6639671000000000] |
| 00104624 | BTC[0.0421381700000000],ETH[0.3182382300000000],EUR[192.1535905299917849],KIN[1.0000000000000000],NEXO[362.6098000000000000],RSR[1.0000000000000000],TRX[0.9964000000000000],UBXT[1.0000000000000000],USD[0.0000000079383312] |
| 00104627 | EUR[0.0000815000127676] |
| 00104637 | EUR[150.0000000000000000] |
| 00104643 | EUR[55.0274984032600000],USD[205.0778850326100000] |
| 00104645 | ETH[0.0000000050000000],EUR[0.0000001972233871],FTM[0.0000000050000000],USDT[0.0067091906858984] |
| 00104647 | EUR[4.9680624556422995] |
| 00104650 | ALGO[4280.9573901600000000],BAO[1.0000000000000000],DOGE[8003.9885309000000000],EUR[500.8307528403383904],FTT[134.6951251000000000],SHIB[200504584.0720595300000000],SOL[108.0797298400000000],USD[0.5603215900000000],USDC[98199.2735598000000000] |
| 00104666 | USDT[1659.6591783000000000] |
| 00104687 | AKRO[1.0000000000000000],ALGO[0.0075866100000000],ETH[0.0000080619440539],USD[0.0000000141573072],USDT[0.0006265635095103] |
| 00104689 | XRP[376.8312100800000000] |
| 00104690 | CHF[49.2100000000000000] |
| 00104693 | DENT[0.0000000009640000],DOGE[0.0000000007067490],ETH[0.0000000001903605],EUR[0.0000000072289069],GRT[0.0000000097000000],KBTT[0.0000000034280000],KSHIB[0.0000000029700000],SHIB[0.0000000065435151],TRX[0.0000000021000000],USDT[0.0000070989723326],XRP[0.0000000085937410] |
| 00104697 | EUR[0.0000000139958900],MATIC[5.8207672300000000] |
| 00104712 | ETH[0.0007519000000000] |
| 00104713 | BTC[0.0061747300000000],EUR[0.0000152776263082],KIN[1.0000000000000000],USD[0.0076073122790479] |
| 00104717 | APT[0.0088199900000000] |
| 00104718 | BAO[1.0000000000000000],EUR[0.0001133455825767] |
| 00104723 | EUR[0.0077046761270064] |
| 00104724 | EUR[0.9675587996755880],FTT[0.0437746400000000],USD[0.0000000088683688] |
| 00104733 | ALGO[34.0000000000000000],EUR[0.0000000006011979],USD[485.5973197907500000],USDT[15.0000000010127816] |
| 00104737 | BTC[0.0002539100000000],EUR[0.0001141515350845] |
| 00104741 | USD[65.6618632700000000000000000],USDT[505.4829320000000000] |
| 00104745 | APT[0.0044832711200000],ETH[0.0007439163000000],EUR[0.0000000323670555] |
| 00104747 | EUR[0.0000000059184268] |
| 00104750 | EUR[0.0000033247957753],USDT[0.0009552023569026] |
| 00104761 | BUSD[41.2416682100000000],EUR[0.0001284585886525],USD[0.0000000021367000] |
| 00104763 | BUSD[87.0000000000000000],EUR[0.0000000161266817],USD[20.6028512723359000000000000000],USDT[0.0000000008591359] |
| 00104765 | ETH[1.1697777000000000],EUR[1.1000000000000000] |
| 00104768 | EUR[0.8580773636895674] |
| 00104777 | BTC[0.0101000000000000],CHZ[400.0000000000000000],DOGE[1976.0000000000000000],ETH[0.1340000000000000],SOL[7.1000000000000000],USD[109.5029951386000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00104781 | BAO[1.000000000000000000],BAT[173.567574190000000],KIN[1.00000000000000000],LTC[0.000079570000000000],SPA[2842.199965900000000],UBXT[1.000000000000000000],USD[0.00000038192429] |
| 00104794 | EUR[0.000000063022678],TRX[0.000010000000000],USDT[0.000000010010690] |
| 00104795 | EUR[0.000000411000202024],LTC[1.546804440000000000],USD[0.000000182095548] |
| 00104797 | EUR[4.967558799675588880] |
| 00104810 | ETH[0.000000100000000],EUR[0.00959293182528] |
| 00104812 | EUR[4.987878589675588880] |
| 00104814 | GBP[25.000000000000000] |
| 00104816 | EUR[0.000000003889744] |
| 00104818 | EUR[0.000000102180333],KIN[1.000000000000000000],USDT[0.000000015729740] |
| 00104819 | BTC[0.004000000000000],USD[50.000000000000000] |
| 00104821 | USD[0.197982088000000] |
| 00104830 | BTC[0.000099005000000],USDT[12.1670378520000000] |
| 00104832 | POLIS[2630.865329640000000],TRX[1.000000000000000],USDT[0.000000000004428256] |
| 00104833 | BTC[0.000234140000000],EUR[0.000079138148337 9],KIN[1.000000000000000] |
| 00104834 | BTC[4.045194807730290] |
| 00104835 | BTC[0.010034300000000],USD[0.000109009079004 19] |
| 00104836 | USD[5.000000000000000] |
| 00104852 | EUR[0.000000020326666],USD[0.000000091884030] |
| 00104854 | EUR[0.000000057083759] |
| 00104856 | DOGE[20.000000000000000],EUR[312.643996840000000],USD[0.0000001738232 93],USDT[99.2521391017989659] |
| 00104862 | ATLAS[0.111070210000000],BAO[1.000000000000000000],DENT[1.000000000000000],EUR[0.000000025512164],KIN[1.000000000000000000],POLIS[0.0043524900000000] |
| 00104864 | BTC[0.116903530000000],CHZ[1.000000000000000],DOT[3.086149590000000],ETH[0.050721380000000],EUR[0.027789301987905 3],MATIC[22.768733230000000],SOL[0.625240220000000] |
| 00104868 | AUDIO[1.000000000000000000],BTC[0.138557950000000],ETH[1.911702270000000],EUR[0.000000094862281],SOL[12.623451610000000],USDT[10875.951600042076136 0] |
| 00104873 | EUR[0.000002368422654] |
| 00104874 | BTC[0.002000000000000],EUR[7438.654846884400000] |
| 00104876 | BAO[2.000000000000000],BTC[0.001912150000000],ETH[0.001458910000000],EUR[0.001681676532732],LTC[0.043308360000000],XRP[21.327646410000000] |
| 00104880 | USD[0.010177572500000],USDC[209.100000000000000] |
| 00104883 | EUR[0.000000170391993] |
| 00104888 | EUR[0.007558803837338 0],USDT[0.0086825000000000] |
| 00104891 | EUR[4.968062455642299 5] |
| 00104892 | USD[0.831818721191160 2],USDT[1.1165630903630000] |
| 00104894 | APT[0.000000050000000],ETH[0.000000009000000] |
| 00104902 | USD[28.550700037000000000000000] |
| 00104905 | BNB[0.100000000000000],USD[0.000951104120000 0],USDT[47.8629714285000000] |
| 00104907 | BTC[0.065839410000000],ETH[0.938251400000000],EUR[0.080641728130013 2],UBXT[1.000000000000000] |
| 00104908 | USD[0.010999229239767 6],USDT[0.0042238549462200] |
| 00104917 | ATOM[0.002326506400000],FTT[21.138771110000000],SOL[0.003995000000000],USD[1.866104790159908],USDT[79.9157678280000000] |
| 00104925 | BTC[0.000253000000000],EUR[0.00005460692 4348] |
| 00104927 | DOGE[68.762198340000000],ETH[0.000000060000000],EUR[0.000000080251784],KIN[2.000000000000000] |
| 00104934 | AKRO[1.000000000000000000],ETH[0.060224080000000],EUR[0.000043334152211] |
| 00104935 | EUR[713.745523584506600 7],USD[0.000000094597188],USDT[0.000000014674649] |
| 00104937 | EUR[150.000000000000000],USD[-13.8383317946812576] |
| 00104940 | BAO[1.000000000000000000],EUR[0.000000006391798],KIN[1.000000000000000],TRX[0.000022000000000] |
| 00104945 | BTC[0.026096220000000],DOGE[0.988660000000000],USD[2.700118097600000] |
| 00104946 | BTC[0.034590920000000],ETH[0.555221470000000],EUR[0.004885528500000],USD[0.149727926919142 5],USDT[39.1142268500000000] |
| 00104948 | EUR[50.000000000000000] |
| 00104952 | EUR[0.000000412513465 5] |
| 00104961 | BTC[0.045100000000000],ETH[0.185000000000000],EUR[219.396291125000000],USD[0.000000087453444] |
| 00104962 | USDT[0.000000100000000] |
| 00104963 | EUR[0.000000053249380] |
| 00104968 | EUR[0.000000070633088] |
| 00104975 | EUR[0.000000070633088] |
| 00104976 | USD[196.031514000000000] |
| 00104977 | EUR[0.633026680691278 8] |
| 00104978 | EUR[0.002953830542872] |
| 00104979 | BAO[1.000000000000000000],EUR[0.000024069433858 7] |
| 00104980 | USD[0.313045940000000000000000] |
| 00104981 | BTC[0.003559800000000],EUR[0.0000773593879804] |
| 00104982 | APT[0.001394209400000],EUR[86.419441125048874 4],SOL[0.700809622500000],USD[36.579008290486689 0],USDT[0.0074360387008400],XRP[0.0018197640000000] |
| 00104983 | EUR[4.959514170040485 8] |
| 00104985 | FTM[701.986016860000000],POLIS[8.2469560100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00104987 | ETH[0.000400000000000000],EUR[0.002210250000000000],USD[0.000000013615264] |
| 00104988 | DOGE[0.000000053528832],FTT[0.000000085715283],GRT[0.000000077868854],TRX[0.000000038987896],USD[0.000000067964509],USDT[0.000000033030735] |
| 00104989 | EUR[0.000000063592962] |
| 00104992 | EUR[0.000000095550330] |
| 00104998 | EUR[0.000000032063925] |
| 00105003 | EUR[0.000001579194562] |
| 00105007 | BAO[1.000000000000000],FTT[0.000035703587509],KIN[1.000000000000000],NIO[0.000000008104054],NVDA[0.0129443884731402],SOL[0.000000092606034],UBXT[1.000000000000000] |
| 00105020 | POLIS[367.900000000000000],USD[0.009216888250000000] |
| 00105021 | BTC[0.006660340000000000],ETH[0.012834600000000000],USD[0.003209912500000000],USDT[78.840733578000000000] |
| 00105024 | BTC[0.015586660000000000],USD[0.319326590000000000],USDT[702.180898410000000000] |
| 00105028 | EUR[0.000000162022464] |
| 00105034 | EUR[0.086769802801003S],USDT[0.001364710000000000] |
| 00105039 | APT[0.000000033879000] |
| 00105048 | EUR[0.005259101661765S] |
| 00105051 | DENT[1.000000000000000],EUR[14.905822240000000000],SOL[14.500000000000000] |
| 00105052 | EUR2.028662873399715S],USD[2.565701084000000000000000000] |
| 00105069 | BAO[1.000000000000000],DOGE[1.000000000000000],EUR[0.000000027458720],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000050378904],USDT[0.000000041070568] |
| 00105070 | KIN[2.000000000000000],USD[0.000000074968620] |
| 00105083 | EUR[4.978662873399715S] |
| 00105088 | TRX[0.000011000000000] |
| 00105097 | ETH[0.024262660000000000],ETHW[0.329830940000000000],EUR[0.001594122241572] |
| 00105100 | BAO[1.000000000000000],DOGE[691.191626690000000000],EUR[0.000000081400668],UBXT[1.000000000000000],USDT[0.000000024165115] |
| 00105104 | DENT[1.000000000000000],ETH[0.031473000000000000],EUR[0.031063015093317] |
| 00105107 | TOMO[1.000000000000000],USD[-1.859267253878564],USDT[2.510564920000000000] |
| 00105114 | ALGO[0.008509700000000000],BTC[0.000000000000000],CHZ[0.012637320165420],ETH[0.000000049740000],EUR[0.001936596310834],FTT[26.671380378200000000],USD[1.819295671598424] |
| 00105115 | BAO[3.000000000000000],EUR[0.606342882712761] |
| 00105118 | BTC[0.479911850000000000],EUR[0.001676568184415] |
| 00105123 | TRX[0.000007000000000],USDT[98.451435000000000000] |
| 00105130 | BTC[0.000000002000000],USD[0.000000025931717] |
| 00105131 | BAO[1.000000000000000],EUR[0.002002364725993],KIN[2.000000000000000],TONCOIN[0.001292370000000000],UBXT[1.000000000000000],USD[0.000000118943312],USDT[0.000000093310542] |
| 00105132 | ETH[0.000816730000000000],EUR[1274.211229267611243S],MBS[200.147999140000000],MSOL[4.282572230000000000],SPY[0.000735910000000],USD[1.760869396000000000],USDT[0.000000748025134] |
| 00105135 | AKRO[1.000000000000000],EUR[0.763364519761211S],HXRO[1.000000000000000] |
| 00105144 | BTC[0.012853560000000000],ETH[0.145091460000000000] |
| 00105152 | APT[0.000000009184000] |
| 00105155 | FTT[120.675860000000000],USD[0.374040000000000000] |
| 00105157 | EUR[0.000001225019617] |
| 00105163 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000000033040000],DENT[1.000000000000000],DOGE[0.000174660000000000],ETH[0.000117806232325577],EUR[0.000000068985971],FRONT[1.000000000000000],KIN[2.000000000000000],LDO[0.000000072441483],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.407382632890744S] |
| 00105165 | USD[0.000000164937008] |
| 00105168 | EUR[4.990833163571103S] |
| 00105171 | ETH[0.000000095586852] |
| 00105172 | ETH[0.000000098458398],EUR[4684.013161200393570S],USD[0.006468372643926],USDT[1.001349296248708] |
| 00105173 | BAO[1.000000000000000],ETH[0.034940400000000000],EUR[465.852722690000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.919559457640438000] |
| 00105175 | ALGO[14.997000000000000],BTC[0.002899420000000000],DOGE[26.996000000000000],ETH[0.015997600000000000],GALA[119.976000000000000],MANA[7.998400000000000],MATIC[8.999000000000000],SHIB[199960.000000000000000],TRX[79.000000000000000],USD[26.416170623500000],XRP[27.996800000000000] |
| 00105181 | EUR[0.000000085372739] |
| 00105190 | ALGO[0.000000060000000],APT[0.000000034101402],EUR[0.116778390000000000],USD[0.000000022147384] |
| 00105191 | MATIC[0.000000030500000] |
| 00105193 | ALGO[0.004908494000000000],DENT[1.000000000000000],USDT[0.000000019161580] |
| 00105205 | BTC[0.005200000000000000],DOGE[147.000000000000000],SHIB[10000.000000000000000],USD[0.153615177200000000],XRP[36.000000000000000] |
| 00105207 | ETH[0.000008550000000000],SHIB[12.294046690000000000],USDT[0.003460510000000000] |
| 00105209 | LTC[0.000000033669520] |
| 00105212 | EUR[4.994903160040747S],USD[-0.012219510000000000] |
| 00105216 | BTC[0.000053800000000] |
| 00105219 | STETH[0.000010804813293],USD[0.000000060000000] |
| 00105221 | EUR[0.000000074195965],USD[1.236246865618829],USDT[70.713883650000000000] |
| 00105224 | BAO[1.000000000000000],BTC[0.003774330000000000],ETH[0.045769580000000000],EUR[0.003388627825168] |
| 00105234 | KIN[1.000000000000000],TRX[0.000016000000000],USDT[0.000000003086001] |
| 00105235 | LTC[1.969993930000000],USD[2.614832433970317300000000000],USDT[32.140556936410426] |
| 00105238 | ETH[0.006331240000000000],EUR[0.058517126197248O] |
| 00105240 | BAO[2.000000000000000],BTC[0.009847050000000000],ETH[0.064802530000000000],EUR[603.923872560726027Z],FTT[5.173796650000000000],KIN[5.000000000000000],UBXT[2.000000000000000],USDT[0.000000000930704] |
| 00105243 | BTC[0.044273400000000000],EUR[5111.136374620000000000] |
| 00105244 | BTC[0.000000006000000],EUR[1.568000000000000000],USD[11.041230900000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00105254 | EUR[0.0007853195254960],USDT[0.0002807200000000] |
| 00105257 | BAO[3.000000000000000],ETH[1.005035260000000],FTT[52.094430210000000],KIN[6.000000000000000],MATIC[262.504507050000000],RSR[3.000000000000000],SOL[2.070656950000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000124885957],USDT[0.000001017616240] |
| 00105268 | EUR[2.995404054905042O],USD[-0.848831323504602200000000000] |
| 00105285 | USD[-5.188965747700000O],USDT[58.487218670000000000] |
| 00105287 | BTC[0.000041596000000O],EUR[0.0002022529502656] |
| 00105291 | BTC[0.0000495400000000O],EUR[0.00033990063771216] |
| 00105292 | BAO[2.000000000000000],ETH[0.468783180000000O],KIN[3.000000000000000],USD[0.000000041478611] |
| 00105295 | BTC[0.0072526800000000],USD[-5.048762280000000000] |
| 00105296 | AVAX[5.359894380000000O],BTC[0.019330050000000O],EUR[0.946703973193063],FTT[0.0024180846201789],USD[0.0058663491042444] |
| 00105297 | USDT[67.618733460000000000] |
| 00105301 | BTC[0.436127480000000O],USDC[54590.320866790000000] |
| 00105309 | BTC[0.0002401000000000],ETH[0.0000753773707508],EUR[0.0000003390301468],SOL[0.0002986851378758] |
| 00105312 | USDT[5414.257609000000000000] |
| 00105313 | EUR[10.000000000000000000] |
| 00105318 | EUR[4.957507082152974S],USD[-1.1085039260000000000000000] |
| 00105322 | EUR[0.0000000075704583],FTT[15.298323190000000O],SOL[3.481524840000000O],USDT[0.0038386300000000] |
| 00105326 | EUR[0.028939620000000O] |
| 00105329 | BTC[0.0000829182281000],EUR[8.248910824000000O],MATIC[0.400000000000000] |
| 00105330 | USDT[100.00000000000000O] |
| 00105334 | BTC[0.0002486000000000],EUR[0.0630594612706084] |
| 00105335 | EUR[0.0202253252698021],USDT[0.0065805700000000] |
| 00105338 | BAO[2.000000000000000],BTC[0.000000040000000O],DENT[1.000000000000000],DOGE[0.0931782700000000O],EUR[0.0553344560000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[830.1849102727504149] |
| 00105344 | EUR[4.97835370354727681] |
| 00105351 | APT[0.000000087731600],EUR[0.0000000003049892],USD[2260.8674370987550596] |
| 00105358 | EUR[0.0000002253821699],FTT[0.2129064300000000] |
| 00105361 | BNB[0.0217942296896004],BTC[0.0001627839976380],EUR[0.000544246000868410],MKR[0.0146010634903445],USD[0.0001126783062545],USDT[0.0000034214478132] |
| 00105378 | EUR[4.9529970686343880] |
| 00105386 | BTC[0.0000464700000000],EUR[29.1353419177069553],USD[-2.641169697500000O] |
| 00105390 | ETH[0.0034379600000000],EUR[4.1347241449238728],SAND[39.362328180000000O],USD[-0.3349271642500000000000000] |
| 00105394 | ALGO[4.959600000000000O],ATOM[0.1988000000000000O],AVAX[8.998200000000000O],BNB[0.0099820000000000],BTC[0.000096400000000O],BUSD[1500.000000000000000],CHZ[96.920000000000000O],DOGE[0.826000000000000O],DOT[0.0995400000000000],ETH[0.000940000000000O],FTT[0.698640000000000O],LINK[0.298840000000000O],MATIC[4.983800000000000O],SOL[0.068870000000000O],USD[395.9635792460000000],XRP[378.9292000000000000] |
| 00105401 | EUR[250.000000000000000],USDT[3.6673246235000000] |
| 00105403 | USD[2.3449716155000000],USDT[29.2187438100000000] |
| 00105416 | EUR[4.95951417004048581] |
| 00105425 | BAO[2.000000000000000],ETH[0.010000007043146],EUR[0.000001039637392],KIN[2.000000000000000],SOL[1.839559660000000O],STETH[0.0000000483116041],UBXT[1.000000000000000],USDT[10.000000082543156],XRP[5.000000063490055] |
| 00105431 | ETH[0.0000000060004923],TRX[0.000000100000000O],USD[0.000132616043825T] |
| 00105433 | CHF[0.000029013852390O],EUR[0.0002079119803188] |
| 00105437 | BTC[0.0026994870000000],EUR[0.4793000000000000] |
| 00105446 | EUR[4.9600161959712522] |
| 00105455 | EUR[0.0045662597963073],USDT[1066.703056210000000O] |
| 00105464 | EUR[0.0025278509216123] |
| 00105465 | TRX[0.000007000000000O],USD[0.545565008520000O],USDT[0.000000090000000O] |
| 00105467 | BTC[0.0002537900000000],EUR[0.0022326021024131] |
| 00105476 | EUR[4.98113971645569621] |
| 00105478 | USD[1.9803878500000000] |
| 00105479 | ETH[0.0029112500000000O],EUR[0.0000017398984106] |
| 00105482 | BTC[0.0000001000000000],MATIC[0.001095900000000O],USD[0.000000040530690],USDT[0.000000033886313],XRP[0.0003144400000000] |
| 00105485 | BAO[4.000000000000000],BTC[0.0004756500000000O],DENT[1.000000000000000],ETH[0.070254720000000O],EUR[0.0000003032537441],KIN[3.000000000000000],SOL[1.608701620000000O],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 00105496 | BTC[0.1642507500000000],EUR[0.0056605181981361],TRX[1.000000000000000],USD[2.933839612800000O],USDT[4072.6172332456748145] |
| 00105498 | EUR[3.1364695800000000],USD[-0.5765731829355000] |
| 00105501 | ETH[1.5082104500000000] |
| 00105506 | EUR[0.000000071873636] |
| 00105508 | TRX[0.0001600000000000],USD[-80.647083569000000O],USDT[298.5543320000000000] |
| 00105514 | BTC[0.0057490186181835],DOGE[0.000000087990777],EUR[0.0000000315675731],USDT[0.000000000549140] |
| 00105515 | EUR[2964.710000044026625],UBXT[1.000000000000000],USDT[7128.2126042500000000] |
| 00105519 | EUR[0.016570760000000O],USDT[0.000000019607144] |
| 00105523 | KIN[1.000000000000000],TSLA[2.625610876027747O],USDT[0.000000184204732O] |
| 00105541 | EUR[4.96051832354727681] |
| 00105543 | ETH[0.1727782300000000] |
| 00105546 | USD[0.0021170424060600],USDT[119.888663250000000O] |
| 00105549 | BTC[0.0004633800000000],CHF[0.0000719634880324],EUR[0.0000003049748631],KIN[1.000000000000000],USD[0.0050077767049408] |
| 00105559 | BUSD[75.1182950900000000],USD[0.000000075000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00105560 | ETH[0.129976250000000000],EUR[0.246970012000000000],USD[0.866174904000000000] |
| 00105561 | EUR[499.029209338080000000],USD[-174.328345205000000000000000000] |
| 00105566 | AAVE[1.816159420000000000],BAO[1.000000000000000000],BAT[9.18.749328140000000000],BTC[0.101561700000000000],COMP[2.960633680000000000],DOGE[2924.230401580000000000],ETH[0.681360380000000000],EUR[0.519207408041443990],FTT[6.554316390000000000],MKR[0.160542510000000000],SAND[195.282296050000000000],TRX[1.000000000000000000],UBXT[1.000000000000000],XRP[594.381403480000000000] |
| 00105567 | BAO[1.000000000000000000],FTT[118.695956830000000000],USD[0.000000066411395 8] |
| 00105578 | BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000002800000000 00],EUR[0.000000032626439],KIN[4.000000000000000000],SOL[1.232437640000000000],TRX[1.000000920000000000] |
| 00105582 | CRO[0.001817311348373 3],EUR[0.000000004902346 8],TRX[0.000972130000000000] |
| 00105600 | EUR[0.001020610660557 0] |
| 00105604 | BTC[0.005101000000000000],ETH[0.072771180000000000],EUR[0.000094707894595] |
| 00105607 | APT[0.094881490000000000],ETH[0.000719120000000000],USD[0.308722557192127 8] |
| 00105620 | USDT[46.800000000000000000] |
| 00105623 | EUR[60.000000000000000000] |
| 00105628 | EUR[0.000000205124806],TONCOIN[2.626051710000000 0] |
| 00105633 | LINK[108.123122340000000000],USDT[2096.824778017500000 0] |
| 00105639 | EUR[0.003250370190656 0],UBXT[1.000000000000000000] |
| 00105641 | USD[50.000000000000000000] |
| 00105646 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[3068.183329915502257 0] |
| 00105647 | USD[1010.018687100000000000000000000] |
| 00105664 | BTC[0.023887440000000000],EUR[10.000262254745182 9],USD[0.566816224550000 0] |
| 00105669 | EUR[0.000001629131945],LTC[0.000008100000000] |
| 00105682 | BAO[1.000000000000000000],BTC[0.000000023913910],EUR[0.000000323047319],MATIC[0.000000016250308],SOL[0.000000002306525],USD[0.000000076091085] |
| 00105685 | EUR[0.004855547302954] |
| 00105690 | BTC[0.111759207000000000],USDT[0.000138092317941 2] |
| 00105717 | BTC[0.000000008000000000],EUR[95.943298158429691 2],TRX[0.954210000000000000],USDT[0.000000009104718 0] |
| 00105720 | EUR[50.000000000000000000],USD[-21.727486560000000000000000000] |
| 00105731 | BTC[0.004311390000000000],DOT[1.846060610000000000],ETH[0.049861230000000000],EUR[0.000000022584282],KIN[1.000000000000000000],XRP[62.396876660000000000] |
| 00105748 | BAO[5.000000000000000000],DENT[2.000000000000000000],ETH[0.000000036040139],EUR[0.002248711747738 7],FRONT[1.000000000000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],SHIB[2365184.484389780000000000],TRX[1.000000000000000000] |
| 00105749 | EUR[10.047437370000000000],USD[-9.061854785350000 0] |
| 00105756 | APE[0.000000070213050],BTC[0.255163630269296],ETH[0.567838480000000000] |
| 00105761 | BTC[0.053793996000000000],ETH[0.050990310000000000],EUR[2.599268664500000 0] |
| 00105763 | BNB[0.055572111906659 0],USD[-0.018988068661297 3] |
| 00105766 | BAO[2.000000000000000000],BTC[0.005811890000000000],EUR[90.000313256387354 5],USDT[9.710104800000000 0] |
| 00105767 | USD[18.763668805393526 2] |
| 00105771 | BAO[1.000000000000000000],EUR[0.000000005882000 0],FTT[0.088782601060777 5],KIN[1.000000000000000000],USD[114.626141061030333 0],USDT[0.000000050000000 0] |
| 00105777 | BAO[1.000000000000000000],BTC[0.000116450000000000],ETH[0.001162120000000000],EUR[0.000004014659173] |
| 00105779 | USDT[523.722804560000000000] |
| 00105781 | EUR[10.000000000000000000] |
| 00105785 | EUR[0.000000053215778],FTT[0.000000031005115],USD[5.520604874445634000000000000] |
| 00105792 | BAO[1.000000000000000000],BTC[0.002252440000000000],ETH[0.044287560000000000],EUR[0.002743076467543],KIN[2.000000000000000000],SOL[0.354267620000000000],USDT[14.397195566493273 9] |
| 00105793 | USD[-0.589364287810410 2],USDT[51.512777494117684] |
| 00105794 | TRX[0.000003000000000] |
| 00105804 | USDT[2.000000000000000000] |
| 00105806 | BTC[0.004839640000000000],ETH[0.000605710000000000],EUR[0.000015321887650 4] |
| 00105809 | XRP[479.299620161407278 6] |
| 00105810 | ETH[0.000000181320000] |
| 00105813 | BTC[0.038737780000000000],ETH[0.337394760000000000],EUR[0.000000027436227],USD[1817.588065609147321000000000000] |
| 00105817 | EUR[0.064036543010 10631] |
| 00105821 | FTT[10.417820000000000000],SOL[14.189947020000000000] |
| 00105831 | EUR[68.090037570000000000],USD[0.000000095406312],USDT[0.000000088938344] |
| 00105849 | BTC[0.530604474000000000],ETH[4.887120160000000000],EUR[2767.490547391140293 6],USDT[0.000000079102132] |
| 00105853 | EUR[0.000000021409952] |
| 00105856 | ETH[0.044779770921986] |
| 00105859 | EUR[1999.000000000000000000],TRX[0.000003000000000],USD[0.055149940000000000],USDT[0.001083003094669 2] |
| 00105861 | ETH[0.001000000000000] |
| 00105865 | EUR[0.001214000000000] |
| 00105872 | BTC[0.030700000000000000],EUR[1.187382760000000000] |
| 00105875 | AKRO[2.000000000000000000],EUR[0.000000098607620],FIDA[1.000000000000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00105876 | BTC[0.060558443686000 00],ETH[0.001764400000000],EUR[0.002726875782169 5],USD[2.386380770297970 8] |
| 00105877 | EUR[0.001826490000000],USD[0.003109224020000 0] |
| 00105882 | DENT[1.000000000000000000],EUR[14.822492320000000000],TONCOIN[8.000000000000000000] |
| 00105889 | BTC[0.000300006000000000],EUR[3.114767339500000 0],USD[0.000000076076844] |
| 00105891 | EUR[0.000000795547232],USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 00105892 | BTC[0.005086280000000],DOGE[361.8681359800000000],ETH[0.031691350000000],EUR[0.000040379460528],USD[-6.434572830000000] |
| 00105893 | APT[1.352675530000000],EUR[0.000000046557447],KIN[1.000000000000000] |
| 00105896 | EUR[1001.9490886300000000],USD[0.167690572107218600000000] |
| 00105904 | DENT[1.000000000000000],SYN[1026.577223950000000],TRX[0.000160000000000],USD[49.200000000116990] |
| 00105908 | AKRO[1.000000000000000],BTC[0.129742270000000],CHZ[910.000000000000000],EUR[0.000000071459402],USD[0.026330465000000],XRP[5773.2133705800000000] |
| 00105914 | EUR[0.000000029957216],SOL[3.007318800000000],USDT[0.303906160000000] |
| 00105938 | BTC[0.018656560000000],ETH[0.075584670000000],EUR[439.3136350860000000] |
| 00105940 | USD[539.1666626568125000000000000000] |
| 00105942 | ALGO[246.3175271700000000],BTC[0.010950210587362],CHZ[102.2692730498071470],EUR[0.000000045774318],USD[5.003652851715799],USDC[7354.1743253500000000],XRP[0.000000069150000] |
| 00105944 | EUR[0.000000110384760],USD[0.000000010656963],USDT[0.000000006792318] |
| 00105947 | AKRO[1.000000000000000],BTC[0.256759390000000],DOGE[423.4602751400000000],EUR[0.000103640533909],KIN[1.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],XRP[104.9841255600000000] |
| 00105959 | ALGO[14.618153420000000],BTC[0.001842420000000],ETH[0.025072760000000],EUR[20.213720258252105],KIN[1.000000000000000],SAND[5.995099340000000] |
| 00105966 | USD[0.006682726280000],USDT[0.000000012500000] |
| 00105968 | BNB[0.000030990000000],EUR[0.048754170352518],USD[0.248890093842347] |
| 00105972 | BAO[1.000000000000000],EUR[0.000000109133921],TONCOIN[2.804890350000000] |
| 00105976 | EUR[417.000000000000000] |
| 00105986 | BTC[0.126292320000000],EUR[0.000998076958288],MATH[1.000000000000000] |
| 00105987 | AAVE[2.699396000000000],ATOM[16.194660000000000],AVAX[12.296600000000000],BCH[0.016296000000000],BNB[0.049606000000000],BTC[0.035787500000000],CHZ[29.826000000000000],DOGE[2096.162000000000000],DOT[0.193040000000000],ETH[0.010790400000000],EUR[111.197832836474527]KNC[0.083860000000000],LINK[79.741700000000000],NEAR[87.342580000000000],PAXG[0.002258520000000],SRM[254.957400000000000],TRX[559.901200000000000],USDT[582.604320475956084],XRP[1548.569200000000000] |
| 00105989 | EUR[167.998410850000000],USD[0.000000133627519] |
| 00105990 | BTC[0.002492500000000] |
| 00105994 | EUR[0.000000198607840],KIN[1.000000000000000],NEAR[14.521671620000000] |
| 00106005 | EUR[50.000000000000000] |
| 00106014 | ETH[0.037163600000000] |
| 00106021 | USDT[2086.960207529806900] |
| 00106033 | BTC[0.000002600000000],EUR[501.4301536531292886],KIN[1.000000000000000],USDT[0.000000016146160] |
| 00106043 | EUR[200.000000000000000],USD[-83.215557550000000000000000000] |
| 00106047 | EUR[4000.000000000000000] |
| 00106053 | BAO[1.000000000000000],BTC[0.011006310000000],EUR[9.013487046717432] |
| 00106057 | ETH[0.334514620000000],USDT[0.000107326315000] |
| 00106062 | BTC[0.000484200000000],EUR[0.001188210717856] |
| 00106066 | USD[5.000000000000000] |
| 00106069 | BNB[0.000000100000000],BTC[0.000097169000000],FTT[10.315778000000000],GALA[37170.000000000000000],SOL[7.200000000000000],USD[0.210684196044852] |
| 00106074 | EUR[0.000001440910430] |
| 00106079 | APT[0.000000023308697],BNB[0.000000091372132],BTC[0.000000073123040],EUR[102.1092012341881209],MASK[0.000000010468134] |
| 00106085 | EUR[20.000000000000000] |
| 00106092 | BNB[4.647482860000000],BTC[0.118861640000000],SOL[4.079798790000000] |
| 00106094 | ETH[0.298000000000000],EUR[1.464794406500000] |
| 00106100 | BTC[0.100900000000000],ETH[0.497000000000000],EUR[0.373413134000000],USDT[0.889471929000000] |
| 00106103 | BTC[0.004790088000000],USDT[1.213131508700000] |
| 00106111 | ETH[0.032742909066850],EUR[0.000000095990700],KIN[1.000000000000000],MATIC[0.377070830000000],USD[0.000000012988959],XRP[5.296467450000000] |
| 00106113 | BAO[2.000000000000000],BTC[0.011891830000000],ETH[0.455545980000000],EUR[0.000142984023164],KIN[1.000000000000000] |
| 00106114 | ETH[0.000000100000000] |
| 00106118 | BAO[2.000000000000000],DOGE[0.001797970000000],EUR[0.000000092114880],FTT[1.003604550000000],KIN[3.000000000000000],USDT[0.000000005085365] |
| 00106125 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[791.9876255680429913],KIN[1.000000000000000],RSR[1.000000000000000] |
| 00106129 | EUR[0.785760772854386],USDT[0.005780881520489] |
| 00106136 | APT[0.000047700000000],EUR[0.023183756672347] |
| 00106138 | BTC[0.006182119154623],UNI[0.000000052160500] |
| 00106143 | BTT[6027451.2207185800000000],EUR[0.000000055778896] |
| 00106147 | BAO[1.000000000000000],BNB[0.000018680000000],BTC[0.049898190000000],DOT[0.001344800000000],ETH[0.000014240000000],USDT[82.7555665263412200] |
| 00106150 | EUR[280.000000566664129],FTT[4.510966530000000],USD[50.000000000000000],USDT[595.994991130000000] |
| 00106152 | EUR[50.000000000000000] |
| 00106153 | BTC[0.023027990000000],EUR[0.000685714618936],USD[0.954077850000000] |
| 00106158 | ALGO[0.884082000000000],USD[0.400056953982500],USDT[0.026639141379876] |
| 00106163 | EUR[0.000000034824025] |
| 00106164 | USD[5.000000000000000] |
| 00106167 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.072876780000000],EUR[0.000067952176784],RSR[1.000000000000000] |
| 00106169 | EUR[20.000000000000000],USD[-4.781008796860000] |
| 00106174 | EUR[10.000000000000000] |
| 00106175 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[1705.5432517480964816],FIDA[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000001103606692],USDT[0.000000083623364] |
| 00106187 | EUR[0.000000097922326],KIN[1.000000000000000],USDT[0.000000035666781] |
| 00106193 | USD[0.005664853900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00106200 | ATLAS[11372.51202136947355550],POLIS[176.08797561994388848] |
| 00106206 | BAO[1.00000000000000000],CHF[1.02168344000000000],FTT[2.00649454000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000011145825],USDT[49.88903244000000000] |
| 00106207 | USDT[0.20252087500000000] |
| 00106209 | LTC[4.00000000000000000] |
| 00106212 | EUR[0.00000000465543400],USD[0.00000000858759600] |
| 00106215 | EUR[97.00000000000000000],USD[-0.13809913200000000] |
| 00106217 | BTC[0.00147338000000000],EUR[0.00015541533112010] |
| 00106221 | EUR[300.52182064715597040],USD[9.91495570000000000] |
| 00106224 | ETH[1.00081000000000000],EUR[187.89593337200000000] |
| 00106226 | BTC[0.00089729000000000],USD[0.00424573640572940] |
| 00106232 | USD[5.00000000000000000] |
| 00106235 | APT[0.02077228000000000],EUR[0.00000000928091870],USD[0.23029161014980340],USDT[0.01000010641303630] |
| 00106245 | EUR[4.92462311557788940] |
| 00106255 | CRO[88.26502126000000000],EUR[0.00000001039466000],UBXT[1.00000000000000000] |
| 00106256 | EUR[51.25103910600000000] |
| 00106259 | ETH[0.00004179000000000],USD[0.00868749249093640],USDC[221.31000000000000000] |
| 00106260 | ETH[0.00635895000000000],USD[0.33228211800000000] |
| 00106266 | EUR[0.00000000842596460] |
| 00106267 | BTC[0.00005038000000000],EUR[0.00014844957505080] |
| 00106268 | USDT[0.00000001750000000] |
| 00106276 | USD[0.19093952000000000],USDT[0.00000001114490860] |
| 00106283 | BAO[4.00000000000000000],BTC[0.00232269000000000],ETH[0.01839866000000000],EUR[125.96118523950040675] |
| 00106288 | USDT[0.00000003170000000] |
| 00106290 | MATIC[-10.91787715940243770],USD[20.33755200000000000] |
| 00106292 | DOGE[16.21291316000000000],EUR[0.00000000046866664] |
| 00106294 | DOGE[0.00000000221736610],ETH[1.16319134991256430],EUR[0.00000000433441154],SUN[330.08044060000000000],USD[0.00000105208356740] |
| 00106298 | AAVE[0.53000000000000000],BNB[0.31000000000000000],BTC[0.00000000300000000],DOGE[779.00000000000000000],ETH[1.00700000000000000],EUR[0.00000000323937538],USD[36.66833321135000000000000000],USDT[0.98236996575000000] |
| 00106301 | AKRO[1.00000000000000000],EUR[0.00000526961840],KIN[2.00000000000000000],SYN[0.00017792000000000],TRX[1.00000000000000000],USDT[0.00000000033495422] |
| 00106307 | ATLAS[3515.59224045000000000],CHF[0.00000000004242078],DENT[1.00000000000000000] |
| 00106314 | USD[2.76631859000000000] |
| 00106320 | EUR[0.00000000907009984],USD[0.00026881118822054] |
| 00106329 | BTC[0.00000005000000000],EUR[0.97476921480062781] |
| 00106332 | BTC[0.00023400000000000],EUR[0.00004392424685597] |
| 00106334 | USD[0.00000000701134300],USDT[0.00000004952252] |
| 00106335 | EUR[90.00000000000000000] |
| 00106353 | ETH[0.00007648000000000],KIN[1.00000000000000000],LINK[3.76170893071188560],SHIB[0.00000000033357780],USD[0.01972990228830024],XRP[0.00000007432000000] |
| 00106357 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.14023650000000000],DENT[2.00000000000000000],ETH[0.60533114000000000],EUR[15418.20027031272026200],MATH[1.00000000000000000],MATIC[410.81478030000000000],SOL[1.33894488000000000],TRX[1.00000000000000000] |
| 00106368 | USD[168.25203278000000000] |
| 00106380 | EUR[4.91770373344403854] |
| 00106392 | DENT[1.00000000000000000],KIN[2.00000000000000000],USDT[0.00000003437720] |
| 00106398 | AKRO[1.00000000000000000],EUR[902.13747681548554526],KIN[1.00000000000000000],USDT[0.00000170118947710] |
| 00106401 | AVAX[0.05000000000000000],BTC[0.00010000000000000],EUR[25588.00000000000000000],USD[0.11936807400000000],USDC[1.00000000000000000] |
| 00106406 | USD[500.00000000000000000] |
| 00106412 | BTC[0.09009546400000000],USD[0.49597280486963649] |
| 00106415 | USD[0.39735400000000000] |
| 00106422 | BTC[0.03381438000000000],EUR[0.00012420415961200] |
| 00106425 | EUR[4.92165528324628360] |
| 00106426 | USD[4.41331217500000000000000000000] |
| 00106428 | TONCOIN[328.00000000000000000],USD[1.85723170000000000],USDT[0.00000007843653500] |
| 00106448 | USDT[47.78825800000000000] |
| 00106452 | APT[724.95331982275305320] |
| 00106459 | ATOM[0.00019054700000000],BTC[0.00000000050518384],FTT[0.00020083488500000],USDT[0.00336936278620130] |
| 00106461 | SUSHI[237.95240000000000000],USDT[700.31040000000000000] |
| 00106471 | EUR[0.00000005460924360] |
| 00106478 | TRX[0.00001100000000000] |
| 00106480 | CHZ[140.00000000000000000],EUR[30.00000000077719542],USDT[0.57150686000000000] |
| 00106484 | TRX[0.00000900000000000],UBXT[1.00000000000000000],USDT[0.00000000101238335] |
| 00106486 | EUR[0.00243402197160140] |
| 00106495 | DOGE[0.00000000099142282],EUR[0.00136989788963620] |
| 00106499 | EUR[199.20000000000000000],USD[0.67002561600000000] |
| 00106505 | EUR[0.00142879802586636] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00106506 | BTC[0.1350443900000000],KIN[1.0000000000000000],USD[0.0000000005629907],USDC[7024.1717809400000000] |
| 00106512 | EUR[0.0000000004791647],FTT[7.9301226491371772],TRYB[27.5863451600000000],USD[0.0000000189429165],USDT[1.9617759068629158] |
| 00106514 | EUR[15.0000000000000000],USD[-1.0862736023750000] |
| 00106517 | EUR[2000.0000000000000000],USD[-416.8962962597500000000000000] |
| 00106522 | BTC[0.0382610000000000],ETH[0.1236763100000000],EUR[0.0003479839692512],KIN[4.0000000000000000],LTC[1.7709447500000000],SOL[12.0708079500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00106526 | BTC[0.0023017000000000],SOL[2.8955012300000000],USD[-0.3100836737500000] |
| 00106528 | COPE[1998.0000000000000000],USD[0.0018688140000000],USDT[0.0000000128658053] |
| 00106544 | USD[0.2042575537954368],USDT[0.0000000133917639] |
| 00106546 | BTC[0.0000001100000000],EUR[0.0000000115701064],USDT[0.0002036115588139] |
| 00106555 | APT[0.0000000070000000] |
| 00106563 | EUR[0.0043253389495400],USD[5871.7698793463175000000000000],USDT[0.0000000119090205] |
| 00106567 | BTC[0.0002294347215824],ETH[0.0000000062745791],EUR[0.0001769867139168],NFLX[0.0000000033351840],STETH[0.0000000024840517],TSLA[0.0000000023482572] |
| 00106571 | ALGO[0.8520181043521647],ATOM[0.1480880000000000],BTC[0.0009333700000000],ETH[0.0171063801388436],EUR[7.0416217232799266],KIN[2.0000000000000000],SHIB[240812.7273402800000000] |
| 00106577 | TRX[0.0000170000000000] |
| 00106579 | BAT[0.0000000077313450],ETH[0.0000000002927937],LINK[0.0000000067932706],LTC[0.0000000018759956] |
| 00106582 | USD[0.6943367812000000],USDT[0.0052329300000000] |
| 00106584 | USD[12.0543330837000000] |
| 00106588 | APT[0.0000000053804800] |
| 00106589 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000113970922],OMG[1.0000000000000000] |
| 00106602 | BTC[0.0081992800000000],SOL[8.3551591900000000] |
| 00106605 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0002229638981234] |
| 00106606 | EUR[1002.5548462000000000],USD[0.0025290032500000] |
| 00106609 | TONCOIN[81.9876000000000000],USD[1.3865116900000000],USDT[0.0278040109237933] |
| 00106622 | EUR[0.0000000096731791],USDT[733.7112221400000000] |
| 00106632 | TRX[0.0000160000000000],USDT[0.0919084400000000] |
| 00106635 | TRX[0.0000080000000000] |
| 00106636 | BTC[0.0005895100000000],EUR[0.0028491100000000],MATIC[-0.0073232243433941],SOL[-0.0453620406323777],USD[221.5054175794582520] |
| 00106641 | ETH[0.0001892900000000],SOL[0.0097928500000000],USD[-407.5119330529000000],USDT[2443.2267781093750000] |
| 00106644 | BTC[0.0480562864000000],ETH[0.0000107000000000],SOL[0.0020000000000000],USD[-237.8347786098233769000000000] |
| 00106654 | BTC[0.0000001100000000],UBXT[1.0000000000000000],USD[676.4293423955306412] |
| 00106663 | USD[105.7066768005000000],USDT[0.0000000147173140] |
| 00106669 | EUR[0.0022618839616613] |
| 00106670 | EUR[0.0000000084267905],USD[0.0037884555552000],USDT[0.0065336500000000] |
| 00106674 | BTC[0.0010000044174507],EUR[3850.6559240605487706],USD[0.0000754183136646] |
| 00106680 | EUR[0.0000000033795956],MATIC[21.0053006400000000],SHIB[2352988.5486309053000000],SYN[50.7290803700000000] |
| 00106685 | ALGO[198.8063264701960000],BTC[0.0305038749698286],CHZ[155.9103175962600000],DOGE[0.0000000095000000],EUR[0.0001926286856123] |
| 00106687 | BAO[5.0000000000000000],BNB[0.1231898400000000],BTC[0.0686609800000000],ETH[0.0528339400000000],FTT[8.8255536200000000],KIN[8.0000000000000000],UBXT[1.0000000000000000],USDT[551.2543310450074992] |
| 00106690 | APT[0.0014270300000000],EUR[0.0000000700777485] |
| 00106695 | USD[0.0000000064287848] |
| 00106697 | USDT[1352.0506310000000000] |
| 00106715 | EUR[0.0006384873099749],USD[0.0041346474677642] |
| 00106721 | BTC[0.0023297700000000],EUR[0.0000000010661848],KIN[1.0000000000000000],TRX[0.0000090000000000],UBXT[1.0000000000000000],USDT[0.0000631821021628] |
| 00106723 | USD[0.0000000023336620],USDT[0.0000000023937795] |
| 00106724 | USDT[3.9300000000000000] |
| 00106730 | AUDIO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],EUR[1249.5580055404821118],GRT[1.0000000000000000],KIN[3.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 00106735 | APE[2.3728973800000000] |
| 00106746 | USD[5.0000000000000000] |
| 00106754 | EUR[0.0000008704962693],FIDA[1.0000000000000000] |
| 00106760 | USD[0.0010929621000000] |
| 00106769 | AKRO[1.0000000000000000],EUR[0.0000000067036256],FRONT[1.0000000000000000],TRX[0.0000180000000000],USDT[0.0000000266545170] |
| 00106773 | ETH[0.0000030034000000],USDT[0.0000000080000000] |
| 00106788 | EUR[0.0000000005594486],TRX[1.0000000000000000],XRP[42.9376514000000000] |
| 00106800 | EUR[2994.9672990700000000],USD[0.0000000074960657] |
| 00106812 | EUR[0.0081738703579420],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.2881272062743208] |
| 00106813 | EUR[20.0000000000000000] |
| 00106819 | ALGO[25.1375798500000000],AVAX[1.0486977600000000],DOGE[754.8764509000000000],DOT[2.0026502200000000],EUR[0.0009877757647783],SHIB[79706.0198466500000000],SOL[1.0009593900000000],UNI[2.8889467600000000] |
| 00106825 | DENT[1.0000000000000000],ETH[0.3134733500000000],EUR[0.0000157900834700],USD[-78.7182793033459198000000000],XRP[1003.1797990700000000] |
| 00106828 | EUR[1000.0000000000000000] |
| 00106829 | BAO[1.0000000000000000],BTC[0.0039971800000000],EUR[0.1142116732745240],KIN[2.0000000000000000] |
| 00106830 | USD[0.0000000200000000],USDC[2933.8273678400000000] |
| 00106834 | BTC[0.0020000000000000],DENT[2.0000000000000000],EUR[1826.4599642889134615],UBXT[1.0000000000000000] |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00106837 | BAO[4.000000000000000000],BNB[0.000000007751320S],BTC[0.0000000537995558],EUR[0.0421179748912230],KIN[1.000000000000000000],SOL[0.000005620770071],UBXT[3.000000000000000000],USD[0.0002483116334596],USDT[0.0010057476821658] |
| 00106851 | BNB[0.080000000000000000],BTC[0.0387469146941280],DOGE[0.00000000211094251,ETH[0.0000000099744000],FTT[0.2526799642000000],LINK[0.0000000046389039],MATIC[363.6725411732000000],MSOL[0.0000000085584421,PAXG[0.0000000493000000],SOL[0.0000000677500000],TRX[0.0000230000000000],USD[0.0031370081825436],USDT[0.0000013948569216] |
| 00106854 | TRX[0.000060000000000000],USD[0.000000016298232],USDT[2501.5101108800000000] |
| 00106855 | BTC[0.000000010000000],CAD[0.0000001050713895],CHZ[0.000000003995645Z],FTT[0.0000000061911335],USD[0.2269302337921056],USDT[21.0000000068433585] |
| 00106858 | EUR[0.000000008871969S] |
| 00106866 | BAO[1.000000000000000000],DENT[2.000000000000000000],SOL[12.9349512724418798],TRX[0.000010000000000],USDT[0.0000025812115938] |
| 00106867 | BTC[0.0003617700000000],DOGE[18.0112023600000000],ETH[0.0047983000000000],EUR[0.0000988295796703],FTT[0.2019672000000000],KIN[1.000000000000000000],SOL[0.0743503100000000],TRX[0.0000130000000000],USDT[0.0000000129248296] |
| 00106869 | BNB[0.015920060000000000],ETH[0.0000000300000000],EUR[0.0000002690687557] |
| 00106882 | EUR[0.005218000000000000],USDT[0.0012733143909000] |
| 00106890 | EUR[0.002075808692200S] |
| 00106891 | ETH[0.006000000000000000],EUR[0.3972183940000000] |
| 00106900 | EUR[2000.000000000000000] |
| 00106905 | BAO[2.000000000000000000],BTC[0.000000030637140],EUR[0.0406291350130230],SOL[0.0000028800000000],TRX[1.000000000000000000],USD[0.4142630900000000],USDT[0.0008620002469986] |
| 00106907 | EUR[0.000000145299400],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0079345226000000] |
| 00106912 | APT[0.000000005160000],EUR[0.0000000746483858] |
| 00106918 | EUR[4.863523573200992S] |
| 00106929 | EUR[0.000000079809585] |
| 00106930 | DENT[1.000000000000000000],ETH[0.000000420000000],EUR[0.8695224401108115],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.0006551180066562] |
| 00106933 | EUR[0.0024156585148515],USD[0.0000007067767879] |
| 00106934 | BAO[2.000000000000000000],EUR[19.5154248433750478],FTT[0.4227473800000000],KIN[1.000000000000000000],USDT[9.5000000043372160],XRP[21.9203843200000000] |
| 00106935 | USD[0.655673120000000S] |
| 00106952 | USD[0.005846103500000S],USDT[0.000000014455570] |
| 00106958 | TRX[0.000018000000000],USD[-0.7162771592973502],USDT[1043.5300000010372569] |
| 00106959 | TRX[0.000019000000000],USDT[629.2368370000000000] |
| 00106961 | AKRO[1.000000000000000000],USD[0.0058125717649832],USDT[0.2301622311456255],XRP[0.0510898400000000] |
| 00106962 | USD[0.000000100494495] |
| 00106967 | EUR[288.826196750000000S] |
| 00106971 | USDT[0.002008991912017] |
| 00106972 | EUR[10.0556459901804168] |
| 00106976 | EUR[0.0006289058625136] |
| 00106977 | ETH[0.000000015744242] |
| 00106983 | FTT[25.000000000000000000],USD[24580.7177823839449950] |
| 00106992 | USD[19.0621425800000000] |
| 00107002 | BTC[0.000000070000000],EUR[0.7620000000000000] |
| 00107006 | EMB[1529.868900000000000],USD[0.2442786205445192] |
| 00107009 | USDT[386.800000000000000000] |
| 00107010 | DOGE[61.837340256838350S],EUR[0.0007886822786396] |
| 00107012 | EUR[25005.00000000000000] |
| 00107042 | GBP[275.666327900000000000] |
| 00107043 | ETH[0.000000087906884] |
| 00107051 | APT[0.001020040000000000],EUR[0.0000000508353224] |
| 00107061 | DOGE[0.000000050047060],EUR[0.000000143182413Q],FTT[0.0000000100000000] |
| 00107062 | EUR[0.000000014058863],USDT[0.3125388700000000] |
| 00107063 | USDT[0.000000005000000] |
| 00107064 | DOGE[172.120647549900000Q],ETH[0.0076385000000000],USD[58.3890021280546705000000000] |
| 00107090 | EUR[89.9389091100000000] |
| 00107099 | SOL[0.04000000000000000] |
| 00107103 | EUR[0.31968097000000000Q],USD[49.2177264942173173] |
| 00107109 | BTC[0.005527140000000000],ETH[0.2925102700000000],EUR[1.5418681456866558],USD[-1.0374717065000000] |
| 00107110 | APE[0.093595876997786],BNB[0.000944980000000Q],BTC[0.0226785015000000],FTM[1.3376364319499801],USD[0.3996929400863220],USDT[0.9733559821200987] |
| 00107113 | EUR[29.5774559100000000],USD[0.0050595053326470] |
| 00107121 | EUR[0.240000000000000000] |
| 00107126 | BTC[0.003165300000000],CHF[0.000000007784740],EUR[0.0001447510134112] |
| 00107127 | EUR[0.0080562988724491,GMT[9.3967480000000000] |
| 00107141 | EUR[4.8582193139004561],USD[-1.7429461258000000000000000] |
| 00107143 | EUR[0.0001528921173736] |
| 00107149 | SOL[0.001492330000000000],USD[0.2155484518750000],USDT[0.0269090012107798] |
| 00107162 | EUR[0.0001797125016361],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 00107163 | TRX[0.000008000000000] |
| 00107167 | EUR[2005.468624100000000] |
| 00107169 | NFT (32312749188068628Q)[1],NFT (43647651398033074Q)[1],NFT (46474151814893341Q)[1],SOL[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00107170 | ATOM[0.0000000035820000],EUR[0.0000001656951949],FTT[0.0000000100000000],USD[0.0000002218713850] |
| 00107171 | USD[0.0000477176362300],USDT[0.0000000037469085] |
| 00107174 | MATIC[0.0000000048596127],USD[0.3317107714178644] |
| 00107177 | DOGE[150.7542487400000000],EUR[0.0000000041357326],FTT[0.0000368474596388],TONCOIN[128.5090053900000000] |
| 00107180 | USD[5.0000000000000000] |
| 00107185 | BTC[0.0206620270276000],DOT[78.0000000000000000] |
| 00107186 | AVAX[1.8477438600000000],BAO[5.0000000000000000],ETH[0.0248613900000000],EUR[0.0098912060323719],FTT[7.4532631100000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[4940531.8906366400000000],SOL[2.7040374900000000],UBXT[1.0000000000000000] |
| 00107195 | FTT[25.4351000000000000],USD[0.8283331018000000],USDT[0.0000000094321456] |
| 00107196 | USD[0.0268366110000000],USDT[0.0000000046433990] |
| 00107212 | USD[0.0000000107689713],USDT[0.0000000002449270] |
| 00107217 | BAO[1.0000000000000000],BTC[0.0009315500000000],EUR[0.0475764167348338],FTM[139.6742426900000000],KIN[2.0000000000000000],RNDR[64.1324374500000000],SOL[1.2649678900000000],UBXT[1.0000000000000000] |
| 00107222 | EUR[200.0000000000000000] |
| 00107224 | EUR[5000.0000000000000000] |
| 00107227 | EUR[300.1634380500000000],USD[-26.3330832912227500000000000] |
| 00107229 | BTC[0.0050066400000000],ETH[0.0006364400000000],USD[0.4468770297575616] |
| 00107232 | USD[30.6351307395000000],USDT[2539.4192090000000000] |
| 00107233 | EUR[0.0000000080278192],SAND[6.1161509500000000],USD[0.0000000030641528] |
| 00107235 | BTC[0.0820267000000000],EUR[0.0090368329925570],USDT[973.3625831505000000] |
| 00107237 | EUR[0.0642027411052140] |
| 00107240 | EUR[0.0000000000455238],REEF[1.4097310100000000] |
| 00107244 | BTC[0.0000109200000000],USD[0.0034901315092114] |
| 00107252 | BAO[1.0000000000000000],USD[0.0000000693350309],USDT[100.2386573990644559] |
| 00107253 | BAO[1.0000000000000000],EUR[0.0097385247351872],UBXT[1.0000000000000000] |
| 00107255 | CHZ[368.3308613700000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MBS[3270.3357255300000000],USDT[0.0211891430920242] |
| 00107262 | BTC[0.0000001000000000],DOGE[0.0008491200000000],GBP[0.0000000041526632],SHIB[18.5428313700000000] |
| 00107263 | TRX[0.0001130000000000],USDT[2409.0371460000000000] |
| 00107287 | APT[14.8960345300000000],BAO[3.0000000000000000],EUR[0.0000000428070967],KIN[2.0000000000000000] |
| 00107299 | BAO[1.0000000000000000],EUR[1.0186768320918976],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00107305 | TRX[0.0001100000000000],USD[2174.1572723500000000],USDT[114.9000000164090363] |
| 00107306 | DYDX[226.7000000000000000],ETH[0.0640000000000000],USD[338.5081345327500000] |
| 00107311 | EUR[0.0000011360327016] |
| 00107319 | EUR[0.0031267970125068],USD[85.5079932624055910] |
| 00107322 | USD[89.5585171750000000] |
| 00107329 | ETH[0.9357046900000000],EUR[0.0000128647040918],MATIC[1.0000000000000000] |
| 00107331 | USD[5749.0386026823143330],USDT[0.0000000169562066] |
| 00107335 | EUR[4.8775632092375075] |
| 00107339 | EUR[0.0029116397958954] |
| 00107342 | EUR[0.0000000014213330],USD[958.4521508427000000],USDT[19.8156261000000000] |
| 00107343 | EUR[0.0000000117226052],SYN[65.9055962900000000] |
| 00107361 | EUR[4.9042659737161960] |
| 00107365 | EUR[6.0000000000000000] |
| 00107369 | TRX[0.0001600000000000],USD[-0.1176993800000000],USDT[16.7996000000000000] |
| 00107388 | ETH[0.0360000000000000],EUR[0.0101618286106304],USD[0.0657941704575510] |
| 00107390 | EUR[0.0000000006572350],USD[0.0000000046926763] |
| 00107391 | BTC[0.0000433500000000],EUR[0.0045280287072828],USD[5.6373005440000000000000000000] |
| 00107393 | AKRO[1.0000000000000000],AVAX[6.9155071800000000],BAO[1.0000000000000000],BTC[0.0279229300000000],DENT[1.0000000000000000],ETH[0.4007055300000000],EUR[0.0182655131394032],FTT[81.5200572800000000],KIN[1.0000000000000000],MATH[1.0000000000000000],USDT[595.5408739800000000] |
| 00107394 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAND[0.0009062000000000],BAO[4.0000000000000000],CRO[0.0001251000000000],DENT[4.0000000000000000],DOGE[0.0007172000000000],EUR[1177.5684149061595356],FIDA[1.0000000000000000],FTM[0.0003352000000000],FTT[0.0008800000000000],KIN[7.0000000000000000],LRC[0.0000068200000000],RSR[1.0000000000000000],USDT[0.0000000004008200000000000000],USDT[703.8779956932000000] |
| 00107407 | AXS[3.2182127119195000],EUR[0.0000000312903474] |
| 00107408 | EUR[0.0160408678000000] |
| 00107409 | BUSD[16.4099008800000000],ETH[0.0000011000000000],GAL[0.0008528800000000],ROOK[0.9875728000000000],SRM[0.0144673800000000],USD[0.0000006170235556],USDT[0.0000000150680516] |
| 00107412 | EUR[0.0000000073263830],USD[0.0000000004132355],USDT[0.0000000012000000] |
| 00107428 | EUR[9.8048569434752268] |
| 00107433 | EUR[0.0000002615840261] |
| 00107435 | BTC[0.0192696000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001276520566976] |
| 00107438 | EUR[0.0094734141547565],TONCOIN[3.6147651000000000] |
| 00107441 | USD[46.1742528400000000] |
| 00107443 | BTC[0.0050771900000000],EUR[0.0000221220000000],USD[0.5065616139206975] |
| 00107451 | JPY[1452.5014819900000000],USD[15.9730632803854490000000000],USDT[0.0000000054172008] |
| 00107459 | BTC[0.0000000053127441],CHZ[0.0000000083181664],DOGE[0.0000000040041452],ETH[0.0000000159073301],EUR[0.0000000067027978],FTT[0.0000069782296443],KIN[0.0000000024381604],LRC[0.0000000015938621] |
| 00107460 | DOGE[2809.9960108468027342],EUR[0.0000000052085340],FTT[25.0000000942330082],MASK[0.0000000084000000],USD[152.9574305167467051] |
| 00107473 | BAO[1.0000000000000000],EUR[0.0000000058754771],LINK[6.3108909700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00107477 | EUR[3.9788505343957705] |
| 00107481 | EUR[0.5011184955290820],USD[-0.448147400936000] |
| 00107488 | EUR[100.000000000000000] |
| 00107496 | USD[1003.6704716950000000] |
| 00107497 | USD[0.6472908800000000] |
| 00107498 | BAO[1.000000000000000000],EUR[5.2871330212730174],RSR[1.000000000000000000],USDT[1564.5461438700643640] |
| 00107504 | EUR[100.000000000000000000],USD[-0.9720933195000000] |
| 00107516 | EUR[300.000000000000000] |
| 00107533 | EUR[4.9029417650590354] |
| 00107544 | EUR[0.0000000077095450],USDT[1001.2710776200000000] |
| 00107545 | BTC[0.0000000073388700] |
| 00107581 | ETH[3.0090570200000000],EUR[1335.0370253100000000],TRX[1.000000000000000000] |
| 00107587 | EUR[0.0000000019006112] |
| 00107604 | STETH[7.0081891261472301] |
| 00107609 | BAO[1.000000000000000000],EUR[12.7822964686275556] |
| 00107613 | USD[0.0000000042000000],USDC[151.0418323700000000],USDT[0.0000000007088321] |
| 00107614 | AKRO[1.000000000000000000],BAT[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000021964554692] |
| 00107618 | EUR[0.0000000040672593],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[50.7402293600000000] |
| 00107619 | USD[5.000000000000000000] |
| 00107633 | BTC[0.0010638400000000],ETH[0.0075509100000000] |
| 00107637 | ALGO[0.9768200000000000],DOT[0.0984800000000000],USD[52.8662361689250000],USDT[0.0068280506250000] |
| 00107644 | FTT[0.0000000100000000],SOL[0.0000000080000000],USD[0.0000031485324108],USDT[0.0000012109234408] |
| 00107650 | BTC[0.0023291400000000],EUR[0.0001020500000000],RSR[1.000000000000000000],USDT[0.0000000103686875] |
| 00107651 | EUR[123.2161549100000000],FTT[3.8000000000000000],USD[82.1692099001033705000000000] |
| 00107654 | BAO[2.000000000000000000],BTC[0.0056040900000000],ETH[0.0976324700000000],EUR[0.0014824061760133],KIN[1.000000000000000000] |
| 00107661 | ETH[0.0009133596002002],EUR[2057.4199551800000000],USD[-1.2749878846683417] |
| 00107664 | BTC[0.0029000000000000],ETH[0.0470000000000000],USD[0.0015810681905537],USDT[0.4330057722488060] |
| 00107675 | EUR[40.000000000000000] |
| 00107684 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[4058.3346865092789820],FRONT[1.000000000000000000],RSR[1.000000000000000000],SXP[1.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000] |
| 00107698 | BTC[0.0004033700000000] |
| 00107699 | BTC[0.0001230400000000],DOGE[0.0005703900000000],ETH[0.0015200900000000],EUR[0.0000000013140338] |
| 00107708 | EUR[4.9162235376743253] |
| 00107710 | BAO[1.000000000000000000],EUR[48.7103651788253000],UBXT[1.000000000000000000],USD[-0.8616632760000000] |
| 00107735 | LTC[0.0000001000000000] |
| 00107740 | ETH[0.0032011400000000],EUR[0.0000076633617797] |
| 00107741 | ETH[0.0260806400000000] |
| 00107744 | EUR[0.0000000121921210] |
| 00107746 | TRX[0.0032508000000000],USD[0.0018110305000000],USDT[0.0062344535948000] |
| 00107759 | ETH[0.0012560200000000],EUR[23.0399456982837064] |
| 00107761 | ETH[0.0104797500000000],EUR[0.0000000162209991],USD[0.0000000123463550],USDT[0.0000111051901036] |
| 00107769 | BNB[0.0026497900000000],BTC[0.0005000000000000],USD[232.8125183392500000] |
| 00107770 | EUR[0.0000002227954929] |
| 00107771 | ETH[0.0000001300000000],EUR[0.0000119852702556],KIN[1.000000000000000000],USD[0.0769843149559282],USDT[0.0000000171442644] |
| 00107773 | USD[19.7039964925000000000000000],XRP[144.9804000000000000] |
| 00107776 | BTC[0.2118656400000000],ETH[1.9603242100000000],EUR[1.4541906700000000] |
| 00107792 | EUR[0.0055900000000000],USD[0.0000000100690600] |
| 00107796 | DOGE[57.5467817179776598],EUR[0.0000426321322868] |
| 00107797 | EUR[350.000000000000000],USD[-108.8121192132500000] |
| 00107798 | ETH[0.0000000021680000],USDT[0.0000000063537160] |
| 00107800 | BTC[0.0004920000000000],ETH[0.0012270600000000],EUR[0.0000124651686934],SOL[0.0654477700000000] |
| 00107803 | USD[0.0000080000000000],USDT[22.0006027500000000] |
| 00107804 | EUR[0.0000000066731305] |
| 00107812 | USD[0.0081752729000000],USDT[74.0584478900000000] |
| 00107814 | AKRO[40655.8693656600000000],ALEPH[3002.0280732000000000],APE[100.0735495200000000],BAO[1001427.5320571500000000],DENT[119086.8248499800000000],EH[1.0003470100000000],EUR[0.0000000487143041],FTT[286.5433708800000000],KIN[10014179.2207244500000000],MANA[500.5528140700000000],MNGO[5007.0368764300000000],PERP[500.7276498000000000],RNDR[1000.5412911000000000],RSR[15893.4617305400000000],SHIB[25035308.2177456000000000],SKL[10005.4095469000000000],SOL[50.0247570900000000],TRX[2003.1498730600000000],UBXT[2034.9655687600000000],XRP[1115.1684000000000000],YGG[1000.6760244000000000] |
| 00107830 | USDT[0.0000000048000000] |
| 00107835 | USD[0.0000001817831056],USDT[93.0336468287409127] |
| 00107838 | ETH[0.1498854100000000] |
| 00107840 | EUR[0.0022712283170915] |
| 00107842 | USD[0.0000000295417258],USDT[0.0000000038325380] |
| 00107847 | BAO[1.000000000000000000],EMB[1027.8216207900000000],TRX[1.0000140000000000],USDT[0.0000000002046025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00107855 | AKRO[2.000000000000000000],BAO[2.000000000000000000],DENT[2.000000000000000000],EUR[495.200183512606877.3],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 00107860 | EUR[0.000000116703563],USDT[0.000000000320000] |
| 00107866 | EUR[2000.000000000000000] |
| 00107870 | BAO[1.000000000000000000],BCH[0.185540470000000],DENT[2.000000000000000000],EUR[0.000000037040062],GALA[1140.256845130000000],KIN[3.000000000000000000],RSR[1911.027815800000000],SOL[1.240410470000000000],UBXT[2.000000000000000000],USD[0.000000713257799.6],USDT[0.000000038385985.2] |
| 00107875 | BTC[0.032725845912970.0],CHZ[751.216216260000000],DOGE[1229.794086960000000],ETH[0.795994050000000],FTT[10.882946570000000],LINK[17.726858550000000],SXP[89.096482020000000],XRP[370.809066790000000],ZRX[284.846771910000000] |
| 00107880 | BAO[1.000000000000000000],EMB[589.120517047201370.0],XRP[0.000001000000000] |
| 00107885 | EUR[0.000000011230040],KIN[1.000000000000000000],XRP[0.002728930000000] |
| 00107895 | USDT[9.200000000000000] |
| 00107900 | DENT[1.000000000000000000],EUR[412.566486497562821],KIN[2.000000000000000000],RSR[1.000000000000000000] |
| 00107908 | ETH[0.031000000000000],USD[0.718508722284664.0] |
| 00107910 | EUR[0.003162763000000000] |
| 00107911 | ETH[0.420318388716143.2],EUR[3.349004773483965.2] |
| 00107913 | USD[101.780172565100000] |
| 00107919 | EUR[0.000045786731137.2],YFI[0.003517550000000] |
| 00107950 | STETH[0.000000017685546] |
| 00107953 | STETH[0.000000009648692.6] |
| 00107972 | EUR[0.000000000185289],USD[0.000000017209457],USDT[0.000000000024516] |
| 00107976 | USDT[91.455971810000000] |
| 00107988 | CHZ[198.751969777160027.1],ETH[0.003551170000000],EUR[0.000000020221728],USD[0.000000070690540] |
| 00107993 | ALGO[99.982000000000000],ATLAS[24215.640400000000000],CHZ[20.000000000000000],EUR[0.000000005064975],FTT[32.600000000000000],LINK[24.995500000000000],USD[0.705552541900000.0] |
| 00107998 | EUR[0.001495186099394] |
| 00108002 | BAO[2.000000000000000000],EUR[0.000730230936320],KIN[1.000000000000000000] |
| 00108008 | USDT[551.102588010000000] |
| 00108010 | EUR[5.008384583788332.1] |
| 00108017 | USDT[0.000000009000000] |
| 00108032 | ALGO[2427.562960000000000],BTC[0.191700000000000],CHZ[1050.000000000000000],DOGE[14006.000000000000000],EUR[0.000000080000000],FTT[69.587472000000000],SOL[121.780000000000000],USD[0.720487100548379.3],XRP[8827.000000000000000] |
| 00108036 | EUR[222.124573169468439],KIN[2.000000000000000000] |
| 00108042 | EUR[80.000000032909275],TRX[0.000019000000000],USDT[988.001602590000000] |
| 00108043 | AKRO[1.000000000000000000],EUR[5.006989480000000],KIN[1.000000000000000000],SOL[1.000000000000000000] |
| 00108044 | USD[0.000313140000000],USDT[0.000000070385588] |
| 00108054 | EUR[4.919184820801124.4] |
| 00108056 | BTC[0.055896080000000],ETH[0.379348440000000],EUR[450.000032010606943.6] |
| 00108057 | ETH[0.000000048637400],EUR[27.168259494789553.5],USD[0.000000079284819] |
| 00108063 | BAO[5.000000000000000000],BTC[0.001500540000000],ETH[0.030224680209913.6],EUR[0.000001340315157.1],KIN[3.000000000000000000],LTC[0.122679356228562.5],SOL[1.100685521576887.9] |
| 00108073 | EUR[0.003138752135034.7] |
| 00108074 | USD[0.000002093446426.7] |
| 00108076 | ETHW[0.010000000000000] |
| 00108079 | USDT[0.000008981900102.9] |
| 00108080 | EUR[69.992005858156972.0],FTT[5.000000000000000000],MATIC[81.755245880000000] |
| 00108081 | EUR[0.615790138580619.2],USD[-0.516582621576250.0] |
| 00108093 | EUR[900.000000000000000] |
| 00108097 | EUR[4.927099044746103.6],USD[-1.598429292000000000000000] |
| 00108099 | USD[0.000258800452780.0],USDT[0.000000004125665.6] |
| 00108108 | BTC[0.002595660000000],EUR[50.138017051478342.6],KIN[1.000000000000000000] |
| 00108110 | BAO[419.863946160000000],KIN[1.000000000000000000],USDT[53.953105250000594.4] |
| 00108125 | EUR[0.000000008821965.1] |
| 00108126 | EUR[1500.000000000000000] |
| 00108137 | ALGO[29.000000000000000000],APE[2.099580000000000],CHZ[79.992000000000000],DOGE[83.983200000000000],FTM[37.992400000000000],FTT[5.998920000000000],LINK[1.200000000000000],MASK[2.000000000000000],MATIC[9.000000000000000],RAY[19.996000000000000],SOL[0.619876000000000.0],SUSHI[5.498900000000000],TRY[118.672919800000000],USD[0.969724876000000],XAUT[0.006098780000000] |
| 00108147 | BAO[4.000000000000000000],BNB[0.024953680000000],DOGE[677.436687070000000],ETH[0.063596270000000],EUR[0.000001376323177],KIN[1.000000000000000000],SHIB[282537.310003240000000] |
| 00108149 | ETH[0.050000000000000],USD[90.410393416000000000000000] |
| 00108153 | BTC[0.002356700000000],EUR[0.001205306001584] |
| 00108164 | EUR[0.004598870000000],USD[0.000000074151534] |
| 00108165 | ETH[0.005460500000000],EUR[0.000562516464908],USDT[0.000010581209980] |
| 00108169 | EUR[0.010000000000000] |
| 00108171 | USD[0.000000006000000] |
| 00108172 | EUR[4.581616306381145.1] |
| 00108174 | AKRO[1.000000000000000000],APT[1.858272330000000],BAO[3.000000000000000000],BNB[0.000013800000000],DOGE[0.003851420000000],ETH[0.000000930000000],EUR[0.009041740501696],FTT[0.000035400000000],KIN[1.000000000000000000],MATIC[0.000418150000000],RSR[1.000000000000000000],SAND[0.001124700000000],SOL[0.000004770000000],UBXT[1.000000000000000000],USD[0.000000897889801],USDT[0.000000000000000] |
| 00108177 | BAO[1.000000000000000000],EUR[0.000120459409187] |
| 00108181 | ETH[0.082047990000000],EUR[600.000001942187413] |
| 00108183 | EUR[0.002645841190933.53] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00108194 | ATOM[4.303091840000000000],CQT[356.880093890000000000],EUR[0.000000060273842],USD[0.001859889306640].0000001810018878] |
| 00108196 | EUR[113.244320764400000000],LTC[0.000550730000000],USD[-2.113109122800000000] |
| 00108203 | KIN[0.000000000000000000],BAO[6.000000000000000000],BTC[0.013729355277537],ETH[0.359194760000000000],EUR[0.000000172555953],KIN[4.000000000000000000],SHIB[932145.244588630000000000],SUN[1048.033775739080000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000954819045327] |
| 00108216 | EUR[0.000000324562567],TRX[0.000001000000000000],USDT[0.000000040913239] |
| 00108218 | EUR[243.276107230000000000],USD[0.056204535447348] |
| 00108222 | EUR[0.044140326546386],USDT[4.870000000000000000] |
| 00108225 | USDT[0.000000770038466] |
| 00108227 | BAO[2.000000000000000000],EUR[6.303432843546895],FTT[0.000000005006289600],USD[0.081712065287082] |
| 00108230 | TRX[0.000007000000000000],USD[0.000105650000000000],USDT[0.024588777442744] |
| 00108231 | SOL[0.010000000000000000],USD[28.915199249863157] |
| 00108233 | BTC[0.000030000000000000],USDT[39.553093440000000000] |
| 00108237 | ATLAS[0.000000004900000000] |
| 00108239 | EUR[4.824540009147569],NEAR[0.000008500000000] |
| 00108244 | ETH[2.672191140000000000],USD[0.000000132882779],USDT[0.000010814311068] |
| 00108245 | EUR[0.015730337078651] |
| 00108248 | EUR[0.000000062868645] |
| 00108251 | EUR[50.031516400000000] |
| 00108253 | BTC[0.000457600000000],EUR[0.000000912137000],SHIB[183.710900010000000],USD[0.001422366552172] |
| 00108260 | TRX[1.000009000000000],USDT[0.000071296630613] |
| 00108268 | EUR[0.000000147871111] |
| 00108278 | AXS[0.000000062000000],ETH[0.000000010988200],LTC[0.000000076060506],USDT[0.000000094000000] |
| 00108288 | BAO[1.000000000000000],BTC[0.446652890000000],DENT[2.000000000000000],DOGE[5847.605095790000000],EUR[0.000044425355957],FTT[108.241968990000000],KIN[1.000000000000000],MATIC[505.265840160000000],SOL[22.840866990000000],TRX[1.000000000000000] |
| 00108295 | EUR[0.000000094678310],KIN[1.000000000000000],USDT[0.000445800000000] |
| 00108304 | EUR[0.000000138822700] |
| 00108305 | EUR[0.000698542713993] |
| 00108306 | AKRO[3.000000000000000],APE[9.988133640000000],AVAX[2.622884960000000],BAO[4.000000000000000],BNB[0.290840750000000],BTC[0.009527680000000],DAI[2242.766293530000000],ETH[0.186534800000000],EUR[0.000000099388950],FTM[16.127448640000000],HNT[11.900692230000000],KIN[4.000000000000000],LT C[0.282382910000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[2005.099098000000000] |
| 00108316 | BTC[0.022898820000000],ETH[0.172211100000000] |
| 00108317 | USDT[100.000000000000000] |
| 00108336 | BTC[0.002700140000000],EUR[0.272251940000000] |
| 00108347 | BTC[0.000400000000000],ETH[0.005000760000000],EUR[84.850758760500000] |
| 00108351 | AAVE[0.000000086602780],ALGO[0.000000080536396],BAND[0.000000093596352],BAO[1.000000000000000],BNB[0.418048100000000],BTC[0.000000084409207],EUR[0.000028132240936],KIN[1.000000000000000],MATIC[0.000000063297177],RSR[1.000000000000000],TRX[0.964720000000000],USD[0.000036654040699] |
| 00108352 | EUR[0.000000147871111] |
| 00108364 | BAO[4.000000000000000],EUR[0.000000013216227],KIN[4.000000000000000],SUN[1103.444250770000000] |
| 00108366 | BTC[0.000000800000000],TRX[0.000007000000000],USD[0.004349622169272 1],USDT[23.505831845678 8038] |
| 00108393 | BAO[1.000000000000000],BTC[0.126564000000000],DENT[1.000000000000000],ETH[0.540519910000000],EUR[0.000605609113790 4] |
| 00108414 | AKRO[1.000000000000000],USD[0.000000085859189],USDC[6571.356940120000000] |
| 00108435 | SOL[1.107750280000000],USD[0.000000193265236] |
| 00108436 | ETH[0.000000011000000] |
| 00108452 | KIN[1.000000000000000],TRX[0.000010000000000],USD[0.000005429070729],USDT[0.003778970855714 9] |
| 00108463 | AKRO[1.000000000000000],EUR[0.000000092772872],KIN[1.000000000000000],RSR[2.000000000000000],USDT[0.063418190000000] |
| 00108469 | USD[1034.914045710000000] |
| 00108470 | ATOM[2.003016020000000],AVAX[4.276247460000000],BAO[2.000000000000000],BNB[0.096917050000000],BTC[0.015691460000000],CHZ[170.402574460000000],DENT[1.000000000000000],EUR[0.000000008150 11],FTT[2.001443370000000],KIN[3.000000000000000],MATIC[71.533557884000000],PAXG[0.000009600000000],RSR[1.000000000000000],SAND[81.144453200000000],SOL[4.083344730000000],UBXT[1.000000000000000],USDT[261.690849280544146] |
| 00108471 | BAO[1.000000000000000],EUR[0.000000581540251],KIN[1.000000000000000] |
| 00108474 | USD[0.337445840000000] |
| 00108482 | EUR[558.929890000000000],USD[0.633023568000000] |
| 00108484 | AKRO[2.000000000000000],EUR[0.000000163256537],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[8832.192358690000000] |
| 00108494 | EUR[40.007671930000000],SOL[2.092899140000000] |
| 00108503 | EUR[49.341876000000000] |
| 00108505 | USDT[0.013984800000000] |
| 00108508 | TRX[0.000014000000000],USD[0.000000152040022] |
| 00108511 | USD[205.766341170299998],USDT[0.000000076543448] |
| 00108521 | ETH[0.019000000000000],USD[0.184653510000000] |
| 00108524 | USD[0.000000043050000] |
| 00108532 | BTC[0.002399568000000],CHZ[29.994600000000000],DOGE[8.984700000000000],EUR[0.000000047926887],SOL[0.679877600000000],USD[15.953859460000000],USDT[0.000000039612910] |
| 00108533 | AKRO[1.000000000000000],ALGO[303.738614860000000],BAO[2.000000000000000],EUR[0.021918276805 4522],KIN[2.000000000000000],MATIC[92.129588950000000],USD[0.000000082558271],XRP[660.498116420000000] |
| 00108544 | BTC[0.000021920000000],FTT[0.699860000000000] |
| 00108552 | USDT[50.000000000000000] |
| 00108556 | BTC[0.000186610000000],USD[5.300104750000000],FTT[0.032985460000000],USD[2.966881268836987 1] |
| 00108563 | BTC[0.034416583196370 3],CHZ[319.942400000000000],FTT[0.000000000000000000],USD[2.966881268836987 1] |
| 00108568 | BAO[3.000000000000000],BNB[0.149157950000000],BTC[0.004603960000000],DOT[7.468801400000000],ETH[0.063151140000000],EUR[0.003676799727 8824],KIN[1.000000000000000],MANA[72.742002770000000],RSR[2.000000000000000],SAND[5.660424470000000],SOL[2.970634130000000],SYN[131.829620580000000],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[66.917493030000000],USDT[0.001116829580418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00108590 | BNB[0.105446970000000],BTC[0.0019625500000000],DENT[1.000000000000000],ETHW[6.404087990000000],EUR[189.066531679913455],MATIC[125.134775140000000],USDT[0.000000019716626] |
| 00108601 | USDT[11.674121925000000] |
| 00108624 | USD[0.000000086377368] |
| 00108629 | USD[0.007767255371341 9],USDT[0.000000059124712] |
| 00108636 | EURT[19.669957910000000],USD[0.000000005999002] |
| 00108644 | FTT[150.971310000000000],USD[100.030500150000000],USDT[5031.380000000000000] |
| 00108645 | DOGE[844.400000000000000],USD[-7.756902664450000] |
| 00108654 | EUR[0.008859114217000],USD[0.000000094375466] |
| 00108675 | USD[1044.837540066000000],USDT[104.700000000000000] |
| 00108678 | USD[0.000016383449 0149] |
| 00108689 | BNB[0.006789182059871 9],ETH[0.000000010000000],TRX[0.0002427458875136],USD[0.000001382872756] |
| 00108704 | EUR[7.977453630000000],USDT[50.000000074650929] |
| 00108707 | USD[52.945930851725000 0],USDT[0.1562965221977560] |
| 00108710 | BAO[1.000000000000000],BTC[0.0005304900000000],EUR[0.000525436218881] |
| 00108711 | EUR[800.000000000000000],USD[-2.514074945438622] |
| 00108714 | EUR[2427.247662020000000],USD[-528.700968508496467000000000] |
| 00108718 | AAPL[0.0071350473608512],EUR[0.000000007086517],FTT[21.867272420000000],SHIB[88222.690829620000000],SOL[22.299271410000000],USD[0.2921026877058125] |
| 00108719 | EUR[0.000010764719646 6],USD[0.0048098737000000],USDT[0.000000086539370] |
| 00108722 | CQT[15013.553330000000000],USD[0.2075884301500000] |
| 00108724 | BTC[0.0072825000000000],ETH[0.0423249700000000],EUR[0.000123822452629],KIN[2.000000000000000] |
| 00108728 | EUR[400.000000000000000],USD[-130.9727405927014576] |
| 00108729 | DOGE[1400.022600060000000],USD[25.0670409000000000] |
| 00108733 | USDT[6157.262059950000000] |
| 00108748 | USD[49.7159985000000000] |
| 00108749 | USDT[57.9712406800000000] |
| 00108753 | BAO[2.000000000000000],EUR[0.000130612119 1036] |
| 00108754 | USD[0.000000008284 3203],USDT[0.0044994818889712] |
| 00108763 | EUR[18.914191820000000],USD[42.1913470648820000] |
| 00108766 | BTC[0.000017463047472],EUR[93.223084509944000],USD[0.0156561240934761],USDT[0.0090798637454215] |
| 00108769 | USDT[0.000000100000000] |
| 00108783 | BTC[0.0002301000000000],USD[29.9728297539000000] |
| 00108791 | BTC[0.1255592838430000],EUR[0.0003199202229057],USD[0.0008394362654810] |
| 00108814 | BNB[1.9640293600000000],BTC[0.0847744900000000],STETH[0.0020196122474161] |
| 00108817 | ETH[0.0122830000000000],EUR[0.0153438600000000],STETH[0.0328459778924 27],USD[0.0028872863700000],USDT[29.0429979100000000] |
| 00108818 | BTC[0.1058252400000000],ETH[0.1712116100000000],LINK[4.4197028400000000],LTC[1.7273602700000000] |
| 00108819 | USD[1.6526445600000000],USDT[10.0000000000000000] |
| 00108822 | BTC[0.0279972290000000],EUR[0.0009869247726 56] |
| 00108826 | EUR[0.000000071955124],FTT[0.878734965621696 0],USD[0.000000394886611] |
| 00108836 | USDT[0.000000008750720] |
| 00108844 | DOGE[0.000000078251900] |
| 00108845 | MATIC[0.000092230000000],SOL[0.0002358600000000],USD[127.618002684813 4229],USDT[0.000000177652575] |
| 00108868 | EUR[29.375815515225950 0],KIN[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000009284556] |
| 00108878 | PAXG[0.1000000000000000] |
| 00108886 | USD[0.000000128257410],USDT[12.7076566592282360] |
| 00108889 | BAO[1.000000000000000],EUR[0.0035443427624070] |
| 00108890 | USD[0.264674252801666 7],USDT[0.000000000113001 1] |
| 00108891 | AKRO[1.000000000000000],EUR[0.000000165278531] |
| 00108898 | EUR[10.0000000000000000] |
| 00108902 | BAO[2.000000000000000],EUR[73.766164031944 2990],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 00108904 | EUR[2000.000000000000000] |
| 00108910 | EUR[50.0000000000000000] |
| 00108920 | EUR[0.000000009978836 8],USDT[99.3333224100000000] |
| 00108935 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000172789609] |
| 00108936 | EUR[47.186922189294395 5],USDT[0.000060193700457] |
| 00108948 | BAT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000016512427800 2] |
| 00108958 | BTC[0.0042408200000000],EUR[25.0001091642128040] |
| 00108968 | GALFAN[0.0726200000000000],HGET[0.0014820000000000],INTER[0.0915200000000000],PORT[0.0128400000000000],SNY[0.9488000000000000],TRX[0.0003200000000000],USD[0.0061360583750000],USDT[0.0031904326250000] |
| 00108969 | USD[0.0000150097657728],XRP[0.4697950000000000] |
| 00108976 | BTC[0.0000001300000000],ETH[0.0000011700000000],EUR[0.0000000084277949],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[299.5621300130115830000000000] |
| 00108980 | USD[0.000000145682325] |
| 00108983 | ETH[0.0006901500000000],EUR[0.0001361907635917],TRX[0.0000010000000000],USDT[42.5504947763491225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00108984 | DOGE[931.0693608700000000] |
| 00108985 | DOGE[0.1216547700000000],TRX[13400.0000000000000000],USD[0.1803730377178833] |
| 00108986 | USD[0.0064791664560664] |
| 00108993 | EUR[0.0000000109716781],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00108994 | ALPHA[1.0000000000000000],BTC[0.0544527100000000],EUR[0.0013184428072208],USD[0.1520261240000000] |
| 00109007 | EUR[20.0000000000000000],USD[-3.2121148853750000] |
| 00109026 | CHZ[1.0000000000000000],EUR[0.0000000137669069],HXRO[1.0000000000000000] |
| 00109027 | BNB[0.0000000093935000],USD[0.0000000106414761],XRP[447.1058926988348597] |
| 00109028 | EUR[0.0001639564762824] |
| 00109034 | BAO[2.0000000000000000],BTC[0.0011522700000000],DOGE[180.5889334700000000],EUR[0.0000000081899819],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 00109035 | EUR[0.0022898889742098],USD[-0.0023082532500000] |
| 00109040 | EUR[750.0000000000000000] |
| 00109046 | EUR[0.0063927378848130],RSR[1.0000000000000000],USDT[345.0382177600000000] |
| 00109047 | EUR[50.0000000017315532],USD[490.1247472200000000],USDT[0.0000000024994712] |
| 00109050 | TRX[1.9996000000000000],USD[0.3087951345700000] |
| 00109051 | AUDIO[24.6418421600000000],AVAX[0.5071532700000000],BAO[1.0000000000000000],DOGE[33.4673428700000000],EUR[0.0031486819816406],LTC[2.3154021700000000],TRX[77.8553038100000000] |
| 00109053 | ETH[0.0000000023813112] |
| 00109059 | EUR[0.0190136000000000],MATIC[0.0005710400000000],USD[0.0791936366774736] |
| 00109065 | XRP[99.7500000000000000] |
| 00109070 | BTC[0.0721281000000000],DOT[15.1406140700000000] |
| 00109071 | ETH[0.0000000067180000] |
| 00109073 | USD[0.0846762100000000] |
| 00109079 | EUR[100.2084351100000000] |
| 00109087 | DOGE[57.0000000000000000],MATIC[99.0000000000000000],SOL[3.0400000000000000],USD[0.5824704507500000] |
| 00109088 | USD[0.0000000090547515],USDT[264.0763311225000000] |
| 00109096 | EUR[0.0000000070376306],TRX[0.0000010000000000],USD[0.0000000157507720],USDT[0.0000000099950232] |
| 00109097 | USD[0.0000000037915400] |
| 00109106 | AUDIO[0.0000000085000000],MATIC[0.0000000157226914],USD[0.0000000092387677] |
| 00109109 | EUR[100.0000000000000000] |
| 00109118 | EUR[375.7634548300000000],RSR[1.0000000000000000],USDT[0.0000000136358082] |
| 00109131 | EUR[20.5048163700000000],USD[-3.5305536967901516000000000] |
| 00109134 | EUR[0.0000003660299381] |
| 00109136 | DOGE[0.0000000074681700],EUR[8.8500000107963024],USDT[0.0000000095000000] |
| 00109137 | AXS[10.7795689400000000],DOGE[365.5747606600000000],EUR[0.0000000752567563],LINK[12.3324348100000000] |
| 00109156 | BAO[2.0000000000000000],BTC[0.0196220000000000],EUR[0.0040912001609929],UBXT[1.0000000000000000] |
| 00109157 | BAO[2.0000000000000000],ETH[0.0589251200000000],EUR[19.1193334088229984],KIN[1.0000000000000000],SOL[3.0012605500000000],UBXT[1.0000000000000000],XRP[350.3097535700000000] |
| 00109158 | EUR[0.0000000083130465],USD[0.0000013760872? ],USDT[0.0000000089749304] |
| 00109162 | BTC[0.0054276300000000],USD[0.0000980665529224] |
| 00109163 | EUR[0.0000000089847598] |
| 00109173 | UBXT[1.0000000000000000],USD[2.8979049065357270] |
| 00109176 | BAO[1.0000000000000000],BUSD[1189.0207182600000000],EUR[945.7596465317960518],LTC[1.0012742400000000],USD[0.0108586400000000],USDC[100.0000000000000000] |
| 00109177 | AKRO[1.0000000000000000],BTC[0.0000000061502923],DOGE[0.0498160900000000],ETH[0.0000000003038870],EUR[0.9731054195858534],UBXT[2.0000000000000000],USD[806.7598802827443556],USDT[0.0000000084690411] |
| 00109179 | BTC[0.0143001900000000],DOGE[1509.7000000000000000] |
| 00109183 | TRX[0.0000080000000000],USD[0.0000000008072572],USDT[97.9347471661805628] |
| 00109186 | DOGE[38.4862721572264767],EUR[0.0000000054299413] |
| 00109196 | SOL[4.1375328300000000] |
| 00109207 | USD[2975.6106132608928541] |
| 00109212 | EUR[0.7696361380000000] |
| 00109217 | EUR[0.0001353546077120],USD[0.0001302075091348] |
| 00109218 | USD[0.0073843545237112] |
| 00109228 | BNB[0.0565945800000000],ETH[0.1600000000000000],EUR[177.0289294599656014],USD[10.0190251080308986000000000] |
| 00109228 | ALGO[40.2030366400000000],BNB[1.2076888300000000],BTC[0.0129583900000000],ETH[0.3449666800000000],USDT[1.5863576813000000] |
| 00109229 | SUSHI[29.5000000000000000],USD[0.0000000065370888],USDT[0.3477424346181805] |
| 00109230 | USD[0.4591217593165526],USDT[70.9505442800000000] |
| 00109238 | EUR[0.0000000587404872] |
| 00109242 | EUR[1.5000000000000000] |
| 00109246 | EUR[120.0000000000000000],USD[-3.2626059362500000] |
| 00109259 | EUR[0.0007838359349854] |
| 00109263 | EUR[4.9157303370786517] |
| 00109266 | EUR[1.7616130840000000] |
| 00109268 | EUR[3000.0000005203400923],GOG[3962.8918277500000000],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00109289 | DAI[0.000000010000000000] |
| 00109291 | GALFAN[0.067760000000000000],PORT[0.011500000000000000],USD[0.030036831150000000] |
| 00109295 | CHF[106.00000000000000000],DOT[12.92000000000000000] |
| 00109299 | DOGE[354.00000000000000000],EUR[0.708125442170000000],USD[0.188073076857500000],USDT[0.037195984747500000] |
| 00109305 | USD[71.52451892760000000000000000],USDT[0.000000069497163] |
| 00109307 | EUR[0.0047459424305203] |
| 00109309 | USDT[0.0091536100000000] |
| 00109311 | EUR[0.00000000099580033],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 00109312 | EUR[0.00000000284769068] |
| 00109316 | BTC[0.014329300000000000],ETH[0.1282667100000000] |
| 00109317 | BTC[0.003086970000000000],EUR[1150.00016197058426070],KIN[1.00000000000000000],USD[26.88201452000000000] |
| 00109320 | DENT[1.00000000000000000],EUR[2097.349779450000000000],TRX[0.000016000000000000],USDT[0.000000080846305] |
| 00109326 | FTT[1.60000000000000000],USD[0.312413240666453338],USDT[0.000000024080887] |
| 00109331 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[50.000000156327577],RSR[1.00000000000000000] |
| 00109332 | BTC[0.000018000000000000] |
| 00109342 | STETH[0.000000004432] |
| 00109345 | GALA[15257.25320000000000000],USD[0.410035000000000000] |
| 00109348 | BAO[1.00000000000000000],EUR[0.000000125733027],TRU[1.00000000000000000] |
| 00109352 | ALGO[304.100582590000000000],BTC[0.006878270000000000],ETH[0.127316870000000000],EUR[0.023747010622912000],FTT[43.289145766548420200],RSR[1.00000000000000000],SAND[112.35663410000000000],TRX[1.00000000000000000],USD[5.000000000000000000] |
| 00109353 | BNB[0.00000000147650700],EUR[0.000000003430571600],TRX[0.050290070000000000] |
| 00109355 | GALFAN[0.086040000000000000],HGET[359.764040000000000000],TRX[0.000023000000000000],USD[4.056070325250000000],USDT[0.006509500000000000] |
| 00109364 | BTC[0.000007640000000000],ETH[0.000091790000000000],EUR[1109.284634831389811600] |
| 00109367 | USD[0.0045265916800000000] |
| 00109370 | BTC[0.003267422743257],EUR[0.470522604032362],MATIC[-0.172832463067756700],USD[-5.1113249250307125] |
| 00109374 | USD[0.000000093081450],XRP[0.0579679836113472] |
| 00109380 | BTC[0.000213660000000000] |
| 00109383 | EUR[0.004571637920328200],KIN[1.00000000000000000],MATIC[215.153664730000000000],STETH[0.401912753193367250] |
| 00109388 | BTC[0.000023770000000000],EUR[0.000661305708816900],USD[0.000000093711314] |
| 00109398 | BAO[795.400000000000000000],DMG[0.081460000000000000],GALFAN[0.092140000000000000],INTER[0.039440000000000000],PORT[0.034340000000000000],TRX[0.930021000000000000],USD[5.412764837630000000] |
| 00109404 | EUR[0.000000045000000],USD[0.688939795046051] |
| 00109411 | BTC[0.002256630000000000],DOGE[126.954372840000000000],ETH[0.000815210000000000],EUR[1.003545210608722],FTT[0.849212940000000000],KSHIB[181.477334880000000000],TRX[17.035523140000000000] |
| 00109414 | ETHW[0.000000010000000000],USD[5.000000000000000000] |
| 00109416 | ETH[0.000000038920504] |
| 00109428 | BTC[0.038584098600000000],ETH[1.138834816000000000],EUR[2390.954202857385782300],FTT[46.117541450000000000] |
| 00109433 | BTC[0.002352700000000000],EUR[0.000000130653269],USDT[0.000150748195740100] |
| 00109445 | BTC[0.000144370000000000],ETH[0.000622380000000000],EUR[1.432692879267534700] |
| 00109446 | USD[0.0000000037036000] |
| 00109457 | BCH[0.000000026675000],BTC[0.004072383271451000],DOT[0.000000006868892800],ETH[0.015797682860604800],TRX[0.000051000000000000],USD[-32.7753338465744327000000000000] |
| 00109459 | AUDIO[1.00000000000000000],EUR[0.000000016427569800] |
| 00109464 | ETH[0.051717370000000000],USD[0.000010226245885000] |
| 00109470 | EUR[0.636714710000000000],USD[0.000000051907848] |
| 00109474 | AKRO[1.00000000000000000],BTC[0.000000030529805],EUR[0.000194913189878500],HXRO[1.00000000000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],USD[0.000004932300386600] |
| 00109475 | EUR[100.227654920000000000] |
| 00109483 | EUR[500.000000000000000000],USD[-77.7197820064400813] |
| 00109486 | EUR[489.511294984500000000] |
| 00109492 | BTC[0.002307612880250000],ETH[0.029184290000000000],EUR[0.000217861868977900] |
| 00109497 | STETH[1.090734190995201800] |
| 00109501 | FTT[52.293735580000000000],TRX[0.000012000000000000],USD[1934.875317570118690500000000000000],USDT[0.00000036369454543] |
| 00109509 | TRX[0.000011000000000000],USDT[908.466778000000000000] |
| 00109511 | BNB[0.000000031634063],BTC[0.053164556222559200],FTT[0.000000052531067],SOL[0.000000040000000],TRX[0.958447000000000000],USD[0.000001566540594],USDT[0.000016876783501800] |
| 00109521 | EUR[0.000000091747932],UBXT[2.00000000000000000] |
| 00109534 | EUR[0.000007434488046300],USD[0.7159823241109830] |
| 00109537 | TRX[0.000010000000000000],USDT[250.00000000000000000] |
| 00109544 | BTC[0.055973280000000000] |
| 00109547 | EUR[6020.167080630000000000] |
| 00109550 | AKRO[1.00000000000000000],AXS[4.821611320000000000],BAO[2.00000000000000000],BTC[0.015224920000000000],DENT[1.00000000000000000],EUR[0.003568697968729200],GMT[18.673620280000000000],KIN[2.00000000000000000],LTC[0.447194320000000000],MBS[145.896702150000000000],RSR[3142.418220690000000000],SHIB[2833938.978678610000000000],SUSHI[17.347460050000000000],TRX[1.00000000000000000] |
| 00109580 | BUSD[1000.000000000000000000] |
| 00109583 | USDT[0.0096630102857735] |
| 00109588 | EUR[100.00000000000000000] |
| 00109590 | EUR[0.000000046405698],MATIC[0.000021410000000] |
| 00109606 | BAO[1.00000000000000000],EUR[0.000420578859707400],USDT[0.000000028672280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 0109618 | BTC[0.00000003150397B],ETH[0.000000006375624],EUR[18.2859876392432973] |
| 0109623 | EUR[0.0001727081032232] |
| 0109629 | DOGE[349.766775510000000],EUR[0.0000002087744048],MATIC[16.000000000000000],SOL[1.000000000000000],USD[0.0006959237669292] |
| 0109634 | EUR[4.918691025898414] |
| 0109643 | EUR[0.019506383153332],USD[-0.0128874494514683] |
| 0109647 | BTC[0.087104610000000],SOL[0.997961784750000],USD[229.127463017873124] |
| 0109652 | BNB[0.024045330000000],BTC[0.001080940000000],CRO[8.455625380000000],DOT[0.145747380000000],EUR[0.000027426603885],SOL[0.0597139000000000] |
| 0109654 | BNB[0.000000054600000],BTC[0.001851682966155],DOGE[0.000000008767209],ETH[0.006910734791766],EUR[0.000184929317763],FTT[0.000000004907961],KIN[1.000000000000000],LTC[0.000000009959121],SOL[0.000000017600000],TRX[0.000006021635256] |
| 0109655 | BTC[0.000000220000000],EUR[0.000000003158581s],USD[-0.0000562291961916] |
| 0109656 | EUR[1.180984620000000],FTT[26.007905190000000],USD[0.1666283000000000] |
| 0109675 | ETH[0.000000094186171],RAY[0.448206637708318],SOL[0.0792056962858144] |
| 0109687 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000300000000000],DENT[2.000000000000000],EUR[517.2374547328346902],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 0109689 | BAO[1.000000000000000],DOGE[17788.8602724400000000],EUR[0.000913281428713 6] |
| 0109704 | USDT[0.0000020715421510] |
| 0109708 | ETH[0.0002000000000000] |
| 0109714 | EUR[0.0035926086998282],USDT[0.0000000054947758] |
| 0109715 | TRX[0.000018000000000],USDT[10000.712102880000000000] |
| 0109716 | EUR[0.000000056138260],USD[0.000100897740095] |
| 0109722 | USD[0.0000000047271743] |
| 0109740 | BTC[0.004833100000000],EUR[0.0001751052356404] |
| 0109741 | ALPHA[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],DOGE[0.011963270000000],EUR[163.5462542283675007],FTM[0.000339140000000],KIN[3.000000000000000],SHIB[157597.8484175200000000],TRX[1.000000000000000] |
| 0109744 | BTC[0.0000000077559992] |
| 0109753 | FTT[2.991083660000000],UBXT[1.000000000000000],USDT[0.0000001291205543] |
| 0109754 | EUR[115.000000000000000],USD[-0.2494183740000000] |
| 0109755 | USD[91.000000000000000],USDC[0.4030183100000000] |
| 0109758 | USD[55.7635402975000000000000000] |
| 0109761 | USD[1353.5054300809827872000000000],USDT[0.0001368961613865] |
| 0109764 | BTC[0.015224620000000],ETH[0.000000050000000],EUR[1787.0562127292049095],USD[0.0001775786951882] |
| 0109770 | EUR[0.0000000056793545] |
| 0109773 | BTC[0.0100930800000000] |
| 0109774 | EUR[0.0000000160752 32],USD[2482.9355710800000000] |
| 0109783 | EUR[50.0000000000000000],USD[-25.2294914986000000000000000] |
| 0109789 | EUR[0.0388058900000000] |
| 0109790 | AKRO[7234.873998530000000 0],BAO[3.000000000000000],BTC[0.001980620000000],DENT[1.000000000000000],DOGE[345.722663750000000 0],EUR[0.000020488214999 0],KIN[5.000000000000000],SAND[117.5735464200000000],SOL[1.863114480000000],SUSHI[30.194283160000000 0],XRP[532.0864620700000000] |
| 0109796 | BAO[1.000000000000000],EUR[0.0001591506824547] |
| 0109802 | EUR[0.0000000054470345 00000000],USD[0.0000000073427485] |
| 0109803 | BTC[0.414222534150000 0],ETH[0.699868140000000],EUR[1.994393897000000 00],FTT[19.997696250000000 00],USDT[1492.8458245850000000] |
| 0109806 | USDT[201.8924980000000000] |
| 0109817 | BTC[0.018096561000000 0],ETH[0.916825770000000 00],EUR[0.950000000000000],USD[0.003771654500000 00],USDT[0.7198632000000000] |
| 0109818 | POLIS[103.2429699000000000],SOL[6.629982570000000 00],USD[0.0000002269517563] |
| 0109819 | BTC[0.020413214600000 00],ETH[0.347821770000000 00],EUR[0.004355192227068 0],USD[0.002372638901079 2],USDT[448.6997917130806358] |
| 0109841 | BTC[0.000087900000000 00],DOGE[8577.3699900000000000],SOL[100.1234583000000000],TRX[0.000018000000000],USD[0.6969516842500000],USDT[10098.6277177541250000] |
| 0109843 | USD[1.7796463400000000] |
| 0109855 | EUR[0.0000000100318710],KIN[1.000000000000000],USD[0.0000000077368680],USDT[2.9837998500000000] |
| 0109861 | ETH[0.000000006884044 0] |
| 0109864 | ETH[0.017993220000000 00],EUR[100.000000000000000] |
| 0109877 | USD[0.00001100000000 00],USD[-113.717302162300000 0000000],USDT[2142.620000000000000 0] |
| 0109880 | TRX[0.000090000000000 0],USD[87.4065342499778221000000000],USDT[250.7100000059565937] |
| 0109881 | USD[98.4041111175000000] |
| 0109883 | TRX[0.000001000000000 0],USD[0.0000000106848114],USDT[0.6971538900000000] |
| 0109906 | BTC[0.003594290000000 00],ETH[0.111573130000000 00],EUR[0.000000063611170],MANA[104.3494521200000000],TRX[1.021060320000000 00],XRP[350.9291671300000000] |
| 0109910 | EUR[0.0000000045954524],TRX[0.0000018000000000] |
| 0109913 | USD[95.6644146200000000] |
| 0109919 | BTC[0.4811258600000000] |
| 0109924 | EUR[0.0000002017973443] |
| 0109929 | USD[67.7698214810834018],USDT[900.0000000099427005] |
| 0109932 | BAO[1.000000000000000],BAT[1.000000000000000],EUR[0.076933818000000 0],FTT[18.840390160000000 00],TONCOIN[318.8517889000000000],USD[0.0000000052394558] |
| 0109946 | ETH[0.626307500000000 0],EUR[1002.3680964690072819],UBXT[1.000000000000000] |
| 0109950 | BNB[0.021050370000000 00],BTC[0.020286210000000],DOGE[20.114189250000000 0],EUR[0.0297759349604812],KIN[1.000000000000000] |
| 0109952 | EUR[0.0000000081494720],KIN[1.000000000000000] |
| 0109954 | USD[0.0000000076245844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00109955 | BAO[1.000000000000000000],ETH[0.0312662800000000],EUR[0.0022958095989742] |
| 00109956 | ETH[0.4240000000000000],SOL[0.0093548700000000],USD[9.0605487346250000] |
| 00109959 | EUR[100.0000000000000000] |
| 00109960 | USDT[0.9960996500000000] |
| 00109962 | EUR[0.0040681695502208],USD[0.0037977665508535],USDT[0.8988684973167022] |
| 00109964 | EUR[150.0000000000000000],USD[-79.4241522594000000000000000] |
| 00109968 | EUR[500.0000000000000000],USD[-3.4035822827500000000000000] |
| 00109972 | BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000000131191759],KIN[2.000000000000000000],USD[0.0000000160555366] |
| 00109973 | DOT[0.5900000000000000],SOL[0.3075528600000000],USD[1.6875633300000000] |
| 00109975 | USD[0.0028230009000000],USDT[0.0000000050000000] |
| 00109988 | BTC[0.0001264100000000],EUR[0.3601400604869289],USD[22.5756386451000000000000000] |
| 00109991 | USD[43.7925069931650000],USDT[3.5705522300000000] |
| 00109998 | USD[0.0000000149000000] |
| 00109999 | USDT[0.0000000042376347] |
| 00110001 | USD[0.0018583370605826] |
| 00110002 | USD[0.0000000084820000] |
| 00110010 | EUR[0.0000000481202980],FTM[1850.3724587400000000],GRT[4281.8558723200000000],KIN[1.000000000000000000],LINK[15.4974295300000000] |
| 00110012 | EUR[20.3500472600000000],TRX[0.0000010000000000],USDT[0.0000000079334380] |
| 00110025 | BTC[0.0049000000000000] |
| 00110033 | ETH[0.0799840000000000],EUR[0.8093880800000000],USD[0.0000000010316584] |
| 00110042 | EUR[0.0000000075678356] |
| 00110047 | DOGE[69.7630327692068400],ETH[0.0000000500000000],KIN[1.000000000000000000] |
| 00110055 | EUR[900.0000000762589968],TRX[0.0001700000000000],USD[0.0000000077339532],USDT[10.0000000168946416] |
| 00110056 | FTT[0.0000000100000000],TRX[41.0000000000000000],USD[0.0000000076502744],USDT[0.2058836316143022] |
| 00110058 | EUR[0.0000145000000000],EUR[0.0065702264187251],USD[-0.1030800025000000] |
| 00110061 | USDT[21.1318279523080000] |
| 00110080 | EUR[0.0000000041993596],FTT[55.7903851400000000],USD[-3.6924518026500000000000000] |
| 00110094 | USDT[0.0095853100000000] |
| 00110096 | ETH[13.8931990100000000],EUR[0.0000120643688663],MATIC[1.0000182600000000] |
| 00110107 | BTC[0.0000419800000000],EUR[4.1760747000000000] |
| 00110115 | USD[80.3391841500000000] |
| 00110117 | BNB[1.000000000000000000],ETH[1.2481310100000000],USD[0.0000017427345400],USDT[500.0000045112004872] |
| 00110118 | EUR[0.0000000087380096],USDT[83.3024378570528495] |
| 00110120 | APT[4.5475768800000000],BAO[87662.7840112200000000],BTC[0.0020185300000000],DOGE[23.1735532200000000],DOT[3.2929548600000000],EUR[0.0000000455461049],KIN[1.000000000000000000],SHIB[103626.9430051800000000],SOL[6.1420709000000000],TRX[172.3407238700000000],XRP[2.6761999300000000] |
| 00110123 | EUR[0.0000000098556092] |
| 00110128 | BTC[0.0004631300000000],EUR[0.0001429815651087],TRX[1.000000000000000000] |
| 00110134 | EUR[1370.0000000000000000] |
| 00110137 | ETH[0.0000000083957470] |
| 00110140 | BTC[0.0109743737180000],EUR[0.0001634792525406],MASK[19.1417634300000000],SHIB[8695982.5151642900000000],USD[0.0000000067487427],USDT[0.0000000026688597] |
| 00110141 | EUR[0.0000029699472111],LTC[1.7482128000000000],SOL[1.5783929900000000],TRX[1.000000000000000000] |
| 00110146 | EUR[0.0221912000000000],USDT[0.0000000085612858] |
| 00110151 | BTC[0.0331676900000000],ETH[1.5386442800000000],EUR[0.0004353744130983],FTT[0.0071600000000000],USD[-131.2037239581103252000000000] |
| 00110153 | EUR[1.0000000000000000] |
| 00110158 | EUR[242.0000000000000000],USD[210.7631632316250000000000000] |
| 00110167 | BTC[0.0097996076287028],DOT[14.5189467462579000],EUR[0.0054794800000000],USD[0.0598210000000000] |
| 00110181 | ETH[0.0259977600000000],USD[0.0000115560510364] |
| 00110182 | EUR[2.0851397353746580] |
| 00110187 | BTC[0.0614040000000000],EUR[0.0001065059918800] |
| 00110190 | EUR[0.0000000217586626],USDT[40.0770531400000000] |
| 00110197 | BTC[0.0000000020000000],USD[2.4664775478750000],XRP[0.6000000000000000] |
| 00110198 | ETH[0.0069120400000000],EUR[1.6797882860491736] |
| 00110199 | EUR[5.0000000000000000] |
| 00110202 | USD[87.7382423560000000] |
| 00110208 | AAVE[1.2711108300000000],ATOM[6.3925780200000000],AVAX[15.8894898800000000],BAO[1.000000000000000000],BTC[0.0040830300000000],DOT[35.5836298700000000],ETH[0.2655707700000000],EUR[0.0000000743980411],FTT[9.5669832800000000],MATIC[657.9989375200000000],PAXG[0.1235542800000000],RSR[2.000000000000000000],USDT[551.7347965168850000] |
| 00110212 | AKRO[3.0000000000000000],EUR[0.0000017600000000],EUR[0.0000000128392840],FTT[0.0580611611275235],SOL[0.0017404000000000],TRX[1.000000000000000000],USD[201.6119994727225000],USDT[0.0000000073750000] |
| 00110237 | EUR[1.7231000000000000] |
| 00110241 | ALGO[500.0000000000000000],CHZ[500.0000000000000000],CRO[1000.0000000000000000],DOGE[15000.0000000000000000],DOT[25.0000000000000000],HNT[29.0000000000000000],SAND[17.0000000000000000],SOL[3.0600000000000000],USD[1.2608941950000000] |
| 00110247 | BTC[0.0030798000000000],FTT[0.0425280300000000],EUR[0.0052780792233460],FTT[0.6796344100000000],SOL[0.5418067900000000],SRM[15.4454926000000000],TRX[0.0001100000000000],USD[0.4472774007890383],USD[0.0091930020165365] |
| 00110250 | BTC[0.0000030068736],ETH[0.0000065000000000],EUR[600.0000002357385522],FTT[25.2306363800000000],USD[0.0000000069628781] |
| 00110251 | EUR[95.5305787000000000],USD[0.0000000106003130] |
| 00110257 | KIN[1.000000000000000000],TRX[0.0000120000000000],USD[298.4412592000000000],USDT[0.0000000096739520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00110259 | BAND[45.391828000000000000],EUR[0.000000053534400],USD[0.177311530000000000],USDT[0.008468008135150B] |
| 00110266 | USD[108.577558897854400000] |
| 00110268 | BNB[0.032563440000000000],EUR[18189.178530796869598524],USD[0.000000118681460] |
| 00110281 | BAO[1.000000000000000000],KIN[1.000000000000000000],SYN[11.571286170000000000],USD[0.000000034631328] |
| 00110282 | GME[3.143288842668800000] |
| 00110297 | USDT[0.000006296864295O] |
| 00110298 | EUR[1.000000000000000000] |
| 00110311 | ALGO[78.259632360000000000],BTC[0.000001740000000000],EUR[0.000950931444845000],RSR[1.000000000000000000] |
| 00110322 | EUR[0.001047750000000000] |
| 00110339 | USDT[80.504165060000000000] |
| 00110341 | EUR[500.000000000000000000] |
| 00110342 | EUR[0.389826860000000000],USD[0.047905849623392],USDT[53.349051047284615G] |
| 00110346 | AAVE[0.000000005463030T],AKRO[2.000000000000000000],BAO[1.000000000000000000],BNB[0.119565481541913B],DENT[1.000000000000000000],DOT[0.000000093124526],ENJ[0.000000089267654],FTT[0.000000010589204],GRT[0.004792920000000000],KIN[5.000000000000000000],LINK[0.000000099502812],TOMO[1.000000000000000000] |
| 00110355 | BTC[0.000729190000000000],DOGE[43.509576300000000000],ETH[0.012582990000000000],EUR[0.000000018309535],KIN[2.000000000000000000] |
| 00110364 | ETH[0.006807420000000000] |
| 00110368 | BTC[0.001788950000000000] |
| 00110378 | BTT[43159934.289038030000000000] |
| 00110403 | EUR[0.001428308127024],USD[0.000000049101391],USDT[0.000000080060404] |
| 00110407 | ETH[0.000000072053598],USD[0.000040782774064],USDT[0.000042460627125O] |
| 00110419 | BTC[0.000000074099880],FTT[0.041057140000000000] |
| 00110426 | BAO[2.000000000000000000],FTT[17.609917780000000000],KIN[1.000000000000000000],USDT[0.000244667421767S] |
| 00110442 | BTC[0.004343250000000000],EUR[0.000091521278012G],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00110444 | TRX[0.007306030000000000],USD[100.339984175054868O] |
| 00110449 | ETH[0.000123070000000000],FTT[25.000000000000000000],USDT[85682.801156389640000O] |
| 00110450 | BTC[0.001032860000000000],EUR[0.000458918796554],USD[0.049778795000000000] |
| 00110453 | BNB[1.101457680000000000],BTC[0.054164940000000000] |
| 00110459 | EUR[2.049500000000000000] |
| 00110460 | FTT[150.762275190851416O],USD[0.000000250714000] |
| 00110481 | BAO[2.000000000000000000],KIN[1.000000000000000000],USD[84.162418635187876B] |
| 00110490 | DOGE[0.000000037600000O] |
| 00110504 | BTC[0.057576149000000000],EUR[3000.001852095238902] |
| 00110521 | EUR[1941.718275900000000000],USD[0.000580005224421O] |
| 00110523 | EUR[0.000000072448745],USD[50.000000000000000000],USDT[1485.772542650000000O] |
| 00110539 | USD[0.026451184000000000],USDC[3275.150571790000000000],USDT[0.000000135409755] |
| 00110540 | USDT[0.091049900000000000] |
| 00110542 | ARKK[0.911614660000000000],EUR[35.902028958426808G],KIN[1.000000000000000000],UBXT[1.000000000000000000] |
| 00110543 | USDC[1094.900000000000000000] |
| 00110544 | BTC[0.000240480000000000],ETH[0.018954040000000000],EUR[0.000507639052416] |
| 00110550 | LINK[0.000000003128100] |
| 00110551 | EUR[795.929709720912025S],MATIC[5.000000000000000000],SOL[6.860000000000000000],USD[0.533233591885049A] |
| 00110558 | CHZ[0.007052350000000000],EUR[0.000007626377605],FTM[82.712689160000000000],FTT[0.000022690000000000],KIN[2.000000000000000000] |
| 00110559 | BTC[0.002686210000000000] |
| 00110560 | USD[0.004969160000000000],USDT[0.000000050000000] |
| 00110561 | USD[50.000000000000000000] |
| 00110562 | USDT[905.463557581245000000] |
| 00110565 | EUR[200.000000000000000000],USD[-43.710524670000000000] |
| 00110567 | BTC[0.005598880000000000],EUR[0.000000017465736],USDT[1.475197270000000000] |
| 00110574 | BAO[2.000000000000000000],BTC[0.006349970000000000],ETH[0.018051930000000000],EUR[40.137436358497533O],TRX[1.000000000000000000] |
| 00110582 | BTC[0.000000402100000000],EUR[1001.582109186786356O],GRT[1.000000000000000000] |
| 00110584 | EUR[301.493718291088700],USD[-0.718074293839512300000000O] |
| 00110596 | USD[0.095845244000000000],USDT[0.000000043290000] |
| 00110600 | BTC[0.010300000000000000],DOGE[400.398572750000000000],ETH[0.128976780000000000],EUR[0.000000006572825],TRX[1.000000000000000000],USD[22.254213347000000000] |
| 00110609 | FTT[50.059853000000000000],USDT[0.240060474988820O] |
| 00110613 | USDT[0.000000004079520O],XRP[212769.800362850000000000] |
| 00110618 | BTC[0.006198760000000000],LTC[0.003983190000000000],USD[0.015290895055620O] |
| 00110623 | BTC[0.002896590000000000],DENT[1.000000000000000000],ETH[0.036594820000000000],EUR[0.001369848154232],TRX[1.000000000000000000] |
| 00110624 | BNB[0.000006610000000000],KIN[1.000000000000000000],PAXG[0.015741100000000000] |
| 00110637 | EUR[9.264048817462265O] |
| 00110642 | USDT[40.985998560000000000] |
| 00110646 | BTC[0.005245690000000000] |
| 00110665 | EUR[100.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00110685 | ATOM[0.200000000000000],BTC[0.001099802000000000],CHZ[39.9928000000000000],ETH[0.004000000000000000],EUR[0.567109990000000000],USD[5.360802383310000],USDT[0.000942172000000] |
| 00110687 | EUR[3254.421061350000000],USDT[0.0000000097736975] |
| 00110690 | EUR[0.0000000023937804] |
| 00110709 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.001295810000000],DENT[1.000000000000000],ETH[0.016011330000000],EUR[0.000025502028104],RSR[1.000000000000000] |
| 00110715 | USDC[100067.157534130000000] |
| 00110720 | BTC[0.005577690000000],EUR[7001.0001491589614753] |
| 00110723 | SOL[22.920000000000000],USD[0.1304544134328384] |
| 00110725 | ALGO[692.644200880000000],COMP[0.490488160000000],DOGE[154.296334710000000],EUR[0.004566215049064648],UNI[17.789439950000000],USDT[495.430381854700000],XRP[935.791524800000000] |
| 00110731 | BTC[0.001100160000000],ETH[0.068022940000000],EUR[1.348707213500000] |
| 00110737 | BTC[0.0000355400000000] |
| 00110739 | BTC[0.030104580000000000],LTC[1.554403250000000] |
| 00110745 | FTT[1.084663850000000],GALA[873.036628020000000],USD[5.0000000000000] |
| 00110754 | BTC[0.001400000000000],ETH[0.008000000000000],EUR[35.2600000000000],USD[0.002754021111126540],USDT[0.331346180000000] |
| 00110758 | BTC[0.000001300000000],DOGE[4.528960750000000],ETH[0.000016800000000],EUR[0.00000001035907S] |
| 00110762 | BTC[0.004812760000000],EUR[5.010523152879797S],FTT[0.378640130000000] |
| 00110767 | EUR[0.000122537957610],MANA[67.3170526400000000],USDT[229.699516490000000] |
| 00110771 | BUSD[3313.060262660000000],USD[10.300000000000000] |
| 00110775 | BAO[2.000000000000000],EUR[27.7029944363372361],KIN[3.000000000000000],USD[0.000000130703113],YFI[0.000000100000000] |
| 00110776 | EUR[65.2542383305285171] |
| 00110781 | AKRO[2.000000000000000],BAO[3.000000000000000],EUR[0.014235036449609],TRX[2.000000000000000],USD[0.000000063292078],USDT[154.9974549271587950] |
| 00110783 | BTC[0.020000000000000],EUR[174.023976296800000],USD[12.527423153475000] |
| 00110786 | BTC[0.0000000321150000],CRO[19.944200000000000],SHIB[197822.000000000000000],SOL[0.057543000000000],TRX[2094.622914000000000],USD[0.706756396406610],USDT[0.000000106275118] |
| 00110797 | DOGE[15.282065670000000],EUR[13.000000000921188] |
| 00110802 | BAO[1.000000000000000],DOT[0.200058990000000],EUR[936.904520228861167],SOL[0.040005320000000],USD[-0.067412090189914500000000],USDT[0.000000058868320] |
| 00110809 | BTC[0.000925670000000],EUR[0.001655392606040],KIN[1.000000000000000] |
| 00110813 | CHF[0.000010788452659Z],ETH[0.012740560000000],KIN[1.000000000000000] |
| 00110815 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000002500000000],BTC[0.002669350510466875],EUR[0.0001497011510511] |
| 00110819 | BTC[0.023599770000000],USD[1.590088058250000] |
| 00110825 | BTC[0.002398300000000],ETH[0.003138590000000],EUR[5.0000244795864443],USD[10.0000000000000] |
| 00110840 | USD[6.228455481241416000000000],USDT[733.611585500000000] |
| 00110845 | APE[11.000000000000000],ETH[0.015000000000000],FTT[1.000000000000000],USD[0.037203487000000] |
| 00110848 | EUR[1000.000000000000000],USD[-14.746406691800000] |
| 00110882 | BTC[0.252869173000000],ETH[4.335178060000000],EUR[9991.340653055748095],USD[15.279106745000000] |
| 00110911 | ETH[0.000969200000000],EUR[0.000000004227460],USDT[214.584277270000000] |
| 00110914 | BTC[0.00000016000000000] |
| 00110919 | FB[8.239424600000000],USD[2453.0938012632520377] |
| 00110927 | BNB[0.128368100000000],BTC[0.010112650000000],ETH[0.110207580000000] |
| 00110934 | BTC[0.0000000065479942],ETH[0.047887109748490944],ETHW[0.000000030130008],TRX[1.000000000000000] |
| 00110939 | EUR[28.985558910000000],USD[6.3556734990224161] |
| 00110978 | ETH[0.015764950000000],EUR[0.000041229715910],KIN[1.000000000000000] |
| 00110995 | EUR[1.000000000000000],USD[0.9773601323008800] |
| 00111001 | BTC[0.005799167000000],ETH[0.056790930000000],EUR[1.4469784750224362],MATIC[20.9665321300000000] |
| 00111045 | EUR[10.0145310800000000] |
| 00111067 | DOGE[10000.0000000000000000] |
| 00111079 | EUR[0.0000546669912952] |
| 00111087 | BTC[0.157058110000000],BTT[10000000.00000000000000],ETH[1.845751610000000],TRX[6.000000000000000],USD[79.712274155825000000000000] |
| 00111089 | EUR[0.001021348000000],USD[0.0000000025000000] |
| 00111107 | EUR[595.00000009774608] |
| 00111111 | USDT[1036.729634090000000] |
| 00111115 | BAO[1.000000000000000],BTC[0.032914300000000],KIN[2.000000000000000],UBXT[2.000000000000000],USDT[0.0000301885736824] |
| 00111117 | BAO[1.000000000000000],BTC[0.011316040000000],ETH[0.001632040000000],EUR[0.001385102050965],KIN[1.000000000000000] |
| 00111120 | USD[0.186978214000000],USDT[0.1418399785000000] |
| 00111125 | BTC[0.000358470000000],USDT[0.0001022971898824] |
| 00111130 | EUR[98.530083176000000],USD[-1.6311392151992785] |
| 00111132 | USDT[0.0000000068610045] |
| 00111152 | TRX[0.000013000000000],USDT[0.3048653000000000] |
| 00111187 | ETH[0.846589470000000],FTT[5.4708653400000000],MATIC[200.640330800000000],USD[0.000000213786469Z] |
| 00111188 | APE[49.140975570000000],ETH[0.020000000000000],USD[169.602197685925499Z] |
| 00111193 | EUR[100.0000000000000],USD[-9.9953613560700000] |
| 00111210 | EUR[0.0000000047889820],LRC[86.061238005146574A],LTC[0.000000011470754A] |
| 00111221 | USD[0.000000040088976],USDC[187.831828980000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00111226 | DOGE[191.635614540000000000],EUR[0.000000076635721],KIN[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000002293356205] |
| 00111228 | BTC[0.000465030000000000],DOGE[67.842798460000000000],ETH[0.006035140000000000],EUR[5.000155578617550B] |
| 00111232 | BUSD[29.908033600000000000],TRX[0.000014000000000000],USD[0.000000002500000],USDT[11640.200000000000000000] |
| 00111238 | BTC[0.047342494385640O] |
| 00111251 | BTC[0.002400000000000000],EUR[50.731358126500000O],USD[1.701897860500000000000000000] |
| 00111253 | USD[1.437944670120196J],USDT[60.060568095680024S] |
| 00111268 | BTT[992400.000000000000000000],EUR[0.000000050888805],HT[0.099700000000000000],JST[9.964000000000000000],TRX[0.939200000000000000],USD[100.974696077355084J],USDT[0.000000171630220] |
| 00111277 | EUR[0.006494440000000000],KIN[1.000000000000000000],USDT[0.000000064955350] |
| 00111280 | BTC[0.001099060000000000],CHZ[50.000913250000000000],DOGE[113.000000000000000000],ETH[0.016000300000000000],EUR[1.000000000000000000],USD[36.876020284050000000000000000] |
| 00111282 | XRP[2.410923600000000O] |
| 00111290 | BAO[1.000000000000000000],EUR[0.000100460000001432],SHIB[2062046.210802530000000O] |
| 00111295 | BTC[0.051986220000000000],EUR[0.001324765629235],UBXT[1.000000000000000000] |
| 00111305 | USD[5.000000000000000O] |
| 00111309 | USD[0.692661834862168B],USDT[35.722730492500000O] |
| 00111322 | ETH[0.000000001000000],MATIC[0.000000019500000] |
| 00111340 | EUR[0.000000010351365],USDT[1979.837552150000000O] |
| 00111342 | BAO[1.000000000000000000],EUR[0.000000050704345] |
| 00111362 | EUR[0.000000050528473],USDT[2482.064822970000000O] |
| 00111367 | USD[0.000000024236000],XRP[205737.557340390000000O] |
| 00111374 | EUR[0.007769689601254O],USD[0.114489649900000O],USDT[0.004570595505247J] |
| 00111376 | USDT[0.605002670000000O] |
| 00111394 | BTC[0.002200000000000000],KIN[1.000000000000000000],USD[1.553224114675479Z] |
| 00111410 | EUR[0.000000095168220],USDT[102.044726650000000O] |
| 00111417 | EUR[1.000347010000000O] |
| 00111418 | EUR[2.000000000000000O] |
| 00111456 | BTC[0.010017100000000O] |
| 00111470 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000000011809858],LOOKS[2305.037279220000000O],TRX[1.000000000000000000],USDT[0.000000024632597] |
| 00111477 | BUSD[99.123933340000000000],USD[-0.000000451391041B],USDT[10.045427934564640B] |
| 00111487 | USD[0.002513356513057] |
| 00111488 | EUR[0.000000093799820],KIN[1.000000000000000000],USDT[0.000000058810987] |
| 00111493 | BTC[0.000560400000000000],EUR[9.000046639124452] |
| 00111505 | BAO[2.000000000000000000],EUR[0.000000090291040],UNI[21.651133200000000O],XRP[292.737076040000000O] |
| 00111509 | BTC[0.000000061423400],TRX[0.000070027826375] |
| 00111520 | USD[0.000000006991066O],USDT[0.000000090997744] |
| 00111523 | EUR[50.000000000000000O] |
| 00111537 | USD[50.000000000000000O] |
| 00111554 | EUR[5000.000000000000000O] |
| 00111558 | BNB[0.150000000000000000],FTT[0.000000044854478],USD[0.000000181976406],USDT[50.158184439776176O] |
| 00111570 | BTC[0.090272040000000000],USD[10447.139935050000000000000000],USDT[0.004617306454734736] |
| 00111575 | BUSD[112.769579020000000000],SOL[0.006574000000000000],USD[0.000000005000000O] |
| 00111576 | USD[0.160863160000000O] |
| 00111578 | EUR[442.346797370000000O],USD[0.000000085252572] |
| 00111598 | BAO[2.000000000000000000],EUR[0.000001173555449],KIN[1.000000000000000000],SOL[1.695678900000000000],TONCOIN[23.502923861335278Z],TRX[1.000000000000000000],USDT[0.000000033598428] |
| 00111601 | USD[0.000000017724009Z],USDT[0.000000093104700] |
| 00111603 | BAO[1.000000000000000000],EUR[0.001826506249576O],KIN[1.000000000000000000] |
| 00111604 | TRX[0.000330000000000],USD[0.008246462994259Z],USDT[0.021710650000000O] |
| 00111620 | APT[1.144154210000000O],EUR[5.300000048122720Z] |
| 00111624 | USD[0.000000070000000],USDT[0.002700009619228] |
| 00111636 | AVAX[3.399406000000000000],DOT[8.697912000000000000],SOL[1.699501400000000O],TRX[229.398857000000000O],USDT[214.259410384325000O],XRP[123.977860000000000O] |
| 00111637 | BTC[0.012600000000000000],TRX[0.000040000000000],USD[1.014324357019500O],USDT[1.037205172400000O] |
| 00111640 | AAVE[0.675767010000000000],AKRO[1.000000000000000000],DOT[1.564697300000000000],SHIB[756534.112767290000000O],SOL[2.051771840000000O],SXP[110.563280020000000O],TRX[0.000013000000000],USDT[3.216871912000017J],XRP[282.852718360000000O] |
| 00111645 | EUR[1001.526270330000000O] |
| 00111646 | EUR[20.000000000000000O] |
| 00111647 | BNB[0.080000000000000000],FTT[25.000000000000000000],USD[279.233938761356190O] |
| 00111649 | BAO[1.000000000000000000],EUR[0.001828069005660B],KIN[2.000000000000000000],SOL[14.465878400000000O],TRX[1.000000000000000000] |
| 00111729 | BTC[0.005590000000000000],MOB[0.000000006000000] |
| 00111736 | USD[42.148385015000000000000000O] |
| 00111769 | BUSD[100021.013000000000000O] |
| 00111774 | USDT[0.000000100000000] |
| 00111789 | EUR[10.000698030000000O],USD[-4.303489070000000000000000O] |
| 00111800 | BTC[0.010522900000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00111804 | EUR[0.0001155012124606] |
| 00111806 | EUR[340.000000000000000],LTC[0.3486098700000000],USD[0.0261929360000000] |
| 00111807 | USD[397.8550567570000000] |
| 00111810 | USD[17.8754835536408912] |
| 00111816 | BAO[1.0000000000000000],BTC[0.0003004700000000],ETH[0.0039316000000000],EUR[0.0001337655470292] |
| 00111825 | EUR[657.9082198821484144],USD[0.0000605540048001] |
| 00111826 | BTC[0.0081000000000000],FTT[0.500000000000000],USD[0.0438710760072580] |
| 00111835 | AKRO[2.0000000000000000],BAO[4.0000000000000000],EUR[5553.1926321052596288],HOLY[1.0008222900000000],KIN[5.0000000000000000],RSR[1.0000000000000000],SOL[5.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 00111843 | USD[0.0000000068700000],USDT[0.0000000440809290] |
| 00111851 | BNB[0.0888768800000000],ETH[0.0007834800000000],EUR[73.0000034968206218],FTM[112.9467892600000000],USDT[24.8462050100000000] |
| 00111854 | ALGO[65.0486825600000000] |
| 00111858 | SHIB[161542724.6380894600000000],USD[1320.3994180255344000] |
| 00111870 | DENT[1.0000000000000000],EUR[13.6029855397746745],USD[-8.9672694262500000],USDT[86.2109221500000000] |
| 00111879 | BAO[1.0000000000000000],BTC[0.0047928000000000],ETH[0.2508858200000000],EUR[0.0000121949097444],RSR[1.0000000000000000] |
| 00111881 | BAO[1.0000000000000000],BTC[0.0024574759088340],DENT[1.0000000000000000],EUR[0.0042199200000000],USD[0.0000014452439900] |
| 00111883 | EUR[428.2410585100000000],USD[0.0680655544640787] |
| 00111890 | EUR[0.0000000096022238],MATIC[0.4309930100000000] |
| 00111896 | EUR[39.0000000000000000],PERP[1.3000000000000000],USD[0.0133931695000000] |
| 00111900 | ETH[0.0000497100000000],EUR[300.0000017456258025] |
| 00111927 | BCH[0.0800817700000000],BNB[0.0153139296200000],BTC[0.0002306600000000],CHF[0.0000000201325353],EUR[0.0000000012325618],GALA[1.9852411405901529] |
| 00111933 | ETH[0.0074181100000000],EUR[27.0000097541654453],USD[-5.1824002851239573000000000] |
| 00111945 | BAO[1.0000000000000000],BTC[0.0000004700000000],ETH[0.0000038200000000],USD[0.0444125405626400],USDT[0.0000000076908640] |
| 00111950 | EUR[0.0001428461928236],MATIC[1.0000000000000000] |
| 00111953 | ETH[0.0000145000000000],EUR[1.0005572300000000],SOL[0.0000522800000000] |
| 00111965 | BTC[0.0000002300000000],CRO[1017.8520810500000000],ETH[0.0000062400000000] |
| 00111966 | USD[105.5920581105000000] |
| 00111972 | USD[0.2766411675584270],XRP[539.6096415900000000] |
| 00111987 | STETH[2.2621786910962913] |
| 00111992 | ALGO[96.9282907700000000],CHZ[112.0958530300000000],EUR[0.0000000098321789],GALA[1000.0000000000000000],KIN[1.0000000000000000],MATIC[57.3078651500000000],USD[95.0247602868232537000000000],USDT[0.0000000186006576] |
| 00111993 | BTC[0.0158318300000000],USDT[1124.2438676600000000] |
| 00112010 | BTC[0.0002097700000000],ETH[12.0078111000000000],FTT[1542.0633155000000000],MATIC[23001.3988000000000000],USD[3.6076739717000000],USDT[1.3435506100000000] |
| 00112012 | ETH[0.0145518400000000] |
| 00112017 | BTC[0.0002970480000000],EUR[1.8836753600000000],FTT[0.8900830800000000],SOL[0.0090910000000000],USDT[161.2912583816500000] |
| 00112024 | USD[0.0318680000000000],USDC[4042.0000000000000000] |
| 00112033 | EUR[1.4005178800000000],USD[1.2856478490327500] |
| 00112035 | USD[0.0003332246782268] |
| 00112039 | USD[0.0142182593700338],USD[0.0000000159674832] |
| 00112046 | BAO[1.0000000000000000],BTC[0.0240767800000000],ETH[0.0627184700000000],EUR[0.0001992000946973],TRU[1.0000000000000000] |
| 00112055 | EUR[0.0000000051846892],USD[98.4295331700000000] |
| 00112056 | USD[0.0034054730158600] |
| 00112068 | BNB[0.0286159400000000],ETH[0.0534327900000000],MATIC[0.9498100000000000],USD[0.4732202395000000] |
| 00112094 | BTC[0.0005847000000000],EUR[3.1952463357498120],KSHIB[72.0981051500000000],USD[0.1888769658000000000000000] |
| 00112119 | EUR[0.0099815900000000],IMX[323.5826800000000000],USD[0.0400995768000000] |
| 00112127 | DOGE[849.1025896200000000],EUR[0.0000114906501136] |
| 00112129 | DOGE[567.6263532500000000],LTC[0.9992557800000000],USD[-24.9166117220000000000000000] |
| 00112164 | USD[0.0031308713800551],USDT[39.8973321884734100] |
| 00112173 | EUR[4610.6255951766773026],USDT[43.6000000000000000] |
| 00112182 | AVAX[9.9942000000000000],USD[98.5183730700000000] |
| 00112194 | TRX[0.0000030000000000] |
| 00112195 | EUR[10.0000000000000000] |
| 00112197 | EUR[12.2550456969030520],USD[0.4191893851441600] |
| 00112207 | BAO[1.0000000000000000],DOGE[1477.2966157900000000],EUR[0.0000000019525420],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 00112213 | BTC[0.0034498800000000],ETH[0.0159782300000000],EUR[18.8603533596112439] |
| 00112226 | EUR[0.0156629300000000],USD[1000.7236858128000000] |
| 00112231 | EUR[0.0000000035092744],USD[0.0000000066449024],USDT[0.0000000001552191] |
| 00112233 | BAO[3.0000000000000000],EUR[0.0024754305184856],UBXT[1.0000000000000000],USD[0.0000000099577186] |
| 00112250 | AKRO[1.0000000000000000],ETH[0.0000000008177048],KIN[1.0000000000000000],USDT[0.0000000031580816] |
| 00112251 | USD[0.4359480548000800],USDT[2.2278727213227871] |
| 00112252 | ETHW[0.3157000000000000] |
| 00112256 | CHZ[497.5707352700000000],EUR[7200.0000000154560085],KIN[1.0000000000000000] |
| 00112261 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0658850600000000],ETH[0.0161317900000000],EUR[459.6120526852052600],KIN[3.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00112263 | ATOM[0.000000010000000000],TONCOIN[0.010000000000000000] |
| 00112295 | USD[52.731445822304899] |
| 00112299 | USD[10.000000000000000000] |
| 00112313 | EUR[0.0000000021575638],USD[36.485303641726719] |
| 00112316 | BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000000068465505],KIN[3.000000000000000000],TRX[1.000000000000000000],XRP[174.810218008795708] |
| 00112324 | EUR[280.817991080000000],USD[0.2185830820187808] |
| 00112341 | BAO[5004.000000000000000000],BTC[0.000000023983279],CAD[0.000000003575475],ETH[0.000000033180630],EUR[0.000000043160387],FTT[0.534158176489812],KIN[0.000000002705920],NVDA[0.000000007027454],SNY[0.000000006062106],TRY[0.000000035275739],USD[4.877507661055707],USDT[0.000000053966840] |
| 00112348 | BTC[0.022495500000000],EUR[16.299940000000000],EUR[452.0000000000000000] |
| 00112370 | EUR[0.000000092609817],FTT[25.174889357358753],SHIB[39562.799407110000000],SOL[1.350801060000000],SRM[12.091754470000000],SRM_LOCKED[0.003969400000000],USD[0.0000000000000748] |
| 00112392 | ETH[0.000000076590230],EUR[0.000091561461344],USD[0.000007771877944],USDT[0.0000000063313694] |
| 00112393 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[0.000771340000000],DOGE[201.689390670000000],EUR[0.000129904263240],TRX[1.000000000000000000],XRP[34.068278460000000] |
| 00112396 | USD[1.211357353700000] |
| 00112407 | USD[0.1135565180000000] |
| 00112412 | EUR[0.0009135032812896],SOL[0.2700666400000000] |
| 00112419 | TRX[28.000010000000000],USD[0.1426594425000000] |
| 00112421 | USD[0.0000000132185918] |
| 00112422 | USD[0.1324231500000000] |
| 00112430 | ETH[0.0008194845976862],USD[0.0000000008838862] |
| 00112459 | EUR[0.000000086623074],USD[4.884576850952933000000000],USDT[223.516802420173517] |
| 00112472 | EUR[0.0000000052238640] |
| 00112477 | BTC[0.005306100000000] |
| 00112497 | BTC[0.0001063400000000],CRO[98.807850710000000],USDT[74.508340523113946] |
| 00112500 | BTC[0.0050371900000000],EUR[0.0001149864015560],USD[0.0000809872290300] |
| 00112510 | ETH[0.0758555600000000],EUR[10.000041476278648] |
| 00112512 | BTC[0.0103927900000000],USD[0.0000156430549830] |
| 00112518 | BAO[1.000000000000000000],EUR[60.137169871705243],USD[0.0223377294108121] |
| 00112537 | EUR[0.000000046258228],KIN[1.000000000000000000],USDT[10.0075092300000000] |
| 00112547 | ATLAS[110101.390000000000000],USD[0.0061273425000000] |
| 00112564 | BTC[0.0106925100000000],ETH[0.0770000000000000],EUR[2.075473418178216],FTT[10.900000000000000],USD[0.3272703370000000] |
| 00112579 | EUR[0.000000107170300],FTT[24.971157000000000] |
| 00112615 | EUR[0.013052551271030] |
| 00112620 | ETH[0.0002119600000000],USD[25.104188254040616] |
| 00112624 | USD[37.283250450000000000000000],USDT[9.982161822648568] |
| 00112636 | BTC[0.049666850000000] |
| 00112640 | USD[0.0066816500000000] |
| 00112673 | EUR[1000.538955500000000] |
| 00112692 | BTC[0.0561929800000000],EUR[0.0000719305015576] |
| 00112708 | BAO[1.000000000000000000],BTC[0.0027331800000000],EUR[0.0023832562954040] |
| 00112726 | USD[0.0000026600416256] |
| 00112727 | EUR[14408.014196204000000],USD[1.593155777000000] |
| 00112740 | DOGE[287.033093470000000],ETH[0.0241397100000000],USD[13.489286462034000],USDC[1342.2397070000000000] |
| 00112741 | EUR[23.000000000000000],USD[6.315394712500000] |
| 00112752 | ETH[0.4140227300000000],EUR[0.0000097616025721],MATIC[1232.9743695000000000] |
| 00112753 | EUR[0.0000001931395232],KIN[1.000000000000000000],SOL[1.850451760000000] |
| 00112761 | USD[9.7563006060000000] |
| 00112778 | BTC[0.0015011600000000],ETH[0.0100104400000000],EUR[0.000000015528940],TRX[1.000000000000000000],USDT[211.912448810000000] |
| 00112786 | EUR[0.0023817000000000],TRX[0.0001200000000000],UBXT[1.000000000000000000],USDT[0.000000061219090] |
| 00112791 | BUSD[120.182000000000000],USD[0.0000102362500000] |
| 00112796 | EUR[0.000000070829059],USDT[4852.177280370000000] |
| 00112797 | BTC[0.0002679800000000],ETH[0.0057295200000000],EUR[2476.722492640872750],SOL[25.014657480000000],USD[0.0000513820020385] |
| 00112802 | BTC[0.0011542003720000],ETH[0.0315922300000000],EUR[6.894769080000000],USD[0.4272106917260956000000000] |
| 00112803 | USD[0.1705172800000000] |
| 00112806 | ETH[0.0240823100000000] |
| 00112814 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.0050501800000000],DOGE[974.719723980000000],ETH[0.0667138200000000],EUR[0.000000244032408],FTT[5.442176840000000],SOL[3.500163090000000],TRX[1.000000000000000000] |
| 00112830 | BTC[0.0000004269000000],MATIC[0.9962874774464140],USD[0.4305174450000000] |
| 00112833 | BTC[0.0014997000000000],USD[0.7409004750000000] |
| 00112835 | DOGE[84.295184260000000],EUR[0.1000000006848582] |
| 00112838 | BTC[0.0025000000000000],USD[30.037247324982618000000000] |
| 00112859 | USD[0.3790853650823520000000000],USD[0.3568746875741807],XRP[53.057353150000000] |
| 00112864 | BTC[0.0000736872740000],EUR[0.0097043891737216],USD[0.0007403870708800] |
| 00112877 | EUR[0.0037861400000000],USD[0.004046003961247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00112888 | AAVE[0.0077536000000000],LINK[0.0816947033853427],SOL[0.0225687826410000],USD[-0.1049754856073851],USDT[0.0059250000000000],XRP[0.8869600000000000] |
| 00112907 | BTC[0.0188249215960000],USD[0.0000192192471998] |
| 00112912 | EUR[0.0000000119740414],TRX[0.0001500000000000],USDT[99.0818609000000000] |
| 00112913 | DENT[1.0000000000000000],ETH[0.0388620944907140],EUR[0.0000000464935988],KIN[5172039.1632231400000000],RSR[2.0000000000000000],USD[-10.6308151900000000000000000] |
| 00112914 | EUR[0.3923122300000000],USD[0.0000000053523000] |
| 00112931 | EUR[100.0000000000000000] |
| 00112958 | AAVE[1.2411070399119377],BAO[4.0000000000000000],BNB[0.5088883600000000],DENT[1.0000000000000000],EUR[0.2192013565048374],KIN[1.0000000000000000],LINK[16.9778578000000000],MATIC[174.9242166500000000],TRX[1.0000000000000000],XRP[675.8497831000000000] |
| 00112978 | TRX[0.0000100000000000],USD[0.0194261390250000],USDT[0.0000000086365212] |
| 00112989 | EUR[4.0000000000000000],USD[0.0054921870000000] |
| 00112991 | USDT[0.0000000308868780] |
| 00113001 | CAD[8.9551185300000000],EUR[6.5110820636145060],KIN[1.0000000000000000],USD[4.3834112200000000],USDT[2.4611238000000000] |
| 00113013 | SOL[0.5660777100000000],TRX[0.0000090000000000],USDT[0.0000000286640703] |
| 00113027 | BNB[0.0060127600000000],USD[0.0405853976250000] |
| 00113030 | BTC[0.0026236700000000],DOGE[30.8054995200000000],ETH[0.0600700500000000],EUR[0.0527536528785199],KIN[3.0000000000000000],MATIC[39.5428717700000000] |
| 00113037 | BTC[0.0004413000000000],EUR[0.0003200000000000],USD[0.0044800000000000],XRP[4.7172938700000000] |
| 00113057 | ETH[0.0100126000000000],EUR[5.5391763990000000],SOL[0.3003836000000000] |
| 00113068 | BNB[0.0005529700000000],BTC[0.0279842500000000],ETH[0.3830560000000000],USD[0.0001645300199930],USD[265.1925325925000000] |
| 00113076 | EUR[0.0000000464593370],KIN[1.0000000000000000],MATIC[12.6303621300000000] |
| 00113083 | BTC[-0.0111822043345391],ETH[-0.1761593412052911],EUR[53.6787206948517745],LRC[1777.5987001126917914],USD[150.4214105436258966] |
| 00113084 | USDT[0.7858358100000000] |
| 00113089 | EUR[1425.3716094500000000],USD[-0.2483122813924933] |
| 00113103 | USD[0.0054795800000000] |
| 00113104 | BTC[0.0110000000000000],BUSD[287.2224415700000000],SOL[1.0000000000000000],USD[0.0000000014822890] |
| 00113145 | BTC[0.0025000000000000],ETH[0.0060000000000000],EUR[1141.8334118700000000] |
| 00113159 | USDT[0.0002070647601912] |
| 00113175 | ETH[0.3131261400000000],EUR[0.0000049247586412],SOL[15.5257749900000000] |
| 00113180 | BUSD[100.0000000000000000],USD[365.7939223700000000] |
| 00113198 | USDT[0.0001141912518715] |
| 00113204 | BAO[1.0000000000000000],BTC[0.0009962900000000],ETH[0.0879876400000000],EUR[0.0011336350224509],FTT[0.4000000000000000],KIN[1.0000000000000000],MATIC[0.8458963100000000],SOL[0.3520685500000000],USD[0.0000000136382939],USDT[835.0578484800000000] |
| 00113240 | USD[149.2683404210000000000000] |
| 00113259 | USD[0.0000000051478820],XRP[1057.4688182000000000] |
| 00113267 | AKRO[1.0000000000000000],EUR[0.0045929568102174] |
| 00113268 | EUR[0.0000000087262580],USDT[495.0507793300000000] |
| 00113279 | BAO[1.0000000000000000],BTC[0.0000000600000000],DENT[1.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],USD[0.0000005813875002],USDT[0.0013027628674751] |
| 00113281 | USD[0.7973076949939280],USDT[180.0684141800000000] |
| 00113303 | EUR[0.0058464600000000] |
| 00113307 | DOT[69.0342233100000000],EUR[0.0000000043990208],USDT[0.0000000400852626] |
| 00113308 | ETH[0.4698065200000000] |
| 00113313 | EUR[50.0150707000000000] |
| 00113335 | AKRO[1.0000000000000000],EUR[61.8159067450397265],GMT[1.2445000000000000] |
| 00113341 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000856007063],USDT[31.7871809904622380] |
| 00113348 | EUR[150.0000000000000000],USD[-48.3122328402000000] |
| 00113352 | EUR[0.0000044507347763],FTT[0.8786031000000000],USD[39.0474935692000000] |
| 00113371 | ETH[0.0000000055000000] |
| 00113373 | USD[0.0001097525409624] |
| 00113377 | ETH[0.0752108600000000],EUR[400.0000091524248600],USD[0.6140540000000000] |
| 00113383 | EUR[0.0000000407003920],USDT[5.5219481800000000],XRP[207.9520000000000000] |
| 00113385 | TRX[98.0000000000000000],USD[0.0408904895000000] |
| 00113419 | EUR[0.0036530241938432],USDT[0.0009089900000000] |
| 00113428 | BNB[1.1189334500000000],USD[1.1577463100000000] |
| 00113429 | BAO[1.0000000000000000],BTC[0.0717688200000000],ETH[0.1048705900000000],EUR[87.2023291128000000] |
| 00113435 | EUR[50.0082198200000000] |
| 00113451 | BTC[0.0030994200000000],EUR[45.2109000000000000],USD[0.2288667055000000] |
| 00113459 | USD[0.0001143428930520],USDT[43.9028868028209480] |
| 00113478 | USDT[1862.9947600000000000] |
| 00113486 | EUR[298.2397006900000000],USD[0.0040440814814728] |
| 00113491 | DOGE[0.0000000590835000],USDT[0.0000863520053760] |
| 00113493 | EUR[10.0000000000000000],USD[-4.6390737330000000] |
| 00113503 | EUR[13.2665894864401096],LTC[0.0529802800000000],MOB[4.5906003200000000] |
| 00113510 | EUR[900.0000000400000000],HT[2.8995860000000000],USD[1.1658852531098944] |
| 00113547 | EUR[10616.8762000000000000],USD[62.3877642870000000],USDT[19.1500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00113553 | BTC[0.0000352625000000],ETH[9.388978411736897],EUR[0.0000000339764909],FTT[0.0782760679089760],GODS[2623.365460000000000],IMX[0.0812544700000000],SOL[0.000000040036884],TRX[1.000000000000000],USD[1.6785230584611026],USDT[0.8387574710000000],XRP[0.0000000054137130] |
| 00113575 | ETH[0.0000307700000000] |
| 00113583 | BTC[0.0000053600000000] |
| 00113625 | ETH[0.0155714400000000],EUR[0.0000000142184680],KIN[1.000000000000000],MATIC[3.229211660000000],USD[0.0000000152336432] |
| 00113675 | BAO[3.000000000000000],BTC[0.0059009635520000],ETH[0.0139119400000000],EUR[0.0000000171094174],KIN[1.000000000000000],MATIC[21.314026170000000],SHIB[10000.00000000000000],SOL[1.109857110000000],USD[0.5091450491268203000000000],USDT[5.1259941224405442],XRP[27.974301510000000] |
| 00113685 | EUR[320.835298510000000],USD[1.845030924370508400000000000] |
| 00113697 | ETH[8.608067800000000],EUR[2000.548016940000000] |
| 00113717 | ATOM[22.576629640000000],SOL[1.471628580000000],XRP[443.103366020000000] |
| 00113719 | USD[0.0000000098061779],USDT[43.549253050000000] |
| 00113740 | EUR[30.000000000000000],USD[-3.933083610000000000000000] |
| 00113766 | BAO[1.000000000000000],DOGE[166.421957040000000],EUR[0.0128568017844416],LINK[0.5384837800000000],SHIB[1230518.471897770000000] |
| 00113770 | BTC[0.0226454700000000],EUR[0.0003563642977072],USD[45.272833820000000000000000] |
| 00113773 | DOT[15.000000000000000],EUR[754.381837036167530],USD[0.0000000434987197],USDT[0.0009302075696582] |
| 00113776 | ALGO[125.462045340000000],BAO[2.000000000000000],CHZ[192.536240230000000],EUR[0.0000000030125389] |
| 00113784 | BTC[0.0002000000000000],ETH[0.307000000000000],USD[2.7549632771374150] |
| 00113785 | BAO[1.000000000000000],BTC[0.0054420400000000],ETH[0.0749659500000000],EUR[50.0001310504359805],KIN[2.000000000000000] |
| 00113790 | USD[-59.7806531129022923000000000],USDT[117.0967221000000000] |
| 00113803 | DOGE[134.069771260000000000] |
| 00113808 | ALGO[0.0000000618843681],DENT[1.000000000000000],EUR[0.0002600887342916],FTT[15.1342527271258520],KIN[1.000000000000000] |
| 00113810 | EUR[10.0000000000000000] |
| 00113813 | EUR[150.000000000000000] |
| 00113816 | USD[1.0101931352806320],USDT[10.7689721203308325] |
| 00113843 | ETH[0.0493578600000000],USD[4.5199177500000000] |
| 00113848 | BTC[0.0408063900000000],ETH[0.1820432800000000],EUR[207.3513672900000000] |
| 00113865 | USDT[51.800000000000000] |
| 00113880 | LTC[0.0068833500000000],USD[12.7230210699256917] |
| 00113885 | BTC[0.0000001000000000],EUR[0.0089800000000000],FTT[11.3363924100000000],USD[0.1184600000000000],XRP[2.7489719100000000] |
| 00113901 | BAO[1.000000000000000],EUR[0.0000000114449228],UBXT[2.000000000000000],USD[0.0040075304740722],USDT[0.000000069822153],XRP[963.0073940500000000] |
| 00113903 | BTC[0.0034118100000000],EUR[0.0000379586544806],USD[0.0166145425851189],USDC[20.000000000000000],USDT[86.8174316411064384] |
| 00113927 | EUR[80.0000000000000000] |
| 00113933 | EUR[2.000000000000000] |
| 00113956 | EUR[100.0000000000000000] |
| 00113968 | EUR[89.0700672200000000],USD[0.0000000778825032],USDT[0.0000000045939232] |
| 00113986 | USD[-43.0325932519698439000000000],USDT[64.7930513600000000] |
| 00113999 | EUR[0.0000000692930000],TRX[1.000000000000000],USDT[1485.577685000000000] |
| 00114000 | TRX[0.0000010000000000],USDT[999.200000000000000] |
| 00114007 | APT[0.0000482624200000],ETH[0.0002280080000000],SOL[3.994040974961000],USDT[0.6517750716392246] |
| 00114013 | EUR[85.5642773240669470] |
| 00114057 | BTC[0.0579406992400000],ETH[0.0008017290274400] |
| 00114068 | BAO[2.000000000000000],EUR[0.0000004524470944],FTT[7.7819719500000000],KIN[5.000000000000000],UBXT[1.000000000000000] |
| 00114101 | ALGO[1273.120537340000000],CHZ[1.000000000000000],EUR[0.0000000225506014] |
| 00114138 | BTC[0.0014909400000000],ETH[0.0246098100000000],EUR[237.1836468427848793] |
| 00114160 | EUR[0.0000000047742480],TRX[1.000000000000000],USDT[494.3335533400000000] |
| 00114182 | EUR[0.0000268998722248],KIN[1.000000000000000] |
| 00114183 | USD[0.0044936914750000] |
| 00114185 | BAO[3.000000000000000],EUR[0.0000000962531671],KSHIB[88.156166980000000],USD[-14.1117566918750000],XRP[224.5437746700000000] |
| 00114189 | ATOM[1.000000438782745],BAO[2.000000000000000],ETH[0.0284690300000000],IMX[25.000006044348355],LRC[42.690000000000000] |
| 00114212 | BTC[0.0000081577210000],EUR[1.2736000000000000],FTT[27.900000000000000] |
| 00114220 | USD[50.000000000000000] |
| 00114225 | EUR[50.000000000000000],USD[-14.685578029000000000000000] |
| 00114243 | BTC[0.0025000000000000],USD[0.6210045000000000] |
| 00114262 | USD[29.5367974252404997] |
| 00114267 | FTT[49.000000000000000],USDT[0.5371468500000000] |
| 00114271 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0268872574424405],KIN[4.000000000000000],MATIC[1.000018260000000],UBXT[2.000000000000000],USDT[0.0001175725332806] |
| 00114284 | EUR[0.0008860430082288] |
| 00114290 | BAO[1.000000000000000],EUR[0.0000000609038855],SYN[25.920884450000000],USD[1.0324470400000000] |
| 00114353 | USD[9.0975847825286523],USDT[1177.3259400000000000] |
| 00114355 | EUR[10.002009340000000] |
| 00114373 | USD[1325.403686680700000000000000] |
| 00114387 | ATLAS[110.004438650000000],DENT[1.000000000000000],FTT[23.213236800000000],KIN[1.000000000000000],SOL[5.108873510000000],USDT[0.0000000199457926] |
| 00114398 | EUR[103.000000000000000],USD[-1.9879666200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 00114434 | EUR[0.0066250655000000],USD[99.5910523688000000] |
| 00114470 | FTT[18.3963200000000000],USD[0.9150062000000000] |
| 00114486 | EUR[200.0383596500000000] |
| 00114497 | EUR[0.0000005174028760],LTC[0.1749041000000000],UBXT[1.0000000000000000] |
| 00114529 | BTC[0.0000000012063632] |
| 00114564 | ETH[0.0411902800000000] |
| 00114581 | EUR[2.0000000000000000] |
| 00114589 | EUR[0.0000001644246121],FTT[6.3278013900000000],KIN[1.0000000000000000],USDT[0.0000981702522640],XRP[26.1876925500000000] |
| 00114599 | BTC[0.0061227500000000],EUR[0.0074491691152475],USD[0.0067350797556330] |
| 00114608 | EUR[50.0000000000000000] |
| 00114613 | BTC[0.0005886100000000],EUR[0.0012537855748098],UBXT[1.0000000000000000] |
| 00114640 | EUR[100.0000000000000000] |
| 00114647 | BAO[1.0000000000000000],EUR[0.0000000409441870],FTT[17.9734046200000000] |
| 00114661 | CHZ[9.9020000000000000],EUR[0.5937716633659712],USD[0.0000000377760079],USDT[81.0629878975328072] |
| 00114669 | BTC[0.0057498300000000],EUR[0.0008032147220641],USDT[0.0000320941900298] |
| 00114674 | ETH[5.1630807200000000],EUR[0.0000092537761464],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 00114690 | EUR[40.0000000000000000] |
| 00114691 | BTC[0.0050000000000000],USD[0.4861993260000000] |
| 00114692 | EUR[350.0000002941676246],LTC[7.1794834700000000],USD[44.8166394200000000],USDT[455.1807213100000000] |
| 00114723 | BAO[2.0000000000000000],EUR[406.1470860210245591],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 00114726 | GMT[49.6100000000000000] |
| 00114765 | BUSD[503.9035127200000000],USD[0.0000000060000000] |
| 00114846 | EUR[0.0000000050419811],FTT[1.6859401100000000] |
| 00114855 | XRP[70.4689816200000000] |
| 00114856 | BAO[2.0000000000000000],EUR[186.0700476000000000],FTT[15.0000000000000000] |
| 00114866 | FTT[1.0000760500000000],LTC[0.0090365200000000],USD[104.6171291436000000] |
| 00114893 | USD[918.9287694520000000] |
| 00114904 | BTC[0.0000000100000000],USD[752.2578069827744000000000000] |
| 00114915 | BTC[0.0070525848927676],EUR[0.0000000718566841] |
| 00114924 | XRP[1.0000000000000000] |
| 00114980 | USD[0.0000000114330090],USDT[1891.1476281000000000] |
| 00115053 | BTC[0.0005666100000000],EUR[0.0000035297593231] |
| 00115060 | USD[0.0000000077500000],USDC[1127.7778225400000000] |
| 00115113 | BTC[0.0004000000000000],EUR[42.0000000000000000],USD[0.0469332219832822],USDT[0.9466965100000000] |
| 00115135 | SOL[8.1278367400000000] |
| 00115143 | SOL[12.0770863500000000] |
| 00115156 | AVAX[0.0639740800000000],BNB[0.0028447100000000],BTC[0.0005587400000000],ETH[0.0058094900000000],EUR[3.0000712188633657],KIN[2.0000000000000000] |
| 00115165 | BAO[1.0000000000000000],BTC[0.0009137700000000],EUR[0.0001172847617190] |
| 00115195 | ETH[0.0759932000000000],EUR[13.4457160700000000] |
| 00115257 | EUR[0.0000000454597153],UBXT[1.0000000000000000],XRP[260.9825129800000000] |
| 00115261 | AKRO[1.0000000000000000],EUR[0.0000002367552738],FIDA[1.0000000000000000],SOL[8.0906464500000000] |
| 00115320 | JOE[9.0510000000000000] |
| 00115331 | FTT[33.0757044700000000],USDT[0.0000002220998870] |
| 00115404 | EUR[13.0000000000000000],USD[-1.1019118200000000000000000000] |
| 00115413 | BTC[0.0001250700000000],EUR[0.0003965700445576] |
| 00115464 | USD[0.4431790200000000],USDT[1107.1617571750000000] |
| 00115575 | FTT[2.0712343700000000],USD[0.0738559617600648] |
| 00115591 | FTT[0.0074260100000000],USDT[252.3522297359721159] |
| 00115594 | EUR[10.0000000000000000] |
| 00115601 | ETH[0.0731000000000000] |
| 00115606 | FTT[12.3000000000000000],USDT[9.8366986600000000] |
| 00115615 | EUR[20.0000000000000000] |
| 00115616 | BAO[1.0000000000000000],ETH[0.1638540100000000],EUR[0.0000083571719220] |
| 00115705 | BTC[0.4545293600000000] |
| 00115708 | EUR[1.9100000000000000] |
| 00115726 | BTC[0.0005794500000000],EUR[0.0001038905380435] |
| 00115786 | TRX[638.8892000000000000],USD[0.0000000078328144],USDT[0.4714955942274979] |
| 00115803 | EUR[0.0000002183061169],FTT[32.8623191300000000],KIN[1.0000000000000000] |